**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

|  |  |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
|  | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | Case No. 8:26-bk-01637-CPM |
| DHI Fund, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI Holdings, LP; *and* | Case No. 8:26-bk-01639-CPM |
| DDH Fund, LLC, | Case No. 8:26-bk-01640-CPM |
| Debtors. | |

**DEBTORS' FOURTH SUPPLEMENT TO THE EMERGENCY MOTION FOR INTERIM AND FINAL ORDERS PURSUANT TO 11 U.S.C. §§ 105(a), 361, AND 363 OF THE BANKRUPTCY CODE AND RULES 2002, 4001 AND 9014 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE (I) AUTHORIZING USE OF CASH COLLATERAL; (II) GRANTING REPLACEMENT LIENS; (III) GRANTING ADEQUATE PROTECTION; AND (IV) SCHEDULING HEARING [DKT. NO. 50]**

The above-captioned debtors and debtors-in-possession, by and through their undersigned

counsel, file this fourth supplement to *Debtors' Emergency Motion for Interim and Final Orders*

*Pursuant to 11 U.S.C. §§ 105(a), 361, and 363 of the Bankruptcy Code and Rules 2002, 4001 and*

*9014 of the Federal Rules of Bankruptcy Procedure (I) Authorizing Use of Cash Collateral; (II)*

*Granting Replacement Liens; (III) Granting Adequate Protection; and (IV) Scheduling Hearing*

[Dkt. No. 50] to include:

       a. Budget of projected income and expenses through September 25, 2026 (**Exhibit A**);

       b. Schedule of all post-petition rents collected (**Exhibit B**); and

    c.  Schedule of all post-petition property-related expenses (**Exhibit C**).

Dated: July 14, 2026

        Respectfully submitted,

        **PACK LAW**
        4649 Ponce de Leon Blvd., Suite 405
        Coral Gables, Florida 33146
        Telephone: (305) 916-4500

        By:  */s/ Joseph A. Pack*
          Joseph A. Pack
          Email:  joe@packlaw.com
          Florida Bar No. 117882
          Jessey J. Krehl
          Email:  jessey@packlaw.com
          Florida Bar No. 1025848

        *Counsel to the Debtors and Debtors-in-Possession*

## CERTIFICATE OF SERVICE

    **I HEREBY CERTIFY** that on July 14, 2026, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF, which will provide notice of such filing to all parties registered to receive electronic notices of filing in this case.  I further certify that on July 14, 2026, I transmitted the foregoing document to Epiq Corporate Restructuring, LLC for service in accordance with the *Interim Order Granting Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated Creditor Matrix and Consolidated List of the Top Thirty Unsecured Creditors, (II) Establishing Notice Procedures, and (III) Granting Related Relief* [Dkt. No. 72].

        By:  */s/ Joseph A. Pack*
          Joseph A. Pack

## Exhibit A

**Budget of Projected Income and Expenses Through September 25, 2026**

**RADD Diversified REIT, Inc.**
**Weekly Cash Forecast**
**Prepared on July 7, 2026**
**in $ 000s**

Cash Collateral Budget

| | ACT | ACT | ACT | ACT | ACT | ACT | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ending | 29-May | 5-Jun | 12-Jun | 19-Jun | 26-Jun | 3-Jul | 10-Jul | 17-Jul | 24-Jul | 31-Jul | 7-Aug | 14-Aug | 21-Aug | 28-Aug | 4-Sep | 11-Sep | 18-Sep | 25-Sep |
| Lease Revenue | 10,184 | 46,245 | 46,000 | 8,518 | 18,866 | 44,727 | 35,000 | 10,000 | 5,000 | 5,000 | 45,000 | 35,000 | 10,000 | 10,000 | 45,000 | 35,000 | 10,000 | 10,000 |
| *Property Sale Revenue* | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| *Less: Lien Payoffs and fees* | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Net Property Sale Income | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Total Income | 10,184 | 46,245 | 46,000 | 8,518 | 18,866 | 44,727 | 35,000 | 10,000 | 5,000 | 5,000 | 45,000 | 35,000 | 10,000 | 10,000 | 45,000 | 35,000 | 10,000 | 10,000 |
| Payroll / Independent Contractors | 8,160 | 6,527 | 7,275 | 13,097 | 13,525 | 13,046 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 |
| Utilities | 176 | 4,986 | 2,340 | 14,150 | 8,878 | 10,948 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| Software | (1,308) | 3,035 | 0 | 452 | 275 | 3,836 | 1,500 | 1,500 | 1,500 | 3,500 | 1,500 | 1,500 | 1,500 | 3,500 | 1,500 | 1,500 | 1,500 | 3,500 |
| Other operating expenses | 5,051 | 6,852 | 19,180 | 7,218 | 1,091 | 1,114 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 |
| Total Operating Expenses | 12,079 | 21,399 | 28,795 | 34,917 | 23,768 | 28,944 | 27,000 | 27,000 | 27,000 | 29,000 | 27,000 | 27,000 | 27,000 | 29,000 | 27,000 | 27,000 | 27,000 | 29,000 |
| Operating cash flow | (1,895) | 24,845 | 17,205 | (26,399) | (4,902) | 15,783 | 8,000 | (17,000) | (22,000) | (24,000) | 18,000 | 8,000 | (17,000) | (19,000) | 18,000 | 8,000 | (17,000) | (19,000) |
| Director Fee | – | – | – | – | 4,500 | – | – | – | 4,500 | | | | | 4,500 | | | | 4,500 |
| US Trustee fees | – | – | – | – | – | 1,254 | – | – | – | – | – | – | – | – | – | – | – | – |
| Non operating Expenses | – | – | – | – | 4,500 | 1,254 | – | – | 4,500 | – | – | – | – | 4,500 | – | – | – | 4,500 |
| Net Cash Flow | (1,895) | 24,845 | 17,205 | (26,399) | (9,402) | 14,529 | 8,000 | (17,000) | (26,500) | (24,000) | 18,000 | 8,000 | (17,000) | (23,500) | 18,000 | 8,000 | (17,000) | (23,500) |
| Beginning cash | 130,006 | 128,112 | 152,957 | 170,163 | 143,763 | 134,361 | 148,890 | 156,890 | 139,890 | 113,390 | 89,390 | 107,390 | 115,390 | 98,390 | 74,890 | 92,890 | 100,890 | 83,890 |
| Net Cash Flow | (1,895) | 24,845 | 17,205 | (26,399) | (9,402) | 14,529 | 8,000 | (17,000) | (26,500) | (24,000) | 18,000 | 8,000 | (17,000) | (23,500) | 18,000 | 8,000 | (17,000) | (23,500) |
| Ending cash | 128,112 | 152,957 | 170,163 | 143,763 | 134,361 | 148,890 | 156,890 | 139,890 | 113,390 | 89,390 | 107,390 | 115,390 | 98,390 | 74,890 | 92,890 | 100,890 | 83,890 | 60,390 |

**RADD Diversified REIT, Inc.**
**Weekly Cash Forecast**
**Prepared on July 7, 2026**
**in $ 000s**

Non Cash Collateral Budget

| | ACT | ACT | ACT | ACT | ACT | ACT | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ending | 29-May | 5-Jun | 12-Jun | 19-Jun | 26-Jun | 3-Jul | 10-Jul | 17-Jul | 24-Jul | 31-Jul | 7-Aug | 14-Aug | 21-Aug | 28-Aug | 4-Sep | 11-Sep | 18-Sep | 25-Sep |
| Other Income | 65,940 | 540 | – | – | – | 1,700 | – | – | – | – | – | – | – | – | – | – | – | – |
| Net Property Sale Income | – | – | – | – | – | – | 17,464 | – | – | – | – | – | – | – | – | – | – | – |
| DIP financing | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Total Income | 65,940 | 540 | – | – | – | 1,700 | 17,464 | – | – | – | – | – | – | – | – | – | – | – |
| Professional fees - Examiner | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Professional fees - CRO | 63,235 | – | – | – | 32,930 | – | – | 22,869 | – | – | – | 10,000 | – | – | – | – | – | – |
| Professional fees - Debtor Counsel | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Professional fees - Claims Agent | 30,437 | – | – | – | 50,000 | – | – | 50,000 | – | – | – | 50,000 | – | – | – | – | – | – |
| Non operating Expenses | 93,672 | – | – | – | 82,930 | – | – | 72,869 | – | – | – | 60,000 | – | – | – | – | – | – |
| Net Cash Flow | (27,732) | 540 | – | – | (82,930) | 1,700 | 17,464 | (72,869) | – | – | – | (60,000) | – | – | – | – | – | – |
| Beginning cash | 246,774 | 219,042 | 219,582 | 219,582 | 219,582 | 136,653 | 138,353 | 155,817 | 82,948 | 82,948 | 82,948 | 82,948 | 22,948 | 22,948 | 22,948 | 22,948 | 22,948 | 22,948 |
| Net Cash Flow | (27,732) | 540 | – | – | (82,930) | 1,700 | 17,464 | (72,869) | – | – | – | (60,000) | – | – | – | – | – | – |
| Ending cash | 219,042 | 219,582 | 219,582 | 219,582 | 136,653 | 138,353 | 155,817 | 82,948 | 82,948 | 82,948 | 82,948 | 22,948 | 22,948 | 22,948 | 22,948 | 22,948 | 22,948 | 22,948 |

| Date | Property | Receipt Amount |
|---|---|---|
| 03/04/2026 | 1161 E Phil Ellena St, Philadelphia, PA 19150 - 1161 E Phil Ellena St Philadelphia, PA 19150 | -1750.00 |
| 02/27/2026 | 5224 Westminster Ave, Philadelphia, PA 19131 - 5224 Westminster Ave Philadelphia, PA 19131 | 10.50 |
| 02/26/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 30.00 |
| 03/01/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 30.00 |
| 02/27/2026 | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 30.00 |
| 03/01/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 30.00 |
| 03/01/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 30.00 |
| 03/02/2026 | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 30.00 |
| 02/28/2026 | 144 Barrington Dr, Brandon, FL 33511 - 144 Barrington Dr Brandon, FL 33511 | 154.62 |
| 02/25/2026 | 880 N 66th St, Philadelphia, PA 19151 - 880 N 66th St Philadelphia, PA 19151 | 300.00 |
| 03/01/2026 | 1105 Madison St, Chester, PA 19013 - SS 3/20/26 - 1105 Madison St Chester, PA 19013 | 400.00 |
| 02/26/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 405.00 |
| 03/02/2026 | 2235 N 22nd St, Philadelphia, PA 19132 - SS 3/3/26 - 2235 N 22nd Philadelphia, PA 19132 | 476.50 |
| 02/26/2026 | 1764 N Aberdeen St, Philadelphia, PA 19131 - 1764 N Aberdeen St Philadelphia, PA 19131 | 500.00 |
| 03/01/2026 | 1609 N 18th St, Philadelphia, PA 19121 - SS 4/7/26 - 1609 N 18th Philadelphia, PA 19121 | 535.51 |
| 03/02/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 600.00 |
| 02/26/2026 | 8010 Silver Lure Dr, Humble, TX 77346 - 8010 Silver Lure Dr. Humble, TX 77346 | 600.00 |
| 02/28/2026 | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 |
| 02/27/2026 | 9000 West Chester Pike, Upper Darby, PA 19082 - 9000 West Chester Pike Upper Darby, PA 19082 | 684.50 |
| 03/02/2026 | 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 725.00 |
| 03/01/2026 | 221 W Clapier St, Philadelphia, PA 19144 - 221 W Clapier St Philadelphia, PA 19144 | 760.50 |
| 02/28/2026 | 339 Taylor Terrace, Chester, PA 19013 - 339 Taylor Terrace Chester, PA 19013 | 880.00 |
| 03/02/2026 | 340 W Berkley St, Philadelphia, PA 19144 - 340 W Berkley St Philadelphia, PA 19144 | 900.00 |
| 03/01/2026 | 8210 Easter St, Houston, TX 77088 - 8210 Easter St. Houston, TX 77088 | 900.00 |
| 02/25/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 925.00 |
| 03/03/2026 | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 1000.00 |
| 03/02/2026 | 5546 Bloyd St, Philadelphia, PA 19138 - 5546 Bloyd St Philadelphia, PA 19138 | 1100.00 |
| 03/01/2026 | 2141 Carver St, Philadelphia, PA 19124 - 2141 Carver St Philadelphia, PA 19124 | 1255.00 |
| 03/01/2026 | 5734 Christian St, Philadelphia, PA 19143 - SS 3/3/26 - 5734 Christian St Philadelphia, PA 19143 | 1285.50 |
| 02/27/2026 | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 1295.00 |
| 02/27/2026 | 1168 E 9th St, Eddystone, PA 19022 - 1168 E 9th St Eddystone, PA 19022 | 1300.00 |
| 03/01/2026 | 4005 Gideon Rd, Brookhaven, PA 19015 - 4005 Gideon Rd Brookhaven, PA 19015 | 1400.50 |
| 03/03/2026 | 1744 N Wilton St, Philadelphia, PA 19131 - SS 4/7/26 - 1744 N Wilton St Philadelphia, PA 19131 | 1450.00 |
| 02/28/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 1460.50 |
| 02/28/2026 | 5350 Chancellor St, Philadelphia, PA 19139 - 5350 Chancellor St Philadelphia, PA 19139 | 1585.50 |
| 03/02/2026 | 3146 Hanover Pike, Hanover, PA 17331 - SS 1-16-2026 - 3146 Hanover Pike, , PA Hanover, PA 17331 | 1610.50 |
| 02/27/2026 | 1161 E Phil Ellena St, Philadelphia, PA 19150 - 1161 E Phil Ellena St Philadelphia, PA 19150 | 1750.00 |
| 03/03/2026 | 4488 Livingston St, Philadelphia, PA 19137 - 4488 Livingston St Philadelphia, PA 19137 | 1775.00 |
| 02/27/2026 | 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 1820.00 |
| 03/03/2026 | 196 W Chew Ave, Philadelphia, PA 19120 - 196 W Chew Ave Philadelphia, PA 19120 | 1875.00 |
| 03/02/2026 | 11927 Moss Branch Rd, Houston, TX 77043 - 11927 Moss Branch Rd Houston, TX 77043 | 1900.00 |
| 03/01/2026 | 824 S 58th St, Philadelphia, PA 19143 - 824 S 58th St Philadelphia, PA 19143 | 1960.50 |
| 02/27/2026 | 144 Barrington Dr, Brandon, FL 33511 - 144 Barrington Dr Brandon, FL 33511 | 2000.00 |
| 03/02/2026 | 487 Wigard Ave, Philadelphia, PA 19128 - 487 Wigard Ave Philadelphia, PA 19128 | 2109.50 |
| 03/03/2026 | 412 Hohldale St, Houston, TX 77091 - 412 Hohldale St Houston, TX 77091 | 2400.00 |
| 03/01/2026 | 7061 Reedland St, Philadelphia, PA 19142 - 7061 Reedland St, Philadelphia, PA 19142 | 2576.00 |
| 02/28/2026 | 3914 Fairdale Rd, Philadelphia, PA 19154 - 3914 Fairdale Rd Philadelphia, PA 19154 | 2950.00 |
| 03/02/2026 | 2235 N 22nd St, Philadelphia, PA 19132 - SS 3/3/26 - 2235 N 22nd Philadelphia, PA 19132 | 3150.00 |
| 03/01/2026 | 907 Centerbrook Dr, Brandon, FL 33511 - 907 Centerbrook Dr Brandon, FL 33511 | 3500.00 |
| | | |
| 3/3/2026 | 1424 N 62nd St, Philadelphia, PA 19151 - 1424 N 62nd St. Philadelphia, PA 19151 | 30.00 |
| 3/4/2026 | 2016 W Boston St, Philadelphia, PA 19132 - 2016 W Boston St Philadelphia, PA 19132 | 1260.50 |
| 3/4/2026 | 326 Valley Rd, Coatesville, PA 19320 - 326 Valley Road Coatesville, PA 19320 | 1500.00 |
| 3/5/2026 | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 30.00 |
| 3/5/2026 | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 1700.00 |
| 3/5/2026 | 6236 N Beechwood St, Philadelphia, PA 19138 - 6236 N Beechwood St Philadelphia, PA 19138 | 1300.00 |
| 3/5/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 1410.50 |
| 3/5/2026 | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 |
| 3/5/2026 | 19603 Jackson Brook Way, Cypress, TX 77429 - 19603 Jackson Brook Way Cypress, TX 77429 | 1800.00 |
| | | |
| 3/5/2026 | 6331 Ogontz Ave, Philadelphia, PA 19141 - 6331 Ogontz Ave Philadelphia, PA 19141 | 1625.00 |
| 3/5/2026 | 868 N 45th St, Philadelphia, PA 19104 - 868 N 45th St Philadelphia, PA 19104 | 995.00 |
| 3/5/2026 | 94 E Ashmead St, Philadelphia, PA 19144 - 94 E Ashmead St Philadelphia, PA 19144 | 1120.50 |
| 3/5/2026 | 1829 S 58th St, Philadelphia, PA 19143 - 1829 S 58th St Philadelphia, PA 19143 | 540.00 |
| 3/5/2026 | 5839 Crittenden St, Philadelphia, PA 19138 - 5839 Crittenden St Philadelphia, PA 19138 | 735.00 |
| 3/5/2026 | 916 Centerbrook Dr, Brandon, FL 33511 - 916 Centerbrook Dr Brandon, FL 33511 | 3500.00 |
| 3/5/2026 | 5166 Viola St, Philadelphia, PA 19131 - 5166 Viola St Philadelphia, PA 19131 | 800.00 |
| 3/5/2026 | 2529 N 33rd St, Philadelphia, PA 19132 - 2529 N 33rd St Philadelphia, PA 19132 | 910.00 |
| 3/5/2026 | 5634 N 18th St, Philadelphia, PA 19141 - 5634 N 18th St Philadelphia, PA 19141 | 2049.17 |
| 3/5/2026 | 5340 Glenmore Ave, Philadelphia, PA 19143 - 5340 Glenmore Ave Philadelphia, PA 19143 | 1060.50 |
| 3/6/2026 | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 30.00 |
| 3/6/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 30.00 |
| 3/6/2026 | 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 400.00 |
| 3/6/2026 | 340 W Berkley St, Philadelphia, PA 19144 - 340 W Berkley St Philadelphia, PA 19144 | 100.00 |
| 3/9/2026 | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 30.00 |
| 3/9/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 450.00 |

| Date | Property | Receipt Amount |
|---|---|---|
| 3/10/2026 | 8010 Silver Lure Dr, Humble, TX 77346 - 8010 Silver Lure Dr. Humble, TX 77346 | 500.00 |
| 3/10/2026 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 - 11418-11436 US Highway 19 Port Richey, FL 34668-1438 | 2800.00 |
| 3/10/2026 | 1764 N Aberdeen St, Philadelphia, PA 19131 - 1764 N Aberdeen St Philadelphia, PA 19131 | 500.00 |
| 3/10/2026 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 - 11418-11436 US Highway 19 Port Richey, FL 34668-1438 | 5000.00 |
| 3/10/2026 | 249 E Haines St, Philadelphia, PA 19144 - 249 E Haines St Philadelphia, PA 19144 | 282.00 |
| 3/10/2026 | 1424 N 62nd St, Philadelphia, PA 19151 - 1424 N 62nd St. Philadelphia, PA 19151 | 1400.00 |
| 03/12/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 1000.00 |
| 03/12/2026 | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 861.00 |
| 03/11/2026 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 - 11418-11436 US Highway 19 Port Richey, FL 34668-1438 | 705.00 |
| 03/11/2026 | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 1400.00 |
| 03/11/2026 | 5546 Bloyd St, Philadelphia, PA 19138 - 5546 Bloyd St Philadelphia, PA 19138 | 100.00 |
| 3/14/2026 | 2000 S Salford St, Philadelphia, PA 19143 - 2000 S Salford St Philadelphia, PA 19143 | 1375.00 |
| 3/16/2026 | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 1000.00 |
| 3/12/2026 | 1424 N 62nd St, Philadelphia, PA 19151 - 1424 N 62nd St. Philadelphia, PA 19151 | 500.00 |
| 3/12/2026 | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 2275.00 |
| 3/12/2026 | 5927 Springfield Ave, Philadelphia, PA 19143 - 5927 Springfield Ave Philadelphia, PA 19143 | 30.00 |
| 3/12/2026 | 7307 Kinglet Place, Philadelphia, PA 19153 - 7307 Kinglet Place Philadelphia, PA 19153 | 1595.50 |
| 3/13/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 850.00 |
| 3/13/2026 | 5224 Westminster Ave, Philadelphia, PA 19131 - 5224 Westminster Ave Philadelphia, PA 19131 | 917.50 |
| 3/14/2026 | 2529 N 33rd St, Philadelphia, PA 19132 - 2529 N 33rd St Philadelphia, PA 19132 | 300.00 |
| 3/15/2026 | 2326 Almond St, Philadelphia, PA 19125 - 2326 Almond St Philadelphia, PA 19125 | 30.00 |
| 03/19/2026 | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 400.00 |
| 03/18/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 30.00 |
| 03/18/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 30.00 |
| 03/18/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 30.00 |
| 03/17/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 666.00 |
| 3/16/2026 | 5927 Springfield Ave, Philadelphia, PA 19143 - 5927 Springfield Ave Philadelphia, PA 19143 | 30.00 |
| 3/16/2026 | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 1275.00 |
| 03/19/2026 | 5224 Westminster Ave, Philadelphia, PA 19131 - 5224 Westminster Ave Philadelphia, PA 19131 | 917.00 |
| 03/19/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 30.00 |
| 03/19/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 1450.00 |
| 03/20/2026 | 9842 Ribbonwood St, Houston, TX 77078 - 9842 Ribbonwood St, Houston, TX 77078 | 1000.00 |
| 03/23/2026 | 1037 S 52nd St, Philadelphia, PA 19143 - 1037 S 52nd St Philadelphia, PA 19143 | 800.00 |
| 03/20/2026 | 1424 N 62nd St, Philadelphia, PA 19151 - 1424 N 62nd St. Philadelphia, PA 19151 | 2300.00 |
| 03/20/2026 | 5927 Springfield Ave, Philadelphia, PA 19143 - 5927 Springfield Ave Philadelphia, PA 19143 | 1525.00 |
| 03/22/2026 | 5166 Viola St, Philadelphia, PA 19131 - 5166 Viola St Philadelphia, PA 19131 | 2500.00 |
| 03/21/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 950.00 |
| 03/24/2026 | 5166 Viola St, Philadelphia, PA 19131 - 5166 Viola St Philadelphia, PA 19131 | 400.00 |
| 03/24/2026 | 880 N 66th St, Philadelphia, PA 19151 - 880 N 66th St Philadelphia, PA 19151 | 910.00 |
| 03/26/2026 | 12748 Lake Vista Dr, Gibsonton, FL 33534 - 12748 Lake Vista Drive Gibsonton, FL 33534 | 2495.00 |
| 03/25/2026 | 522 Westwinds Dr, Palm Harbor, FL 34683 - 522 Westwinds Dr Palm Harbor, FL 34683 | 2500.00 |
| 03/25/2026 | 8010 Silver Lure Dr, Humble, TX 77346 - 8010 Silver Lure Dr. Humble, TX 77346 | 1500.00 |
| 03/25/2026 | 9002 West Chester Pike, Upper Darby, PA 19082 - 9002 West Chester Pike Upper Darby, PA 19082 | 715.00 |
| 03/27/2026 | 144 Barrington Dr, Brandon, FL 33511 - 144 Barrington Dr Brandon, FL 33511 | 2170.00 |
| 03/30/2026 | 6220 Flamingo Dr, Apollo Beach, FL 33572 - 6220 Flamingo Dr Apollo Beach, FL 33572 | 3500.00 |
| 03/28/2026 | 3914 Fairdale Rd, Philadelphia, PA 19154 - 3914 Fairdale Rd Philadelphia, PA 19154 | 2950.00 |
| 03/30/2026 | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 864.00 |
| 03/30/2026 | 144 Barrington Dr, Brandon, FL 33511 - 144 Barrington Dr Brandon, FL 33511 | 1890.00 |
| 03/27/2026 | 5849 Springfield Ave, Philadelphia, PA 19143 - 5849 Springfield Ave, Philadelphia, PA 19143 Philadelphia, PA 19143 | 1250.00 |
| 03/27/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 500.00 |
| 03/27/2026 | 5932 Webster St, Philadelphia, PA 19143 - 5932 Webster St Philadelphia, PA 19143 | 1110.50 |
| 03/28/2026 | 1435 N Hobart St, Philadelphia, PA 19131 - 1435 N Hobart St Philadelphia, PA 19131 | 408.00 |
| 03/31/2026 | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 840.00 |
| 03/31/2026 | 907 Centerbrook Dr, Brandon, FL 33511 - 907 Centerbrook Dr Brandon, FL 33511 | 3500.00 |
| 03/30/2026 | 487 Wigard Ave, Philadelphia, PA 19128 - 487 Wigard Ave Philadelphia, PA 19128 | 2110.50 |
| 03/30/2026 | 326 Valley Rd, Coatesville, PA 19320 - 326 Valley Road Coatesville, PA 19320 | 1500.00 |
| 03/30/2026 | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 1320.50 |
| 03/30/2026 | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 1300.00 |
| 03/30/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 30.00 |
| 03/29/2026 | 9000 West Chester Pike, Upper Darby, PA 19082 - 9000 West Chester Pike Upper Darby, PA 19082 | 684.50 |
| | 4182 Paul St, Philadelphia, PA 19124 - 4182 Paul St Philadelphia, PA 19124 | 925.00 |
| | 3922 Elson Rd, Brookhaven, PA 19015 | 984.00 |
| 03/31/2026 | 8210 Easter St, Houston, TX 77088 - 8210 Easter St. Houston, TX 77088 | 1000.00 |
| 03/31/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 30.00 |
| 03/31/2026 | 340 W Berkley St, Philadelphia, PA 19144 - 340 W Berkley St Philadelphia, PA 19144 | 960.00 |
| 03/31/2026 | 5350 Chancellor St, Philadelphia, PA 19139 - 5350 Chancellor St Philadelphia, PA 19139 | 1585.50 |
| 04/02/2026 | 2000 S Salford St, Philadelphia, PA 19143 - 2000 S Salford St Philadelphia, PA 19143 | 1375.00 |
| 04/02/2026 | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 85.62 |
| 04/02/2026 | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 317.32 |
| 04/02/2026 | 5520 Whitby Ave, Philadelphia, PA 19143 - 5520 Whitby Ave Philadelphia, PA 19143 | 1325.50 |
| 04/02/2026 | 3914 Fairdale Rd, Philadelphia, PA 19154 - 3914 Fairdale Rd Philadelphia, PA 19154 | 60.33 |
| 04/02/2026 | 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 1820.00 |
| 03/31/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 1800.00 |
| 04/01/2026 | 4005 Gideon Rd, Brookhaven, PA 19015 - 4005 Gideon Rd Brookhaven, PA 19015 | 1400.50 |
| 04/01/2026 | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 |

| Date | Property | Receipt Amount |
|---|---|---|
| 04/01/2026 | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 480.50 |
| 04/01/2026 | 11927 Moss Branch Rd, Houston, TX 77043 - 11927 Moss Branch Rd Houston, TX 77043 | 1900.00 |
| 04/01/2026 | 1168 E 9th St, Eddystone, PA 19022 - 1168 E 9th St Eddystone, PA 19022 | 1300.00 |
| 03/31/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 400.00 |
| 03/31/2026 | 339 Taylor Terrace, Chester, PA 19013 - 339 Taylor Terrace Chester, PA 19013 | 880.00 |
| 04/02/2026 | 2016 W Boston St, Philadelphia, PA 19132 - 2016 W Boston St Philadelphia, PA 19132 | 1260.50 |
| 04/02/2026 | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 47.69 |
| 04/02/2026 | 196 W Chew Ave, Philadelphia, PA 19120 - 196 W Chew Ave Philadelphia, PA 19120 | 1875.00 |
| 04/01/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 110.00 |
| 04/01/2026 | 5734 Christian St, Philadelphia, PA 19143 - SS 3/3/26 - 5734 Christian St Philadelphia, PA 19143 | 1285.50 |
| 04/01/2026 | 1424 N 62nd St, Philadelphia, PA 19151 - 1424 N 62nd St. Philadelphia, PA 19151 | 581.00 |
| 04/02/2026 | 3146 Hanover Pike, Hanover, PA 17331 - SS 1-16-2026 - 3146 Hanover Pike, , PA Hanover, PA 17331 | 1610.50 |
| 04/02/2026 | 868 N 45th St, Philadelphia, PA 19104 - 868 N 45th St Philadelphia, PA 19104 | 1080.33 |
| 04/02/2026 | 5546 Bloyd St, Philadelphia, PA 19138 - 5546 Bloyd St Philadelphia, PA 19138 | 1100.00 |
| 04/02/2026 | 2141 Carver St, Philadelphia, PA 19124 - 2141 Carver St Philadelphia, PA 19124 | 1340.62 |
| 04/01/2026 | 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 735.62 |
| 04/03/2026 | 412 Hohldale St, Houston, TX 77091 - 412 Hohldale St Houston, TX 77091 | 3750.00 |
| 04/04/2026 | 6236 N Beechwood St, Philadelphia, PA 19138 - 6236 N Beechwood St Philadelphia, PA 19138 | 1400.00 |
| 04/05/2026 | 1744 N Wilton St, Philadelphia, PA 19131 - 1744 N Wilton St Philadelphia, PA 19131 | 1450.00 |
| 04/05/2026 | 4488 Livingston St, Philadelphia, PA 19137 - 4488 Livingston St Philadelphia, PA 19137 | 1775.00 |
| 04/05/2026 | 19603 Jackson Brook Way, Cypress, TX 77429 - 19603 Jackson Brook Way Cypress, TX 77429 | 1800.00 |
| 04/04/2026 | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 540.00 |
| 04/05/2026 | 5839 Crittenden St, Philadelphia, PA 19138 - 5839 Crittenden St Philadelphia, PA 19138 | 735.00 |
| 04/04/2026 | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 998.00 |
| 04/05/2026 | 1037 S 52nd St, Philadelphia, PA 19143 - 1037 S 52nd St Philadelphia, PA 19143 | 72.98 |
| 04/05/2026 | 916 Centerbrook Dr, Brandon, FL 33511 - 916 Centerbrook Dr Brandon, FL 33511 | 3500.00 |
| 04/06/2026 | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 1735.00 |
| 04/06/2026 | 3922 Elson Rd, Brookhaven, PA 19015 - 3922 Elson Rd Brookhaven, PA 19015 | 13.50 |
| 04/05/2026 | 6331 Ogontz Ave, Philadelphia, PA 19141 - 6331 Ogontz Ave Philadelphia, PA 19141 | 1625.00 |
| 04/02/2026 | 2235 N 22nd St, Philadelphia, PA 19132 - 2235 N 22nd Philadelphia, PA 19132 | 1185.50 |
| 04/03/2026 | 196 W Chew Ave, Philadelphia, PA 19120 - 196 W Chew Ave Philadelphia, PA 19120 | 72.98 |
| 04/05/2026 | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 |
| 04/03/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 867.17 |
| 04/03/2026 | 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 441.00 |
| 04/03/2026 | 340 W Berkley St, Philadelphia, PA 19144 - 340 W Berkley St Philadelphia, PA 19144 | 200.00 |
| 04/03/2026 | 5964 Warrington Ave, Philadelphia, PA 19143 - 5964 Warrington Ave Philadelphia, PA 19143 | 3000.00 |
| 04/04/2026 | 5340 Glenmore Ave, Philadelphia, PA 19143 - 5340 Glenmore Ave Philadelphia, PA 19143 | 1060.50 |
| 04/05/2026 | 2529 N 33rd St, Philadelphia, PA 19132 - 2529 N 33rd St Philadelphia, PA 19132 | 1030.00 |
| 46118 | 94 E Ashmead St, Philadelphia, PA 19144 - 94 E Ashmead St Philadelphia, PA 19144 | 1155.50 |
| 46118 | 5546 Bloyd St, Philadelphia, PA 19138 - 5546 Bloyd St Philadelphia, PA 19138 | 10.50 |
| 46118 | 5927 Springfield Ave, Philadelphia, PA 19143 - 5927 Springfield Ave Philadelphia, PA 19143 | 1525.00 |
| 46114 | 221 W Clapier St, Philadelphia, PA 19144 - 221 W Clapier St Philadelphia, PA 19144 | 1320.83 |
| 04/02/2026 | 917 Almond St, Baytown, TX 77521 - 917 Almond St Baytown, TX 77521 | 2000.00 |
| 04/08/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 1000.00 |
| 04/09/2026 | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 861.00 |
| 04/08/2026 | 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 1647.00 |
| 04/08/2026 | 1764 N Aberdeen St, Philadelphia, PA 19131 - 1764 N Aberdeen St Philadelphia, PA 19131 | 300.00 |
| 04/08/2026 | 1764 N Aberdeen St, Philadelphia, PA 19131 - 1764 N Aberdeen St Philadelphia, PA 19131 | 200.00 |
| 04/13/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | -1000.00 |
| 04/09/2026 | 5927 Springfield Ave, Philadelphia, PA 19143 - 5927 Springfield Ave Philadelphia, PA 19143 | 1525.00 |
| 04/09/2026 | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 2347.98 |
| 04/10/2026 | 1161 E Phil Ellena St, Philadelphia, PA 19150 - 1161 E Phil Ellena St Philadelphia, PA 19150 | 3525.00 |
| 04/10/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 1000.00 |
| 04/15/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | -1000.00 |
| 04/12/2026 | 1117 S Wilton St, Philadelphia, PA 19143 - 1117 S Wilton St Philadelphia, PA 19143 | 60.00 |
| 04/10/2026 | 340 W Berkley St, Philadelphia, PA 19144 - 340 W Berkley St Philadelphia, PA 19144 | 200.00 |
| 04/10/2026 | 714 W 11th St, Chester, PA 19013 - 714 W 11th St Chester, PA 19013 | 1500.00 |
| 04/10/2026 | 8010 Silver Lure Dr, Humble, TX 77346 - 8010 Silver Lure Dr. Humble, TX 77346 | 500.00 |
| 04/12/2026 | 824 S 58th St, Philadelphia, PA 19143 - 824 S 58th St Philadelphia, PA 19143 | 1995.50 |
| 04/13/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 740.00 |
| 04/16/2026 | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 300.00 |
| 04/15/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 1100.00 |
| 04/15/2026 | 2077 Wilmot St, Philadelphia, PA 19124 - 2077 Wilmot St - 2077 Wilmot St-Unit 1 Philadelphia, PA 19124 | 500.00 |
| 04/16/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 600.00 |

| Date | Property | Receipt Amount |
|---|---|---|
| 04/17/2026 | 7061 Reedland St, Philadelphia, PA 19142 - 7061 Reedland St, Philadelphia, PA 19142 | 1929.27 |
| 04/17/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 1500.00 |
| 04/17/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 81.70 |
| 04/17/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 200.00 |
| 04/17/2026 | 880 N 66th St, Philadelphia, PA 19151 - 880 N 66th St Philadelphia, PA 19151 | 200.00 |
| 04/18/2026 | 714 W 11th St, Chester, PA 19013 - 714 W 11th St Chester, PA 19013 | 200.00 |
| | 7307 Kinglet | 1560.50 |
| 04/15/2026 | 2077 Wilmot St, Philadelphia, PA 19124 - 2077 Wilmot St - 2077 Wilmot St-Unit 1 Philadelphia, PA 19124 | 500.00 |
| 04/16/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 600.00 |
| 04/17/2026 | 7061 Reedland St, Philadelphia, PA 19142 - 7061 Reedland St, Philadelphia, PA 19142 | 1929.27 |
| 04/17/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 1500.00 |
| 04/17/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 81.70 |
| 04/17/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 200.00 |
| 04/17/2026 | 880 N 66th St, Philadelphia, PA 19151 - 880 N 66th St Philadelphia, PA 19151 | 200.00 |
| 04/18/2026 | 714 W 11th St, Chester, PA 19013 - 714 W 11th St Chester, PA 19013 | 200.00 |
| 04/18/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 950.00 |
| 04/22/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 1400.00 |
| 04/22/2026 | 2000 S Salford St, Philadelphia, PA 19143 - 2000 S Salford St Philadelphia, PA 19143 | 1375.00 |
| 04/23/2026 | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 535.32 |
| 04/23/2026 | 1037 S 52nd St, Philadelphia, PA 19143 - 1037 S 52nd St Philadelphia, PA 19143 | 800.00 |
| 04/23/2026 | 12748 Lake Vista Dr, Gibsonton, FL 33534 - 12748 Lake Vista Drive Gibsonton, FL 33534 | 2495.00 |
| 04/21/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 500.00 |
| 04/22/2026 | 5526 Jane St, Philadelphia, PA 19138 - 5526 Jane St - Unit 1 Philadelphia, PA 19138 | 1500.00 |
| 04/22/2026 | 880 N 66th St, Philadelphia, PA 19151 - 880 N 66th St Philadelphia, PA 19151 | 810.00 |
| 04/27/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | -1400.00 |
| 04/22/2026 | 4005 Gideon Rd, Brookhaven, PA 19015 - 4005 Gideon Rd Brookhaven, PA 19015 | 1400.50 |
| 04/23/2026 | 9002 West Chester Pike, Upper Darby, PA 19082 - 9002 West Chester Pike Upper Darby, PA 19082 | 715.00 |
| 04/24/2026 | 9842 Ribbonwood St, Houston, TX 77078 - 9842 Ribbonwood St, Houston, TX 77078 | 1050.00 |
| 04/24/2026 | 144 Barrington Dr, Brandon, FL 33511 - 144 Barrington Dr Brandon, FL 33511 | 2160.00 |
| 04/26/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 1000.00 |
| 04/27/2026 | 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 1020.00 |
| 04/25/2026 | 3914 Fairdale Rd, Philadelphia, PA 19154 - 3914 Fairdale Rd Philadelphia, PA 19154 | 2889.67 |
| 04/24/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 800.00 |
| 04/24/2026 | 8010 Silver Lure Dr, Humble, TX 77346 - 8010 Silver Lure Dr. Humble, TX 77346 | 1500.00 |
| 04/26/2026 | 5224 Westminster Ave, Philadelphia, PA 19131 - 5224 Westminster Ave Philadelphia, PA 19131 | 200.00 |
| 04/27/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 1000.00 |
| 05/01/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | -1000.00 |
| 04/27/2026 | 1435 N Hobart St, Philadelphia, PA 19131 - 1435 N Hobart St Philadelphia, PA 19131 | 190.00 |
| 04/28/2026 | 19603 Jackson Brook Way, Cypress, TX 77429 - 19603 Jackson Brook Way Cypress, TX 77429 | 500.00 |
| 04/29/2026 | 3914 Fairdale Rd, Philadelphia, PA 19154 - 3914 Fairdale Rd Philadelphia, PA 19154 | 25.00 |
| 04/29/2026 | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 0.71 |
| 04/29/2026 | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 303.97 |
| 04/27/2026 | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 1300.00 |
| 04/28/2026 | 5932 Webster St, Philadelphia, PA 19143 - 5932 Webster St Philadelphia, PA 19143 | 1560.50 |
| 04/28/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 500.00 |
| 04/30/2026 | 522 Westwinds Dr, Palm Harbor, FL 34683 - 522 Westwinds Dr Palm Harbor, FL 34683 | 2500.00 |
| 04/30/2026 | 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 800.00 |
| 04/30/2026 | 144 Barrington Dr, Brandon, FL 33511 - 144 Barrington Dr Brandon, FL 33511 | 1900.00 |
| 04/29/2026 | 2235 N 22nd St, Philadelphia, PA 19132 - 2235 N 22nd Philadelphia, PA 19132 | 1185.50 |
| 04/29/2026 | 4290 Griscom Ave, Philadelphia, PA 19124 - 4290 Griscom Ave Philadelphia, PA 19124 | 1285.50 |
| 04/29/2026 | 2141 Carver St, Philadelphia, PA 19124 - 2141 Carver St Philadelphia, PA 19124 | 1255.00 |
| 04/29/2026 | 2016 W Boston St, Philadelphia, PA 19132 - 2016 W Boston St Philadelphia, PA 19132 | 1260.50 |
| 04/30/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 1300.00 |
| 04/30/2026 | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 2800.00 |
| 04/30/2026 | 340 W Berkley St, Philadelphia, PA 19144 - 340 W Berkley St Philadelphia, PA 19144 | 468.00 |

| Date | Property | Receipt Amount |
|------|----------|---------------:|
| 04/30/2026 | 1117 S Wilton St, Philadelphia, PA 19143 - 1117 S Wilton St Philadelphia, PA 19143 | 59.16 |
| | | |
| 05/01/2026 | 6220 Flamingo Dr, Apollo Beach, FL 33572 - 6220 Flamingo Dr Apollo Beach, FL 33572 | 3500.00 |
| 05/01/2026 | 907 Centerbrook Dr, Brandon, FL 33511 - 907 Centerbrook Dr Brandon, FL 33511 | 3212.00 |
| | | |
| 05/03/2026 | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 1635.50 |
| 05/02/2026 | 1037 S 52nd St, Philadelphia, PA 19143 - 1037 S 52nd St Philadelphia, PA 19143 | 98.27 |
| 05/02/2026 | 1037 S 52nd St, Philadelphia, PA 19143 - 1037 S 52nd St Philadelphia, PA 19143 | 700.00 |
| 05/03/2026 | 2000 S Salford St, Philadelphia, PA 19143 - 2000 S Salford St Philadelphia, PA 19143 | 25.00 |
| 05/01/2026 | 1744 N Wilton St, Philadelphia, PA 19131 - 1744 N Wilton St Philadelphia, PA 19131 | 1450.00 |
| 05/02/2026 | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 72.98 |
| 05/03/2026 | 4488 Livingston St, Philadelphia, PA 19137 - 4488 Livingston St Philadelphia, PA 19137 | 1775.00 |
| | | |
| 05/04/2026 | 3922 Elson Rd, Brookhaven, PA 19015 - 3922 Elson Rd Brookhaven, PA 19015 | 50.00 |
| 05/04/2026 | 19603 Jackson Brook Way, Cypress, TX 77429 - 19603 Jackson Brook Way Cypress, TX 77429 | 1300.00 |
| 05/04/2026 | 412 Hohldale St, Houston, TX 77091 - 412 Hohldale St Houston, TX 77091 | 3750.00 |
| | | |
| 05/01/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 10.50 |
| 05/01/2026 | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 1275.00 |
| 05/01/2026 | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 404.98 |
| 05/01/2026 | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 |
| 05/02/2026 | 3146 Hanover Pike, Hanover, PA 17331 - 3146 Hanover Pike, , PA Hanover, PA 17331 | 1660.50 |
| 05/02/2026 | 5526 Jane St, Philadelphia, PA 19138 - 5526 Jane St Philadelphia, PA 19138 | 1350.00 |
| 05/02/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 470.00 |
| 05/03/2026 | 5734 Christian St, Philadelphia, PA 19143 - 5734 Christian St Philadelphia, PA 19143 | 1285.50 |
| 05/01/2026 | 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 214.00 |
| 05/01/2026 | 1168 E 9th St, Eddystone, PA 19022 - 1168 E 9th St Eddystone, PA 19022 | 1300.00 |
| 05/01/2026 | 5546 Bloyd St, Philadelphia, PA 19138 - 5546 Bloyd St Philadelphia, PA 19138 | 1100.00 |
| 05/01/2026 | 196 W Chew Ave, Philadelphia, PA 19120 - 196 W Chew Ave Philadelphia, PA 19120 | 1875.00 |
| 05/02/2026 | 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 486.00 |
| 05/01/2026 | 868 N 45th St, Philadelphia, PA 19104 - 868 N 45th St Philadelphia, PA 19104 | 1020.00 |
| 05/01/2026 | 824 S 58th St, Philadelphia, PA 19143 - 824 S 58th St Philadelphia, PA 19143 | 1960.50 |
| 05/01/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 900.00 |
| 05/01/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 110.00 |
| 05/01/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 430.00 |
| 05/01/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 490.00 |
| 05/01/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 200.00 |
| 05/01/2026 | 5350 Chancellor St, Philadelphia, PA 19139 - 5350 Chancellor St Philadelphia, PA 19139 | 1585.50 |
| | | |
| 04/30/2026 | 339 Taylor Terrace, Chester, PA 19013 - 339 Taylor Terrace Chester, PA 19013 | 880.00 |
| | | |
| 04/30/2026 | 917 Almond St, Baytown, TX 77521 - 917 Almond St Baytown, TX 77521 | 1022.09 |
| | | |
| 04/30/2026 | 221 W Clapier St, Philadelphia, PA 19144 - 221 W Clapier St Philadelphia, PA 19144 | 1260.50 |
| | | |
| 05/05/2026 | 3914 Fairdale Rd, Philadelphia, PA 19154 - 3914 Fairdale Rd Philadelphia, PA 19154 | 47.98 |
| 05/05/2026 | 6331 Ogontz Ave, Philadelphia, PA 19141 - 6331 Ogontz Ave Philadelphia, PA 19141 | 1655.00 |
| 05/05/2026 | 6236 N Beechwood St, Philadelphia, PA 19138 - 6236 N Beechwood St Philadelphia, PA 19138 | 1400.00 |
| 05/05/2026 | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 1700.00 |
| 05/05/2026 | 916 Centerbrook Dr, Brandon, FL 33511 - 916 Centerbrook Dr Brandon, FL 33511 | 3500.00 |
| 05/05/2026 | 5839 Crittenden St, Philadelphia, PA 19138 - 5839 Crittenden St Philadelphia, PA 19138 | 735.00 |
| | | |
| 05/04/2026 | 487 Wigard Ave, Philadelphia, PA 19128 - 487 Wigard Ave Philadelphia, PA 19128 | 2367.77 |
| 05/03/2026 | 11927 Moss Branch Rd, Houston, TX 77043 - 11927 Moss Branch Rd Houston, TX 77043 | 1900.00 |
| 05/03/2026 | 5340 Glenmore Ave, Philadelphia, PA 19143 - 5340 Glenmore Ave - Unit 1 Philadelphia, PA 19143 | 1060.50 |
| 05/04/2026 | 1435 N Hobart St, Philadelphia, PA 19131 - 1435 N Hobart St Philadelphia, PA 19131 | 400.00 |
| 05/04/2026 | 2529 N 33rd St, Philadelphia, PA 19132 - 2529 N 33rd St Philadelphia, PA 19132 | 430.00 |
| 05/04/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 650.00 |
| | | |
| 05/02/2026 | 9000 West Chester Pike, Upper Darby, PA 19082 - 9000 West Chester Pike Upper Darby, PA 19082 | 684.50 |
| 05/02/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 400.00 |
| | | |
| 05/06/2026 | 5520 Whitby Ave, Philadelphia, PA 19143 - 5520 Whitby Ave Philadelphia, PA 19143 | 1385.50 |
| | | |
| 05/05/2026 | 5964 Warrington Ave, Philadelphia, PA 19143 - 5964 Warrington Ave Philadelphia, PA 19143 | 1500.00 |
| 05/05/2026 | 2529 N 33rd St, Philadelphia, PA 19132 - 2529 N 33rd St Philadelphia, PA 19132 | 380.00 |
| 05/05/2026 | 326 Valley Rd, Coatesville, PA 19320 - 326 Valley Road Coatesville, PA 19320 | 1500.00 |
| 05/05/2026 | 335 N Redfield St, Philadelphia, PA 19139 - 335 N Redfield St Philadelphia, PA 19139 | 93.98 |
| | | |
| 05/05/2026 | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 |
| 05/06/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 820.00 |
| 05/06/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 60.00 |
| 05/06/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 618.00 |
| 05/06/2026 | 2529 N 33rd St, Philadelphia, PA 19132 - 2529 N 33rd St Philadelphia, PA 19132 | 200.00 |
| 05/06/2026 | 4933 N Uber St, Philadelphia, PA 19141 - 4933 N Uber st Philadelphia, PA 19141 | 394.54 |
| 05/06/2026 | 196 W Chew Ave, Philadelphia, PA 19120 - 196 W Chew Ave Philadelphia, PA 19120 | 85.62 |

| Date | Property | Receipt Amount |
|---|---|---|
| 05/07/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 1000.00 |
| 05/07/2026 | 7307 Kinglet Place, Philadelphia, PA 19153 - 7307 Kinglet Pl Philadelphia, PA 19153 | 1060.00 |
| 05/07/2026 | 880 N 66th St, Philadelphia, PA 19151 - 880 N 66th St Philadelphia, PA 19151 | 500.00 |
| 05/07/2026 | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 60.33 |
| 05/08/2026 | 8010 Silver Lure Dr, Humble, TX 77346 - 8010 Silver Lure Dr. Humble, TX 77346 | 500.00 |
| 05/08/2026 | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 637.50 |
| 05/10/2026 | 2650 S Holbrook St, Philadelphia, PA 19142 - 2650 S Holbrook St Philadelphia, PA 19142 | 1595.00 |
| 05/10/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 1000.00 |
| 05/10/2026 | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 1600.00 |
| 05/12/2026 | 4005 Gideon Rd, Brookhaven, PA 19015 - 4005 Gideon Rd Brookhaven, PA 19015 | 223.92 |
| 5/14/2026 | 2016 W Boston St, Philadelphia, PA 19132 - 2016 W Boston St Philadelphia, PA 19132 | 650.00 |
| 5/14/2026 | 7061 Reedland St, Philadelphia, PA 19142 - 7061 Reedland St, Philadelphia, PA 19142 | 2120.62 |
| 5/16/2026 | 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 100.00 |
| 5/16/2026 | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 780.50 |
| 5/18/2026 | 1829 S 58th St, Philadelphia, PA 19143 - 1829 S 58th St Philadelphia, PA 19143 | 2000.00 |
| 5/17/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 900.00 |
| 5/20/2026 | 2000 S Salford St, Philadelphia, PA 19143 - 2000 S Salford St Philadelphia, PA 19143 | 1400.00 |
| 5/21/2026 | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 666.37 |
| 5/20/2026 | 9002 West Chester Pike, Upper Darby, PA 19082 - 9002 West Chester Pike Upper Darby, PA 19082 | 715.00 |
| 5/21/2026 | 7307 Kinglet Place, Philadelphia, PA 19153 - 7307 Kinglet Pl Philadelphia, PA 19153 | 133.00 |
| 5/21/2026 | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 650.00 |
| 5/21/2026 | 714 W 11th St, Chester, PA 19013 - 714 W 11th St Chester, PA 19013 | 800.00 |
| 5/26/2026 | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 173.63 |
| 5/22/2026 | 5849 Springfield Ave, Philadelphia, PA 19143 - 5849 Springfield Ave, Philadelphia, PA 19143 Philadelphia, PA 19143 | 1270.00 |
| 5/22/2026 | 8010 Silver Lure Dr, Humble, TX 77346 - 8010 Silver Lure Dr. Humble, TX 77346 | 1500.00 |
| 5/24/2026 | 1435 N Hobart St, Philadelphia, PA 19131 - 1435 N Hobart St Philadelphia, PA 19131 | 400.00 |
| 5/25/2026 | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 1300.00 |
| 5/21/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 135.00 |
| 5/27/2026 | 3914 Fairdale Rd, Philadelphia, PA 19154 - 3914 Fairdale Rd Philadelphia, PA 19154 | 2927.02 |
| 5/26/2026 | 11927 Moss Branch Rd, Houston, TX 77043 - 11927 Moss Branch Rd Houston, TX 77043 | 1900.00 |
| 5/26/2026 | 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 471.00 |
| 5/26/2026 | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 60.00 |
| 5/26/2026 | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 47.69 |
| 6/1/2026 | | 1,908.50 |
| 5/28/2026 | 7307 Kinglet Place, Philadelphia, PA 19153 - 7307 Kinglet Pl Philadelphia, PA 19153 | 723 |
| 5/28/2026 | 2235 N 22nd St, Philadelphia, PA 19132 - 2235 N 22nd Philadelphia, PA 19132 | 1,185.50 |
| 6/1/2026 | | 6,650.62 |
| 5/29/2026 | 6220 Flamingo Dr, Apollo Beach, FL 33572 - 6220 Flamingo Dr Apollo Beach, FL 33572 | 3,500.00 |
| 5/29/2026 | 1037 S 52nd St, Philadelphia, PA 19143 - 1037 S 52nd St Philadelphia, PA 19143 | 85.62 |
| 5/29/2026 | 522 Westwinds Dr, Palm Harbor, FL 34683 - 522 Westwinds Dr Palm Harbor, FL 34683 | 2,500.00 |
| 5/29/2026 | 9842 Ribbonwood St, Houston, TX 77078 - 9842 Ribbonwood St, Houston, TX 77078 | 565 |
| 6/2/2026 | | |
| 6/1/2026 | 907 Centerbrook Dr, Brandon, FL 33511 - 907 Centerbrook Dr Brandon, FL 33511 | 3,198.00 |
| 5/31/2026 | 8210 Easter St, Houston, TX 77088 - Contract for Deed - 8210 Easter St. Houston, TX 77088 | 1,500.00 |
| 6/1/2026 | 1168 E 9th St, Eddystone, PA 19022 - 1168 E 9th St Eddystone, PA 19022 | 1,300.00 |
| 6/3/2026 | | -1,300.00 |
| 6/3/2026 | 1168 E 9th St, Eddystone, PA 19022 - 1168 E 9th St Eddystone, PA 19022 | |
| 6/2/2026 | | 7,311.73 |
| 5/29/2026 | 5350 Chancellor St, Philadelphia, PA 19139 - 5350 Chancellor St - Unit 1 Philadelphia, PA 19139 | 1,585.50 |
| 5/29/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 1,000.00 |
| 5/29/2026 | 196 W Chew Ave, Philadelphia, PA 19120 - 196 W Chew Ave Philadelphia, PA 19120 | 1,960.62 |
| 5/30/2026 | 868 N 45th St, Philadelphia, PA 19104 - 868 N 45th St Philadelphia, PA 19104 | 1,140.66 |
| 5/31/2026 | 170 E Meehan Ave, Philadelphia, PA 19119 - 170 E Meehan Ave Philadelphia, PA 19119 | 94.5 |
| 5/31/2026 | 94 E Ashmead St, Philadelphia, PA 19144 - 94 E Ashmead St Philadelphia, PA 19144 | 1,155.50 |
| 5/31/2026 | 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 374.95 |
| 6/3/2026 | | |
| 5/31/2026 | 5734 Christian St, Philadelphia, PA 19143 - 5734 Christian St Philadelphia, PA 19143 | 1,285.50 |

| Date | Property | Receipt Amount |
|---|---|---|
| 6/1/2026 | 487 Wigard Ave, Philadelphia, PA 19128 - 487 Wigard Ave Philadelphia, PA 19128 | 2,373.13 |
| 6/1/2026 | 2016 W Boston St, Philadelphia, PA 19132 - 2016 W Boston St Philadelphia, PA 19132 | 610.5 |
| 6/1/2026 | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 |
| 6/1/2026 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 - 11418-11436 US Highway 19 Port Richey, FL 34668-1438 | 2,500.00 |
| 6/1/2026 | 4005 Gideon Rd, Brookhaven, PA 19015 - 4005 Gideon Rd Brookhaven, PA 19015 | 1,400.50 |
| 6/3/2026 | | |
| 5/31/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 30 |
| 5/29/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 574.12 |
| 6/4/2026 | | 880 |
| 5/31/2026 | 339 Taylor Terrace, Chester, PA 19013 - 339 Taylor Terrace Chester, PA 19013 | |
| 6/4/2026 | | 1,186.00 |
| 5/31/2026 | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | |
| 6/4/2026 | | 2,000.00 |
| 5/31/2026 | 917 Almond St, Baytown, TX 77521 - 917 Almond St Baytown, TX 77521 | |
| 6/4/2026 | | 5,550.00 |
| 6/3/2026 | 19603 Jackson Brook Way, Cypress, TX 77429 - 19603 Jackson Brook Way Cypress, TX 77429 | 1,800.00 |
| 6/3/2026 | 412 Hohldale St, Houston, TX 77091 - 412 Hohldale St Houston, TX 77091 | 3,750.00 |
| 6/4/2026 | | |
| 6/1/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 10.5 |
| 6/2/2026 | 3146 Hanover Pike, Hanover, PA 17331 - 3146 Hanover Pike, , PA Hanover, PA 17331 | 1,660.50 |
| 6/2/2026 | 1117 S Wilton St, Philadelphia, PA 19143 - 1117 S Wilton St Philadelphia, PA 19143 | 1,210.52 |
| 6/5/2026 | | |
| 6/4/2026 | 5334 Glenmore Ave, Philadelphia, PA 19143 - 5334 Glenmore Ave - 5334 Glenmore Ave - Unit 1 Philadelphia, PA 19143 | 170.96 |
| 6/4/2026 | 12748 Lake Vista Dr, Gibsonton, FL 33534 - 12748 Lake Vista Drive Gibsonton, FL 33534 | 2,495.00 |
| 6/4/2026 | 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 1,895.48 |
| 6/4/2026 | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 1,200.00 |
| 6/4/2026 | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 700 |
| 6/8/2026 | | -170.96 |
| 6/8/2026 | 5334 Glenmore Ave, Philadelphia, PA 19143 - 5334 Glenmore Ave - 5334 Glenmore Ave - Unit 1 Philadelphia, PA 19143 | |
| 6/5/2026 | | 1,300.00 |
| 6/3/2026 | 1168 E 9th St, Eddystone, PA 19022 - 1168 E 9th St Eddystone, PA 19022 | |
| 6/8/2026 | | 1,500.00 |
| 6/2/2026 | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | |
| 6/8/2026 | | 5,478.93 |
| 6/4/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 365 |
| 6/4/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 751.18 |
| 6/4/2026 | 2529 N 33rd St, Philadelphia, PA 19132 - 2529 N 33rd St Philadelphia, PA 19132 | 1,375.00 |
| 6/4/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 150 |
| 6/4/2026 | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 330 |
| 6/4/2026 | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 |
| 6/4/2026 | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 1,830.00 |
| 6/8/2026 | | |
| 6/5/2026 | 3922 Elson Rd, Brookhaven, PA 19015 - 3922 Elson Rd Brookhaven, PA 19015 | 10 |
| 6/5/2026 | 916 Centerbrook Dr, Brandon, FL 33511 - 916 Centerbrook Dr Brandon, FL 33511 | 3,296.42 |
| 6/5/2026 | 6331 Ogontz Ave, Philadelphia, PA 19141 - 6331 Ogontz Ave Philadelphia, PA 19141 | 1,655.00 |
| 6/5/2026 | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 1,760.33 |
| 6/5/2026 | 4488 Livingston St, Philadelphia, PA 19137 - 4488 Livingston St Philadelphia, PA 19137 | 1,775.00 |
| 6/5/2026 | 6236 N Beechwood St, Philadelphia, PA 19138 - 6236 N Beechwood St Philadelphia, PA 19138 | 1,300.00 |
| 6/5/2026 | 3922 Elson Rd, Brookhaven, PA 19015 - 3922 Elson Rd Brookhaven, PA 19015 | 50.88 |
| 6/5/2026 | 5839 Crittenden St, Philadelphia, PA 19138 - 5839 Crittenden St Philadelphia, PA 19138 | 735 |
| 6/9/2026 | | |
| 6/8/2026 | 5334 Glenmore Ave, Philadelphia, PA 19143 - 5334 Glenmore Ave - 5334 Glenmore Ave - Unit 1 Philadelphia, PA 19143 | 170.96 |
| 6/8/2026 | 1744 N Wilton St, Philadelphia, PA 19131 - 1744 N Wilton St Philadelphia, PA 19131 | 1,450.00 |
| 6/6/2026 | 9842 Ribbonwood St, Houston, TX 77078 - 9842 Ribbonwood St, Houston, TX 77078 | 455 |
| 6/9/2026 | | |
| 6/4/2026 | 714 W 11th St, Chester, PA 19013 - 714 W 11th St Chester, PA 19013 | 350 |
| 6/6/2026 | 5224 Westminster Ave, Philadelphia, PA 19131 - 5224 Westminster Ave Philadelphia, PA 19131 | 500 |
| 6/6/2026 | 2650 S Holbrook St, Philadelphia, PA 19142 - 2650 S Holbrook St Philadelphia, PA 19142 | 1,595.00 |
| 6/6/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 600 |
| 6/6/2026 | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 290 |
| 6/5/2026 | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 150 |
| 6/5/2026 | 5546 Bloyd St, Philadelphia, PA 19138 - 5546 Bloyd St Philadelphia, PA 19138 | 1,100.00 |
| 6/5/2026 | 5932 Webster St, Philadelphia, PA 19143 - 5932 Webster St Philadelphia, PA 19143 | 1,560.00 |
| 6/5/2026 | 4290 Griscom Ave, Philadelphia, PA 19124 - 4290 Griscom Ave Philadelphia, PA 19124 | 1,583.17 |
| 6/5/2026 | 2141 Carver St, Philadelphia, PA 19124 - 2141 Carver St Philadelphia, PA 19124 | 1,413.60 |
| 6/5/2026 | 326 Valley Rd, Coatesville, PA 19320 - 326 Valley Road Coatesville, PA 19320 | 1,500.00 |
| 6/5/2026 | 824 S 58th St, Philadelphia, PA 19143 - 824 S 58th St Philadelphia, PA 19143 | 1,970.00 |
| 6/6/2026 | 1931 W Airdrie St, Philadelphia, PA 19140 - 1931 W Airdrie St Philadelphia, PA 19140 | 818.39 |
| 6/10/2026 | | 1,651.98 |
| 6/4/2026 | 7307 Kinglet Place, Philadelphia, PA 19153 - 7307 Kinglet Pl Philadelphia, PA 19153 | |
| 6/10/2026 | | 1,368.52 |
| 6/5/2026 | 221 W Clapier St, Philadelphia, PA 19144 - 221 W Clapier St Philadelphia, PA 19144 | |
| 6/10/2026 | | 935 |
| 6/9/2026 | 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | |
| | 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | -935 |

| Date | Property | Receipt Amount |
|---|---|---|
| | 94 E Ashmead St, Philadelphia, PA 19144 - 94 E Ashmead St Philadelphia, PA 19144 | 1,155.50 |
| | 335 N Redfield St, Philadelphia, PA 19139 - 335 N Redfield St Philadelphia, PA 19139 | 60.33 |
| | 8010 Silver Lure Dr, Humble, TX 77346 - 8010 Silver Lure Dr. Humble, TX 77346 | 500 |
| 6/16/2026 | | |
| 6/12/2026 | 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 378 |
| 6/12/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 500 |
| 6/13/2026 | 249 E Haines St, Philadelphia, PA 19144 - 249 E Haines St Philadelphia, PA 19144 | 500 |
| 6/17/2026 | | |
| 6/16/2026 | 412 Hohldale St, Houston, TX 77091 - 412 Hohldale St Houston, TX 77091 | 200 |
| 6/18/2026 | | |
| 6/17/2026 | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 840 |
| 6/18/2026 | | |
| 6/16/2026 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 - 11418-11436 US Highway 19 Port Richey, FL 34668-1438 | 5,600.00 |
| 6/22/2026 | | |
| 6/17/2026 | 714 W 11th St, Chester, PA 19013 - 714 W 11th St Chester, PA 19013 | 606.6 |
| 6/17/2026 | 1826 Plum St, Philadelphia, PA 19124 - 1826 Plum St Philadelphia, PA 19124 | 300 |
| 6/17/2026 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 - 11418-11436 US Highway 19 Port Richey, FL 34668-1438 | 3,600.00 |
| 6/22/2026 | | |
| 6/18/2026 | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 864 |
| 6/22/2026 | | |
| 6/16/2026 | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 600 |
| 6/23/2026 | | |
| 6/22/2026 | 9842 Ribbonwood St, Houston, TX 77078 - 9842 Ribbonwood St, Houston, TX 77078 | 1,060.00 |
| 6/21/2026 | 2000 S Salford St, Philadelphia, PA 19143 - 2000 S Salford St Philadelphia, PA 19143 | 1,400.00 |
| 6/23/2026 | | |
| 6/17/2026 | 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 150 |
| 6/19/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 560 |
| 6/18/2026 | 1764 N Aberdeen St, Philadelphia, PA 19131 - 1764 N Aberdeen St Philadelphia, PA 19131 | 250 |
| 6/18/2026 | 5849 Springfield Ave, Philadelphia, PA 19143 - 5849 Springfield Ave, Philadelphia, PA 19143 Philadelphia, PA 19143 | 1,270.00 |
| 6/18/2026 | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 451 |
| 6/18/2026 | 1764 N Aberdeen St, Philadelphia, PA 19131 - 1764 N Aberdeen St Philadelphia, PA 19131 | 700 |
| 6/18/2026 | 1435 N Hobart St, Philadelphia, PA 19131 - 1435 N Hobart St Philadelphia, PA 19131 | 400 |
| 6/19/2026 | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 60 |
| 6/19/2026 | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 1,400.00 |
| 6/19/2026 | 4933 N Uber St, Philadelphia, PA 19141 - 4933 N Uber st Philadelphia, PA 19141 | 1,000.00 |
| 6/25/2026 | | |
| 6/22/2026 | 4933 N Uber St, Philadelphia, PA 19141 - 4933 N Uber st Philadelphia, PA 19141 | 300 |
| 6/23/2026 | 335 N Redfield St, Philadelphia, PA 19139 - 335 N Redfield St Philadelphia, PA 19139 | 60.33 |
| 6/26/2026 | | |
| 6/25/2026 | 8010 Silver Lure Dr, Humble, TX 77346 - 8010 Silver Lure Dr. Humble, TX 77346 | 1,500.00 |
| 6/26/2026 | | |
| 6/24/2026 | 5214 Heston St, Philadelphia, PA 19131 - 5214 Heston St Philadelphia, PA 19131 | 1,400.00 |
| 6/29/2026 | | |
| 6/25/2026 | 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 1,038.32 |
| 6/25/2026 | 5518 Malcolm St, Philadelphia, PA 19143 - 5518 Malcolm St Philadelphia, PA 19143 | 1,401.00 |
| 6/29/2026 | | |
| 6/26/2026 | 3914 Fairdale Rd, Philadelphia, PA 19154 - 3914 Fairdale Rd Philadelphia, PA 19154 | 2,975.00 |
| 6/26/2026 | 522 Westwinds Dr, Palm Harbor, FL 34683 - 522 Westwinds Dr Palm Harbor, FL 34683 | 2,500.00 |
| | 12748 Lake Vista Dr, Gibsonton, FL 33534 - 12748 Lake Vista Drive Gibsonton, FL 33534 | 2,495.00 |
| | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 60.33 |
| | 9002 West Chester Pike, Upper Darby, PA 19082 - 9002 West Chester Pike Upper Darby, PA 19082 | 715 |
| | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 1,300.00 |
| | 2016 W Boston St, Philadelphia, PA 19132 - 2016 W Boston St Philadelphia, PA 19132 | 1,260.50 |
| | 340 W Berkley St, Philadelphia, PA 19144 - 340 W Berkley St Philadelphia, PA 19144 | 900 |
| | 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 110 |
| | 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 135 |
| | 868 N 45th St, Philadelphia, PA 19104 - 868 N 45th St Philadelphia, PA 19104 | 1,020.00 |
| | 2235 N 22nd St, Philadelphia, PA 19132 - 2235 N 22nd Philadelphia, PA 19132 | 1,185.50 |
| | 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 400 |
| | 907 Centerbrook Dr, Brandon, FL 33511 - 907 Centerbrook Dr Brandon, FL 33511 | 2,000.00 |
| | 6220 Flamingo Dr, Apollo Beach, FL 33572 - 6220 Flamingo Dr Apollo Beach, FL 33572 | 800 |
| | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 500 |
| | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 670 |
| | 4005 Gideon Rd, Brookhaven, PA 19015 - 4005 Gideon Rd Brookhaven, PA 19015 | 1,400.50 |
| | 1117 S Wilton St, Philadelphia, PA 19143 - 1117 S Wilton St Philadelphia, PA 19143 | 1,525.00 |
| | 4488 Livingston St, Philadelphia, PA 19137 - 4488 Livingston St Philadelphia, PA 19137 | 1,775.00 |
| | 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 1,820.00 |
| | 5734 Christian St, Philadelphia, PA 19143 - 5734 Christian St Philadelphia, PA 19143 | 1,285.50 |
| | 6220 Flamingo Dr, Apollo Beach, FL 33572 - 6220 Flamingo Dr Apollo Beach, FL 33572 | 2,350.00 |

| Date | Property | Receipt Amount |
|---|---|---|
| | 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 279 |
| | 4933 N Uber St, Philadelphia, PA 19141 - 4933 N Uber st Philadelphia, PA 19141 | 1,000.00 |
| | 5350 Chancellor St, Philadelphia, PA 19139 - 5350 Chancellor St - Unit 1 Philadelphia, PA 19139 | 1,585.50 |
| | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 400 |
| | 1168 E 9th St, Eddystone, PA 19022 - 1168 E 9th St Eddystone, PA 19022 | 1,325.00 |
| | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 60.33 |
| | 1931 W Airdrie St, Philadelphia, PA 19140 - 1931 W Airdrie St Philadelphia, PA 19140 | 2,691.41 |
| | 2141 Carver St, Philadelphia, PA 19124 - 2141 Carver St Philadelphia, PA 19124 | 1,353.27 |
| | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 1,158.77 |
| | 4290 Griscom Ave, Philadelphia, PA 19124 - 4290 Griscom Ave Philadelphia, PA 19124 | 1,396.41 |
| | 3146 Hanover Pike, Hanover, PA 17331 - 3146 Hanover Pike, , PA Hanover, PA 17331 | 1,660.50 |
| | 5932 Webster St, Philadelphia, PA 19143 - 5932 Webster St Philadelphia, PA 19143 | 1,291.01 |
| | 170 E Meehan Ave, Philadelphia, PA 19119 - 170 E Meehan Ave Philadelphia, PA 19119 | 1,000.00 |
| | 1931 W Airdrie St, Philadelphia, PA 19140 - 1931 W Airdrie St Philadelphia, PA 19140 | 1,000.00 |
| | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 450 |
| | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 |
| | 19603 Jackson Brook Way, Cypress, TX 77429 - 19603 Jackson Brook Way Cypress, TX 77429 | 1,682.01 |
| | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 1,760.33 |
| | 916 Centerbrook Dr, Brandon, FL 33511 - 916 Centerbrook Dr Brandon, FL 33511 | 3,500.00 |
| | 5839 Crittenden St, Philadelphia, PA 19138 - 5839 Crittenden St Philadelphia, PA 19138 | 735 |
| | 6331 Ogontz Ave, Philadelphia, PA 19141 - 6331 Ogontz Ave Philadelphia, PA 19141 | 1,655.00 |

## Exhibit B

**Schedule of All Post-Petition Rents Collected**

**Exhibit C**

**Schedule of All Post-Petition Property-Related Expenses**

| Txn | Property Name | Amount | Description |
|---|---|---|---|
| 296245 | 52 Collom St, Philadelphia, PA 19144 | 234.06 | Water 03/30/2026-04/29/2026 |
| 296247 | 3850 N 18th St, Philadelphia, PA 19140 | 242.72 | Water 03/25/2026-04/24/2026 |
| 296248 | 4114 N Darien St, Philadelphia, PA 19140 | 344.89 | Water 03/02/2026-03/31/2026 |
| 296250 | 4047 N 6th St, Philadelphia, PA 19140 | 436.14 | Water 04/01/2026-04/30/2026 |
| 296252 | 2120 W Spencer St, Philadelphia, PA 19138 | 282.79 | Water 04/10/2026-05/11/2026 |
| 296254 | 5743 N Beechwood St, Philadelphia, PA 19138 | 243.87 | Water 04/10/2026-05/11/2026 |
| 296256 | 2067 E Chelten Ave, Philadelphia, PA 19138 | 231.55 | Water 04/07/2026-05/06/2026 |
| 296259 | 2235 N 22nd St, Philadelphia, PA 19132 | 145.51 | Water 03/18/2026-04/17/2026 |
| 296260 | 170 E Meehan Ave, Philadelphia, PA 19119 | 402.99 | Water 03/20/2026-04/21/2026 |
| 296261 | 1826 Plum St, Philadelphia, PA 19124 | 434.1 | Water 03/26/2026-04/27/2026 |
| 296263 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 63.45 | Electricity 04/14/2026-05/12/2026 |
| 296264 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 62.75 | Electricity 04/14/2026-05/12/2026 |
| 296265 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 199.43 | Electricity 04/14/2026-05/12/2026 |
| 296266 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 308.71 | Electricity 04/14/2026-05/12/2026 |
| 296267 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 20.98 | Electricity 04/14/2026-05/12/2026 |
| 296268 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 241.68 | Electricity 04/16/2026-05/14/2026 |
| 296269 | 1808 Fox Cir, Clearwater, FL 33764 | 66.6 | Electricity 03/31/2026-04/29/2026 |
| 296272 | 1334 Price St, Marcus Hook, PA 19061 | 41.6 | Trash/Sewer |
| 296273 | 800 W 11th St, Chester, PA 19013 | 41.6 | Trash/Sewer |
| 296274 | 725 Engle St, Chester, PA 19013 | 41.6 | Trash/Sewer |
| 296285 | 1026 Kerlin St, Chester, PA 19013 | 41.6 | Trash/Sewer |
| 296286 | 1105 Madison St, Chester, PA 19013 | 166.4 | Trash/Sewer |
| 296287 | 1116 Parker St, Chester, PA 19013 | 91.52 | Trash/Sewer |
| 296288 | 2528 Sandeland St, Chester, PA 19013 | 41.6 | Trash/Sewer |
| 296289 | 714 W 11th St, Chester, PA 19013 | 149.76 | Trash/Sewer |
| 296290 | 940 Highland Ave, Chester, PA 19013 | 41.6 | Trash/Sewer |
| 296291 | 339 Taylor Terrace, Chester, PA 19013 | 166.4 | Trash/Sewer |
| 296292 | 1351 Forrest St, Trainer, PA 19061 | 41.6 | Trash/Sewer |
| 296293 | 3601 W 13th St, Trainer, PA 19061 | 142.8 | Sewer |
| 296300 | 5731 Hazel Ave, Philadelphia, PA 19143 | 155.6 | License - Rental / Business |
| 296344 | 5634 N 18th St, Philadelphia, PA 19141 | 3,000.00 | Plumbing R&M |
| 296359 | 1821 S Alden St, Philadelphia, PA 19143 | 107.78 | Water - |
| 296360 | 1334 Price St, Marcus Hook, PA 19061 | 350 | Next door neighbor complained |
| 296360 | 4005 Gideon Rd, Brookhaven, PA 19015 | 150 | Plumbing R&M |
| 296360 | 1829 S 58th St, Philadelphia, PA 19143 | 150 | boarded up property |
| 296360 | 7061 Reedland St, Philadelphia, PA 19142 | 1,200.00 | Rehab- Tile Install Flooring/Wall |
| 296361 | 127 W Apsley St, Philadelphia, PA 19144 | 1,950.00 | Carpet/ Floor R&M |
| 296361 | 127 W Apsley St, Philadelphia, PA 19144 | 500 | Carpet/ Floor R&M |
| 296361 | 5544 Linmore Ave, Philadelphia, PA 19143 | 400 | Miscellaneous R&M |
| 296361 | 5546 Bloyd St, Philadelphia, PA 19138 | 150 | Repairs & Maintenance |
| 296361 | 1327 N Wanamaker St, Philadelphia, PA 19131 | 550 | Repairs & Maintenance |
| 296362 | 937 Church Ln, Philadelphia, PA 19138 | 357.93 | Reimbursement |
| 296362 | 8010 Silver Lure Dr, Humble, TX 77346 | 781.76 | Reimbursement |
| 296362 | 1327 N Wanamaker St, Philadelphia, PA 19131 | 95.61 | Reimbursement |
| 296362 | 2235 N 22nd St, Philadelphia, PA 19132 | 150 | Reimbursement |
| 296362 | 7061 Reedland St, Philadelphia, PA 19142 | 310.97 | Reimbursement |
| 296362 | 2603 W Seltzer St, Philadelphia, PA 19132 | 315.24 | Reimbursement |
| 296362 | 2749 N Dover St, Philadelphia, PA 19132 | 23.74 | Reimbursement |
| 296364 | 2129 Mifflin St, Philadelphia, PA 19145 | 230.96 | Water 04/06/2026-05/04/2026 |
| 296365 | 3067 Chatham St, Philadelphia, PA 19134 | 35.05 | Water 03/13/2026-04/14/2026 |
| 296366 | 5214 Heston St, Philadelphia, PA 19131 | 395.28 | Water 03/15/2026-04/15/2026 |
| 296367 | 1926 N Gratz St, Philadelphia, PA 19121 | 205.5 | Water 03/17/2026-04/16/2026 |
| 296368 | 2539 W Gordon St, Philadelphia, PA 19132 | 35.05 | Water 03/18/2026-04/16/2026 |
| 296369 | 5538 Linmore Ave, Philadelphia, PA 19143 | 117.63 | Water 03/20/2026-04/21/2026 |
| 296370 | 5544 Linmore Ave, Philadelphia, PA 19143 | 188.01 | Water 04/21/2026-05/20/2026 |
| 296371 | AUCTION 1655 N Wilton St, Philadelphia, PA 19131- VACANT LAND | 76.84 | Water 03/16/2026-04/15/2026 |
| 296372 | 3056 Tulip St, Philadelphia, PA 19134 | 119.43 | Water 02/13/2026-04/15/2026 |
| 296373 | 23 Pleasant St, Philadelphia, PA 19119 | 244.59 | Water 03/20/2026-04/21/2026 |
| 296375 | 1644-46 Francis St, Unit 1, Philadelphia, PA 19130 | 200 | Monthly HOA Fee |
| 296375 | 1644-46 Francis St, Unit 1, Philadelphia, PA 19130 | 160 | Late Fees |
| 296375 | 1644-46 Francis St, Unit 1, Philadelphia, PA 19130 | 200 | Monthly HOA Fee |
| 296375 | 1644-46 Francis St, Unit 1, Philadelphia, PA 19130 | 200 | Monthly HOA Fee |

| Txn | Property Name | Amount | Description |
|---|---|---|---|
| 296570 | RAD Diversified REIT, INC | 1,189.50 | Management Fee |
| 296391 | 3914 Fairdale Rd, Philadelphia, PA 19154 | 1,700.11 | Property Insurance |
| 296393 | 1744 N Wilton St, Philadelphia, PA 19131 | 250 | Lead Test |
| 296395 | 5114 Duffield St, Philadelphia, PA 19124 | 244.2 | License - Rental / Business |
| 296417 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 11 | Water/Sewer |
| 296420 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 33.46 | Water/Sewer |
| 296420 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 1.85 | Water/Sewer |
| 296421 | AUCTION 11639 Belle Haven Dr, Port Richey, FL 34654 | 326.62 | Water |
| 296421 | AUCTION 11639 Belle Haven Dr, Port Richey, FL 34654 | 1.85 | Water |
| 296423 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 221.51 | Trash Collection Contract |
| 296573 | AUCTION 264 Van Gogh Circle, Brandon, FL 33511 | 1,200.00 | Cleaning/trash removal/dumpster |
| 297798 | RAD Diversified REIT, INC | 2,209.02 | Management Fee |
| 296586 | 5340 Glenmore Ave, Philadelphia, PA 19143 | 4,200.00 | REHAB - Bathroom |
| 296590 | 2235 N 22nd St, Philadelphia, PA 19132 | 950 | Plumbing R&M |
| 296590 | 127 W Apsley St, Philadelphia, PA 19144 | 150 | Plumbing R&M |
| 296590 | 5865 Kemble Ave, Philadelphia, PA 19141 | 450 | Plumbing R&M |
| 296591 | 3914 Fairdale Rd, Philadelphia, PA 19154 | 69 | License - Rental / Business |
| 296592 | 868 N 45th St, Philadelphia, PA 19104 | 69 | License - Rental / Business |
| 296593 | 2125 N Franklin St, Philadelphia, PA 19122 | 770.9 | Water 03/09/2026-04/08/2026 |
| 296594 | 4835 N Marvine St, Philadelphia, PA 19141 | 1,116.59 | Water 03/10/2026-04/08/2026 |
| 296595 | 3013 N Lambert St, Philadelphia, PA 19132 | 887.25 | Water 02/26/2026-03/26/2026 |
| 296596 | 6614 Chew Ave, Philadelphia, PA 19119 | 35.05 | Water 03/20/2026-04/21/2026 |
| 296597 | 2326 Almond St, Philadelphia, PA 19125 | 119.88 | Water 02/13/2026-04/15/2026 |
| 296598 | 2948 Cecil B Moore Ave, Philadelphia, PA 19121 | 216.72 | Water 03/20/2026-04/20/2026 |
| 296603 | 221 W Coulter St, Philadelphia, PA 19144 | 35.05 | Water 03/22/2026-04/21/2026 |
| 296604 | 2113 Simon St, Philadelphia, PA 19124 | 28.7 | Water 03/24/2026-04/23/2026 |
| 296605 | AUCTION 1848 Brunner St, Philadelphia, PA 19140 - VACANT LAND | 80.56 | Water 03/25/2026-04/24/2026 |
| 296606 | 5429 Chester Ave, Philadelphia, PA 19143 | 242.11 | Water 03/20/2026-04/21/2026 |
| 296607 | 4290 Griscom Ave, Philadelphia, PA 19124 | 342.55 | Water 03/25/2026-04/24/2026 |
| 296608 | 3517 W Allegheny Ave, Philadelphia, PA 19132 | 26.66 | Water 03/24/2026-04/24/2026 |
| 296609 | 3438 N 18th St, Philadelphia, PA 19140 | 291.55 | Water 03/23/2026-04/23/2026 |
| 296613 | 5320 Lebanon Ave, Philadelphia, PA 19131 | 489.86 | Water 04/29/2026-05/29/2026 |
| 296616 | 6439 N Beechwood St, Philadelphia, PA 19138 | 941.22 | Water 04/08/2026-05/07/2026 |
| 296618 | 3713 N Delhi St, Philadelphia, PA 19140 | 1,026.14 | Water 04/01/2026-05/01/2026 |
| 296620 | 2749 N Dover St, Philadelphia, PA 19132 | 47.69 | Water 04/23/2026-05/22/2026 |
| 296621 | 3840 N 18th St, Philadelphia, PA 19140 | 35.05 | Water 03/25/2026-04/24/2026 |
| 296622 | 31 N 53rd St, Philadelphia, PA 19139 | 123.58 | Water 03/23/2026-04/22/2026 |
| 296623 | 232 Ramsey St, Philadelphia, PA 19139 | 35.05 | Water 03/23/2026-04/22/2026 |
| 296624 | 2066 Wilmot St, Philadelphia, PA 19124 | 35.05 | Water 03/26/2026-04/27/2026 |
| 296625 | 2749 N Dover St, Philadelphia, PA 19132 | 70.1 | Water 03/26/2026-04/27/2026 |
| 296626 | 1659 Pratt St, Philadelphia, PA 19124 | 112.68 | Water 03/26/2026-04/27/2026 |
| 296628 | 509 N 63rd St, Philadelphia, PA 19151 | 65.51 | Water 03/27/2026-04/28/2026 |
| 296629 | 5520 Bloyd St, Philadelphia, PA 19138 | 755.74 | Water 03/30/2026-04/29/2026 |
| 296636 | 5215 Euclid St, Philadelphia, PA 19131 | 120.67 | Water 04/29/2026-05/29/2026 |
| 296638 | 5520 Chew Ave, Philadelphia, PA 19138 | 86.22 | Water 04/29/2026-05/29/2026 |
| 296639 | 1835 Ashley Rd, Philadelphia, PA 19126 | 267.21 | Water 04/06/2026-05/09/2026 |
| 296643 | 6032 N 19th St, Philadelphia, PA 19141 | 131.92 | Water - |
| 296646 | AUCTION 1008 Snyder Ave, Philadelphia, PA 19148 - sell per Oct 2025 Property Master | 70.1 | Water - |
| 296649 | AUCTION 5916 Old York Rd, Philadelphia, PA 19141- VACANT LOT | 49.24 | Water - |
| 296650 | 5634 N 18th St, Philadelphia, PA 19141 | 186.76 | Water 04/10/2026-05/11/2026 |
| 296651 | 2240 W Estaugh St, Philadelphia, PA 19140 | 72.98 | Water 03/25/2026-04/24/2026 |
| 296652 | 5839 Crittenden St, Philadelphia, PA 19138 | 98.27 | Water 03/20/2026-04/21/2026 |
| 296653 | AUCTION 238 N 53rd St, Philadelphia, PA 19139 | 535.85 | Water 03/23/2026-04/22/2026 |
| 296654 | 2024 E Madison St, Philadelphia, PA 19134 | 35.05 | Water 03/25/2026-04/24/2026 |
| 296655 | 220 N Simpson St, Philadelphia, PA 19139 | 35.05 | Water 03/27/2026-04/28/2026 |
| 296656 | 307 E Elwood St, Philadelphia, PA 19144 | 39.29 | Water 03/30/2026-04/29/2026 |
| 296657 | 304 E Bringhurst St, Philadelphia, PA 19144 | 82.23 | Water 03/30/2026-04/29/2026 |
| 296658 | 3759 N 15th St, Philadelphia, PA 19140 | 41.42 | Water 03/25/2026-04/24/2026 |
| 296659 | AUCTION 5514 Bloyd St, Philadelphia, PA 19138 - VACANT LOT | 98.13 | Water 04/01/2026-04/30/2026 |
| 296660 | 5244 W Jefferson St, Philadelphia, PA 19131 | 230.57 | Water 03/30/2026-04/29/2026 |
| 296661 | 526 E Walnut Ln, Philadelphia, PA 19144 | 134.5 | Water 03/30/2026-04/29/2026 |
| 296662 | 487 Wigard Ave, Philadelphia, PA 19128 | 948.86 | Water 04/07/2026-05/06/2026 |

| Txn | Property Name | Amount | Description |
|---|---|---|---|
| 296663 | 2149 W Laveer St, Philadelphia, PA 19138 | 146.98 | Water 04/07/2026-05/06/2026 |
| 296664 | 3827 N Fairhill St, Philadelphia, PA 19140 | 185.37 | Water 04/01/2026-05/01/2026 |
| 296665 | 7275 E Walnut Ln, Philadelphia, PA 19138 | 124.38 | Water 04/08/2026-05/07/2026 |
| 296666 | 6514 N Beechwood St, Philadelphia, PA 19138 | 206.67 | Water 04/08/2026-05/08/2026 |
| 296667 | 1943 Ashley Rd, Philadelphia, PA 19138 | 130.6 | Water 04/07/2026-05/07/2026 |
| 296668 | 1609 N 18th St, Philadelphia, PA 19121 | 903.42 | Water 03/09/2026-05/07/2026 |
| 296669 | 6661 Cornelius St, Philadelphia, PA 19138 | 115.52 | Water 04/08/2026-05/07/2026 |
| 296671 | 4933 N Uber St, Philadelphia, PA 19141 | 281.66 | Water 04/09/2026-05/08/2026 |
| 296672 | 1036 Wagner Ave, Philadelphia, PA 19141 | 53.83 | Water 04/09/2026-05/08/2026 |
| 296673 | 196 W Chew Ave, Philadelphia, PA 19120 | 280.93 | Water 04/10/2026-05/11/2026 |
| 296674 | AUCTION 3903 Wyalusing Ave, Philadelphia, PA 19104- VACANT LOT | 44.86 | Water 04/13/2026-05/12/2026 |
| 296675 | 4141 Cambridge St, Philadelphia, PA 19104 | 175.39 | Water 04/14/2026-05/13/2026 |
| 296676 | 5312 Chestnut St, Philadelphia, PA 19139 | 138.94 | Water 04/13/2026-05/13/2026 |
| 296677 | 5834 Haverford Ave, Philadelphia, PA 19131 | 35.05 | Water 04/15/2026-05/13/2026 |
| 296678 | 5518 Whitby Ave, Philadelphia, PA 19143 | 29.45 | Water 04/15/2026-05/14/2026 |
| 296679 | 2455 N Opal St, Philadelphia, PA 19132 | 35.05 | Water 04/16/2026-05/15/2026 |
| 296680 | 4036 Vista St, Philadelphia, PA 19136 | 35.05 | Water 04/16/2026-05/15/2026 |
| 296681 | 5306 Angora Terrace, Philadelphia, PA 19143 | 31.31 | Water 04/20/2026-05/20/2026 |
| 297692 | RAD Diversified REIT, INC | 164.5 | ShowMojo Monthly Fee |
| 296940 | 232 Ramsey St, Philadelphia, PA 19139 | 13.05 | Property Insurance |
| 296940 | 232 Ramsey St, Philadelphia, PA 19139 | 1 | Property Insurance |
| 296947 | AUCTION 1604 W Juniata St, Philadelphia, PA 19140 - VACANT LAND | 250 | Landscaping R&M |
| 296947 | AUCTION 4944 N Smedley St, Philadelphia, PA 19141 - VACANT LOT | 100 | Landscaping R&M |
| 296947 | AUCTION 238 N 53rd St, Philadelphia, PA 19139 | 300 | move materials to Exton Office |
| 296947 | 2016 W Boston St, Philadelphia, PA 19132 | 350 | Plumbing R&M |
| 296947 | AUCTION 4555 N Marvine St, Philadelphia, PA 19140 - VACANT LOT | 150 | Landscaping R&M |
| 296948 | 2603 W Seltzer St, Philadelphia, PA 19132 | 511 | HVAC (Heat, Ventilation, Air) R&M |
| 296948 | 196 W Chew Ave, Philadelphia, PA 19120 | 879 | HVAC R&M |
| 296949 | 1821 S Alden St, Philadelphia, PA 19143 | 100 | Plumbing R&M |
| 296949 | 1721 N Lindenwood St, Philadelphia, PA 19131 | 100 | LED Bulb wired directly |
| 296949 | 5526 Jane St, Philadelphia, PA 19138 | 1,200.00 | Outside steps and railing |
| 297915 | 232 Ramsey St, Philadelphia, PA 19139 | 13.05 | Property Insurance - |
| 297915 | 232 Ramsey St, Philadelphia, PA 19139 | 1 | Property Insurance - |
| 297917 | 151 Bryn Mawr Ave, Lansdowne, PA 19050 | 184.1 | Property Insurance - |
| 297917 | 53 W Sharpnack St, Philadelphia, PA 19119 | 195.57 | Property Insurance - |
| 297917 | 53 W Sharpnack St, Philadelphia, PA 19119 | 0.5 | Property Insurance - |
| 297917 | 151 Bryn Mawr Ave, Lansdowne, PA 19050 | 0.5 | Property Insurance - |
| 297707 | 5320 Lebanon Ave, Philadelphia, PA 19131 | 69 | License - Rental / Business |
| 297709 | 5114 Duffield St, Philadelphia, PA 19124 | 196.46 | Water 03/26/2026-04/27/2026 |
| 297710 | 2014 Wilmot St, Philadelphia, PA 19124 | 251.37 | Water 03/26/2026-04/27/2026 |
| 297711 | 4147 N 9th St, Philadelphia, PA 19140 | 355.54 | Water 04/01/2026-05/01/2026 |
| 297712 | 1331 W Silver St, Philadelphia, PA 19132 | 315.03 | Water 04/02/2026-05/04/2026 |
| 297714 | 1928 S Hemberger St, Philadelphia, PA 19145 | 841.27 | Water 03/05/2026-04/06/2026 |
| 297715 | 1336 E Rittenhouse St, Philadelphia, PA 19138 | 159.19 | Water 04/08/2026-05/07/2026 |
| 297716 | 5920 Chestnut St, Philadelphia, PA 19139 | 130.43 | Water 04/14/2026-05/13/2026 |
| 297717 | 5932 Webster St, Philadelphia, PA 19143 | 426.47 | Water 04/15/2026-05/14/2026 |
| 297718 | 5425 Sharswood St, Philadelphia, PA 19131 | 271.55 | Water 04/14/2026-05/14/2026 |
| 297719 | 5518 Malcolm St, Philadelphia, PA 19143 | 174.32 | Water 04/15/2026-06/12/2026 |
| 297720 | 5520 Whitby Ave, Philadelphia, PA 19143 | 462.35 | Water 04/15/2026-06/12/2026 |
| 297721 | 129 S Redfield St, Philadelphia, PA 19139 | 240.43 | Water 04/15/2026-05/14/2026 |
| 297722 | 1327 N Wanamaker St, Philadelphia, PA 19131 | 416.06 | Water 04/15/2026-05/14/2026 |
| 297723 | 1435 N Hobart St, Philadelphia, PA 19131 | 227.78 | Water 04/13/2026-05/14/2026 |
| 297724 | 1721 N Lindenwood St, Philadelphia, PA 19131 | 458.38 | Water 04/15/2026-05/14/2026 |
| 297726 | 335 N Redfield St, Philadelphia, PA 19139 | 343.24 | Water 04/15/2026-06/12/2026 |
| 297727 | 432 N Salford St, Philadelphia, PA 19151 | 452.06 | Water 04/15/2026-05/14/2026 |
| 297728 | 5865 Kemble Ave, Philadelphia, PA 19141 | 350 | Water 04/10/2026-05/11/2026 |
| 298006 | 1721 N Lindenwood St, Philadelphia, PA 19131 | 411.1 | Water 04/15/2026-05/14/2026 |
| 297736 | 6236 N Beechwood St, Philadelphia, PA 19138 | 95.94 | Electricity 04/10/2026-06/10/2026 |
| 297749 | 714 W 11th St, Chester, PA 19013 | 173.27 | Water |
| 297750 | 1334 Price St, Marcus Hook, PA 19061 | 140.98 | Water |
| 297750 | 1334 Price St, Marcus Hook, PA 19061 | 5.5 | Water |
| 297751 | 417 E 20th St, Chester, PA 19013 | 58.54 | Water |

| Txn | Property Name | Amount | Description |
|---|---|---|---|
| 297751 | 417 E 20th St, Chester, PA 19013 | 2.75 | Water |
| 297752 | 1116 Parker St, Chester, PA 19013 | 301.42 | Water |
| 297754 | AUCTION 11639 Belle Haven Dr, Port Richey, FL 34654 | 41.31 | Water |
| 297754 | AUCTION 11639 Belle Haven Dr, Port Richey, FL 34654 | 1.85 | Water |
| 297756 | 6301 Cardiff St, Philadelphia, PA 19149 | 374.59 | City Code Violation/HOA Fees |
| 297756 | 2056 Haines St, Philadelphia, PA 19138 | 278.72 | City Code Violation/HOA Fees |
| 297782 | 6032 N 19th St, Philadelphia, PA 19141 | 158.24 | License - Rental / Business |
| 297783 | 432 N Salford St, Philadelphia, PA 19151 | 69 | License - Rental / Business |
| 297816 | 3922 Elson Rd, Brookhaven, PA 19015 | 350 | Repairs & Maintenance |
| 297816 | 4933 N Uber St, Philadelphia, PA 19141 | 250 | Plumbing R&M |
| 297816 | 1345 Harshaw Rd, Brookhaven, PA 19015 | 150 | Light Fixture R&M |
| 297816 | 2529 N 33rd St, Philadelphia, PA 19132 | 400 | Step and repair |
| 297817 | AUCTION 5651 Bloyd St, Philadelphia PA 19138 - VACANT LOT | 250 | Violation |
| 297817 | 3713 N Delhi St, Philadelphia, PA 19140 | 250 | Boarded up property |
| 297818 | 3850 N 18th St, Philadelphia, PA 19140 | 720 | Security Service Contract |
| 297818 | 2000 S Salford St, Philadelphia, PA 19143 | 385 | Inspections |
| 297819 | 7061 Reedland St, Philadelphia, PA 19142 | 310.97 | Reimbursement |
| 297819 | 170 E Meehan Ave, Philadelphia, PA 19119 | 65.73 | Reimbursement |
| 297819 | 127 W Apsley St, Philadelphia, PA 19144 | 659.99 | Reimbursement |
| 297819 | 5544 Linmore Ave, Philadelphia, PA 19143 | 75.73 | Reimbursement |
| 297819 | 127 W Apsley St, Philadelphia, PA 19144 | 950.31 | Reimbursement |
| 297819 | 2235 N 22nd St, Philadelphia, PA 19132 | 246.3 | Reimbursement |
| 297819 | 5865 Kemble Ave, Philadelphia, PA 19141 | 137.06 | Reimbursement |
| 297819 | 5340 Glenmore Ave, Philadelphia, PA 19143 | 272.68 | Reimbursement |
| 297819 | 5526 Jane St, Philadelphia, PA 19138 | 302.05 | Reimbursement |
| 297819 | 2529 N 33rd St, Philadelphia, PA 19132 | 32.67 | Reimbursement |
| 297819 | 5536 Bloyd St, Philadelphia, PA 19138 | 26.48 | Reimbursement |
| 297820 | 1037 S 52nd St, Philadelphia, PA 19143 | 316.85 | Water 04/21/2026-05/20/2026 |
| 297821 | 127 W Apsley St, Philadelphia, PA 19144 | 85.62 | Water 04/22/2026-05/20/2026 |
| 297823 | 1612 S Conestoga St, Philadelphia, PA 19143 | 74.68 | Water 05/19/2026-06/18/2026 |
| 297825 | 2000 S Salford St, Philadelphia, PA 19143 | 141.4 | Water 05/20/2026-06/18/2026 |
| 297826 | 6113 McMahon St, Philadelphia, PA 19144 | 73.67 | Water 04/21/2026-05/20/2026 |
| 297828 | 5964 Warrington Ave, Philadelphia, PA 19143 | 136.83 | Water 04/21/2026-06/17/2026 |
| 297829 | 1629 S 55th St, Philadelphia, PA 19143 | 140.2 | Water 04/21/2026-06/18/2026 |
| 297830 | 5056 Summer St, Philadelphia, PA 19139 | 154.21 | Water 04/21/2026-05/20/2026 |
| 297831 | 53 W Sharpnack St, Philadelphia, PA 19119 | 75.46 | Water 04/22/2026-05/21/2026 |
| 297832 | 427 W Hansberry St, Philadelphia, PA 19144 | 77.13 | Water 04/22/2026-05/21/2026 |
| 297833 | 436 N Wilton St, Philadelphia, PA 19139 | 74.73 | Water 04/22/2026-05/21/2026 |
| 297834 | 4243 Leidy Ave, Philadelphia, PA 19104 | 73.47 | Water 04/22/2026-06/22/2026 |
| 297835 | AUCTION 4939 W Stiles St, Philadelphia, PA 19131 | 74.69 | Water 04/22/2026-05/21/2026 |
| 297836 | 4968 W Thompson St, Philadelphia, PA 19131 | 60.33 | Water 04/21/2026-05/21/2026 |
| 297838 | 2141 Carver St, Philadelphia, PA 19124 | 210.08 | Water 04/20/2026-05/20/2026 |
| 297840 | 5106 Jackson St, Philadelphia, PA 19124 | 255.9 | Water 04/22/2026-05/22/2026 |
| 297841 | 5532 Bloyd St, Philadelphia, PA 19138 | 172.35 | Water 04/29/2026-05/29/2026 |
| 297842 | 5546 Bloyd St, Philadelphia, PA 19138 | 171.8 | Water 04/29/2026-05/29/2026 |
| 297843 | 5538 Bloyd St, Philadelphia, PA 19138 | 251.11 | Water 04/29/2026-05/29/2026 |
| 297844 | 249 E Haines St, Philadelphia, PA 19144 | 158.6 | Water 04/29/2026-05/29/2026 |
| 297846 | 908 Hoffman St, Philadelphia, PA 19148 | 118.65 | Water 05/10/2026-06/09/2026 |
| 297847 | 2120 W Spencer St, Philadelphia, PA 19138 | 73.42 | Water 05/11/2026-06/09/2026 |
| 297851 | 1508 W Oxford St, Philadelphia, PA 19121 | 159.1 | Water 05/15/2026-06/15/2026 |
| 297852 | 5242 N Camac St, Philadelphia, PA 19141 | 35.05 | Water 05/08/2026-06/08/2026 |
| 297853 | 5545 Bloyd St, Philadelphia, PA 19138 | 130.36 | Water 04/29/2026-05/29/2026 |
| 297854 | 1926 N Gratz St, Philadelphia, PA 19121 | 49.22 | Water 05/05/2026-06/05/2026 |
| 297855 | 1835 S Taylor St, Philadelphia, PA 19145 | 86.38 | Water 05/05/2026-06/03/2026 |
| 297856 | 2129 Mifflin St, Philadelphia, PA 19145 | 110.61 | Water 05/04/2026-06/03/2026 |
| 297857 | AUCTION 1736 Church Ln, Philadelphia, PA 19141 - VACANT LAND | 98.14 | Water 04/03/2026-05/02/2026 |
| 297858 | 3640 Morrell Ave, Philadelphia, PA 19114 | 100.14 | Water 04/20/2026-05/19/2026 |
| 297859 | 4338 N Penn St, Philadelphia, PA 19124 | 198.04 | Water 04/24/2026-05/24/2026 |
| 297730 | 5927 Springfield Ave, Philadelphia, PA 19143 | 74.06 | Water 05/20/2026-06/17/2026 |
| 297739 | 725 Engle St, Chester, PA 19013 | 64 | Water 03/01/2026-06/30/2026 |
| 297739 | 725 Engle St, Chester, PA 19013 | 2.5 | Water 03/01/2026-06/30/2026 |
| 297860 | 5518 Bloyd St, Philadelphia, PA 19138 | 179.5 | Water 04/29/2026-05/29/2026 |

| Txn | Property Name | Amount | Description |
|---|---|---|---|
| 297913 | 5634 N 18th St, Philadelphia, PA 19141 | 229.53 | Water 05/11/2026-06/09/2026 |
| 298007 | 1744 N Wilton St, Philadelphia, PA 19131 | 69 | License - Rental / Business |
| 298313 | 5839 Crittenden St, Philadelphia, PA 19138 | 400 | outside steps |
| 298313 | 940 Highland Ave, Chester, PA 19013 | 500 | Violation |
| 298314 | 19603 Jackson Brook Way, Cypress, TX 77429 | 2,200.00 | Roof R&M |
| 298315 | 2120 W Spencer St, Philadelphia, PA 19138 | 150 | Plumbing R&M |
| 298315 | 1117 S Wilton St, Philadelphia, PA 19143 | 1,100.00 | Miscellaneous R&M |
| 298315 | 5743 N Beechwood St, Philadelphia, PA 19138 | 550 | Plumbing R&M |
| 298316 | 5743 N Beechwood St, Philadelphia, PA 19138 | 819.29 | Reimbursement |
| 298316 | 3914 Fairdale Rd, Philadelphia, PA 19154 | 51.67 | Reimbursement |
| 298317 | 5224 Westminster Ave, Philadelphia, PA 19131 | 274.74 | Water 05/20/2026-06/21/2026 |
| 298318 | 5509 Bloyd St, Philadelphia, PA 19138 | 358.93 | Water 04/29/2026-05/29/2026 |
| 298319 | 2627 N 23rd St, Philadelphia, PA 19132 | 509.84 | Water 04/17/2026-05/18/2026 |
| 298320 | 2528 Holbrook St, Philadelphia, PA 19142 | 145.96 | Water 04/22/2026-05/20/2026 |
| 298323 | 1931 W Airdrie St, Philadelphia, PA 19140 | 353.34 | Water 04/24/2026-06/24/2026 |
| 298330 | 6301 Cardiff St, Philadelphia, PA 19149 | 1,343.80 | Water 03/24/2026-05/23/2026 |
| 298331 | 5731 Hazel Ave, Philadelphia, PA 19143 | 1,554.60 | Water 04/14/2026-05/13/2026 |
| 298332 | 824 S 58th St, Philadelphia, PA 19143 | 603.98 | Water 04/15/2026-05/14/2026 |
| 298334 | 7307 Kinglet Place, Philadelphia, PA 19153 | 285.82 | Water 04/22/2026-06/21/2026 |
| 298336 | 1826 Plum St, Philadelphia, PA 19124 | 116.97 | Water 05/25/2026-06/25/2026 |
| 298338 | 170 E Meehan Ave, Philadelphia, PA 19119 | 196.44 | Water - |
| 298340 | 127 W Apsley St, Philadelphia, PA 19144 | 216.96 | Water 05/20/2026-06/21/2026 |
| 298342 | 196 W Chew Ave, Philadelphia, PA 19120 | 125.1 | Water 05/11/2026-06/09/2026 |
| 298344 | 1943 Ashley Rd, Philadelphia, PA 19138 | 71.19 | Water 05/07/2026-06/04/2026 |
| 298346 | 6514 N Beechwood St, Philadelphia, PA 19138 | 107.31 | Water 05/07/2026-06/05/2026 |
| 298348 | 2455 N Opal St, Philadelphia, PA 19132 | 76.84 | Water 05/13/2026-06/14/2026 |
| 298350 | 5865 Kemble Ave, Philadelphia, PA 19141 | 357.32 | Water - |
| 298369 | 900 Haws Ave, Norristown, PA 19401 | 49.23 | Water |
| 298424 | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 243.69 | Trash Collection Contract |
| 298429 | 4936 Greene St, Philadelphia, PA 19144 | 141.69 | Water 05/21/2026-06/22/2026 |
| 298430 | 4036 Vista St, Philadelphia, PA 19136 | 35.05 | Water 05/15/2026-06/15/2026 |
| 298431 | 5214 Heston St, Philadelphia, PA 19131 | 249.98 | Water 05/14/2026-06/12/2026 |
| 298433 | 8609 Bayard St, Philadelphia, PA 19150 | 85.35 | Water - |
| 298435 | AUCTION 5514 Bloyd St, Philadelphia, PA 19138 - VACANT LOT | 25.72 | Water 06/01/2026-06/30/2026 |
| 298437 | AUCTION 5651 Bloyd St, Philadelphia PA 19138 - VACANT LOT | 46.03 | Water 06/01/2026-06/30/2026 |
| 298439 | AUCTION 1828 Brunner St, Philadelphia, PA 19140 - VACANT LAND | 46.13 | Water 05/25/2026- |
| 298441 | AUCTION 1848 Brunner St, Philadelphia, PA 19140 - VACANT LAND | 21.64 | Water 05/25/2026-06/24/2026 |
| 298443 | 6408 Carlton St,Â Philadelphia, PA 19139 | 76.12 | Water - |
| 298445 | 3067 Chatham St, Philadelphia, PA 19134 | 39.78 | Water - |
| 298447 | 2066 E Allegheny Ave, Philadelphia, PA 19134 | 74.98 | Water - |
| 298449 | 2067 E Chelten Ave, Philadelphia, PA 19138 | 85.06 | Water - |
| 298451 | 103 E Walnut Park Dr, Philadelphia, PA 19120 | 21.04 | Water 05/06/2026-06/05/2026 |
| 298453 | 1644-46 Francis St, Unit 1, Philadelphia, PA 19130 | 49.52 | Water - |