**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | Case No. 8:26-bk-01637-CPM |
| DHI Fund, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI Holdings, LP; *and* | Case No. 8:26-bk-01639-CPM |
| DDH Fund, LLC, | Case No. 8:26-bk-01640-CPM |
| Debtors. | |

**SUMMARY OF FIRST INTERIM APPLICATION**
**FOR ALLOWANCE AND PAYMENT OF COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES OF PACK LAW, AS COUNSEL TO**
**THE DEBTORS FOR THE PERIOD OF MARCH 1, 2026 THROUGH JULY 15, 2026**

| | | |
|---|---|---|
| 1. | Name of Applicant: | Pack Law |
| 2. | Role of Applicant: | Counsel to Debtors |
| 3. | Name of Certifying Professional: | Joseph A. Pack |
| 4. | Date Case Filed: | March 1, 2026 |
| 5. | Date of Retention: | March 1, 2026 [Dkt. No. 172] |
| 6. | Period for this Application: | March 1, 2026 through July 15, 2026 |
| 7. | Compensation Sought: | $600,000.00[1] |
| 8. | Expense Reimbursement Sought: | $43,382.87 |
| 9. | Amount of Original Retainer: | $395,930.61 |
| 10. | Current Balance of Retainer: | $395,930.61 |
| 11. | Blended Hourly Rate: | $536.48[2] |
| 12. | Last Monthly Operating Report Filed | June 2026, Dkt. Nos. 842-846 |
| 13. | Current Funds in Chapter 11 Estates: | Approximately $965,000.00[3] |

---

[1] Reflective of a voluntary $21,146.00 reduction.
[2] Reduced from $555.39/hour, reflective of a $21,146.00 voluntary fee reduction.
[3] Subject to closing of the Emmett, Idaho sale.

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | Case No. 8:26-bk-01637-CPM |
| DHI Fund, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI Holdings, LP; *and* | Case No. 8:26-bk-01639-CPM |
| DDH Fund, LLC, | Case No. 8:26-bk-01640-CPM |
| Debtors. | |

**FIRST INTERIM APPLICATION**
**FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES OF PACK LAW, COUNSEL TO**
**THE DEBTORS, FOR THE PERIOD OF MARCH 1, 2026 THROUGH JULY 15, 2026**

Pack Law ("**Pack Law**" or the "**Applicant**"), as counsel for the above-captioned debtors and debtors in possession (the "**Debtors**") hereby files its *First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Pack Law, as Counsel to the Debtors for the Period of March 1, 2026 Through July 15, 2026* (this "**Application**") for compensation for fees for services rendered and costs incurred by the Applicant in these chapter 11 cases (the "**Chapter 11 Cases**") for the period of March 1, 2026 through July 15, 2026 (the "**Compensation Period**"). This Application is filed pursuant to sections 327, 328, 330 and 503(b) of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Applicant submits that the

2

Application otherwise meets all of the requirements set forth in the *Procedure Manual for the United States Bankruptcy Court for the Middle District of Florida* (the "**Procedure Manual**"), Local Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Middle District of Florida (the "**Local Rules**"), and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective As of November 1, 2013* (the "**Revised UST Guidelines**"). In support of this Application, the Applicant respectfully states:

### Preliminary Statement

These are not conventional chapter 11 cases. On March 1, 2026 (the "**Petition Date**"), five affiliated real-estate investment entities—RAD Diversified REIT, Inc., RAD Diversified OZ Fund, LP, DHI Fund, LLC, DHI Holdings, LP, and DDH Fund, LLC—each filed voluntary petitions, and the Bankruptcy Court ordered the Chapter 11 Cases jointly administered the following day. The Debtors came into chapter 11 owning a portfolio of more than 300 residential rental properties and vacant residential lots primarily located throughout Pennsylvania, Texas, and Florida, with additional properties in New Jersey and other states, financed on a property-by-property basis by scores of different mortgage holders, servicers, and assignees, and encumbered by tax liens, municipal liens, judgment liens, and association claims that had to be identified parcel by parcel. Capital for that portfolio had been raised over a period of years from thousands of individual investors through Regulation A and Regulation D offerings, secured and unsecured promissory notes, hard-money loan agreements, joint-venture agreements, and equity interests, leaving an administratively and legally complex, decentralized and heavily disputed capital structure.

In the period preceding the Petition Date, the Debtors' access to capital had been curtailed following the Securities and Exchange Commission's February 2024 determination declaring an

offering statement abandoned and the 2025 issuance of subpoenas by the Florida Attorney General. The Debtors' founders had been replaced in respect of restructuring authority by independent management, consisting of Katie S. Goodman of GGG Partners, LLC ("**GGG**") as Chief Restructuring Officer and Michael T. Roye as Independent Director. The Applicant has served as lead bankruptcy counsel to the Debtors from the Petition Date forward, and the pace and volume of these cases is reflected on the docket, which had grown to 787 entries by the close of the Compensation Period.

The Applicant's first task was to stabilize a portfolio that was being lost piecemeal to foreclosure. The Applicant prepared and prosecuted the Debtors' first-day relief, including joint administration, cash management, consolidated creditor matrix, utility, and notice procedures motions, and obtained emergency authority to use cash collateral—principally rents generated by mortgaged properties—so that insurance, taxes, utilities, and maintenance necessary to preserve the properties could be paid while lien disputes were reserved. The Applicant thereafter prepared and filed Schedules and Statements of Financial Affairs for each of the five Debtors, a task that required inputting hundreds of properties, lienholders (sometimes several per property), investors, and pending state-court matters; attended the initial debtor interview; prepared the Debtors and the Chief Restructuring Officer for, and attended, the section 341(a) meeting commenced on April 29, 2026 and concluded on May 20, 2026; and coordinated with the United States Trustee on operating-guideline compliance and monthly operating reports. The Applicant simultaneously absorbed a continuous volume of individual investor and creditor correspondence—a defining feature of these cases given the number of retail investors—and coordinated with the Official Committee of Unsecured Creditors appointed on March 27, 2026 and with the Examiner appointed on April 8, 2026 in connection with her investigation and her June 8, 2026 report. During the

Compensation Period, the Applicant appeared at 11 hearings before the Bankruptcy Court, and 80 substantive orders were entered in these cases.

The centerpiece of the Debtors' value-maximization strategy has been an orderly, court-supervised sale process conducted in parallel with the resolution of lender disputes. Beginning in April 2026, the Applicant prepared, filed, and prosecuted 10 sale motions covering 41 properties pursuant to section 363 of the Bankruptcy Code, each of which required a property-specific title and lien analysis, a schedule of liens, service on every party asserting an interest in the property, and, in several instances, expedited or emergency scheduling. The Applicant also negotiated auction procedures with Soldnow, LLC dba Tranzon Driggers ("**Tranzon Driggers**"), coordinated closings with title agents and closing counsel, reviewed settlement statements, and prepared orders confirming sales and directing disbursement of proceeds. At the same time, mortgage lenders and servicers filed a large volume of motions for relief from the automatic stay directed at individual properties and groups of properties; the Applicant opposed 21 such motions and negotiated consensual resolutions of 29 others, in many cases tying stay relief to the sale process so that the estates retained the opportunity to realize value above the asserted debt. This work required not only motion practice but sustained, property-level negotiation with dozens of separate lender constituencies, and it was performed on the compressed timetable that stay-relief practice imposes.

These cases have also involved a document-intensive investigation conducted on multiple fronts—by the Examiner, by the Committee under Rule 2004, and by the Debtors themselves in connection with potential estate causes of action. The Applicant established and managed a hosted Relativity review platform, into which 528,142 documents totaling 2,051.6 gigabytes were ingested and categorized, including bank records, accounting and tax records, offering and investor documents, property and title records, insurance files, and professional-firm materials. The

Applicant conducted responsiveness and privilege review of that population, applied and quality-controlled redactions, and completed six document productions through Bates number DEBTORS_0790497, providing access to the Committee, the Examiner, and the United States Trustee. The Applicant additionally prepared and served Rule 2004 subpoenas on 8 third-party accountants, law firms, and broker-dealers, tracked and enforced the responses, and coordinated the turnover of files from the Debtors' prepetition professionals. The scale of that effort, and the discovery infrastructure required to support it, is the principal reason a case of this size generated the document volume reflected in this Application.

The result of that work is a Joint Plan of Liquidation and accompanying Disclosure Statement, filed within the exclusive period,[4] that provides for the continued monetization of the remaining portfolio and the transfer of residual assets and Causes of Action to a Liquidating Trust for the benefit of creditors. By this Application, the Applicant seeks interim allowance of $600,000.00 (reduced from $621,146.00) in fees for 1,118.4 hours of professional and paraprofessional services rendered during the Compensation Period—a blended hourly rate of $536.48—and payment of $480,000.00 (80%) thereof, and reimbursement of $43,382.87 in actual and necessary expenses. The Applicant staffed these cases leanly and deliberately, assigning document review, discovery logistics, service, and calendaring to paraprofessionals and junior professionals and reserving senior time for strategy, negotiation, and court appearances, with the result that the blended rate is materially below the rates of the Applicant's senior professionals. No prior interim application has been filed in these Chapter 11 Cases, and the Applicant has received no payment on account of the fees and expenses sought herein.

---

[4] As extended by the *Order Granting Debtor's Unopposed Motion for Entry of an Order Extending Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof and Request for Expedited Consideration* [Dkt. No. 801].

As sophisticated parties in interest and professionals are aware, cases of this magnitude require that more than one attorney be present for certain conference calls or are copied into emails simply to—colloquially speaking—"stay in the loop."  Consistent with the Applicant's goals of managing these Chapter 11 Cases in an efficient manner, the Applicant is also voluntarily reducing its fees for this Application by $21,146.00, which would conservatively account for any such overlap.

For the reasons set forth below and in the Exhibits attached hereto, the Applicant respectfully submits that the compensation and reimbursement requested are reasonable and appropriate under section 330 of the Bankruptcy Code and should be allowed.

**Retention of the Applicant and Requested Award.**

1.      On March 2, 2026, Debtors filed their *Application for Entry of an Order Authorizing the Retention and Employment of Pack Law as Counsel to the Debtors and Debtors in Possession, Effective as of the Petition Date, March 1, 2026* [Dkt. No. 18] (the "**Pack Law Retention Application**") requesting that the Bankruptcy Court approve the retention and employment of the Applicant as counsel to the Debtors.

2.      On April 2, 2026, the Bankruptcy Court entered the *Order Approving Application for Entry of an Order Authorizing the Retention and Employment of Pack Law as Counsel to the Debtors and Debtors in Possession, Effective as of the Petition Date, March 1, 2026* [Dkt. No. 172]  (the "**Pack Law Retention Order**").

3.      The Applicant submits this Application, pursuant to sections 327, 328, 330, and 503(b) of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, Local Rule 2016-1, the Guidelines, and the Revised UST Guidelines. The Applicant requests an interim award of legal fees earned by the Applicant for services rendered as counsel to the Debtors, in the amount of

$600,000.00 (and payment of $480,000.00 (80%) thereof) and reimbursement for the actual and necessary expenses incurred by the Applicant during the Compensation Period in the amount of $43,382.87.

4.      This request is the Applicant's first interim application to the Bankruptcy Court for compensation and reimbursement of expenses for services rendered as counsel to the Debtors. No understanding exists between the Applicant and any other person for the sharing of compensation sought by the Applicant.

5.      In accordance with the requirements set forth in the Guidelines, the exhibits attached to this application are as follows:

   a.  Exhibit 1 – Fee Application Summary Charts;

   b.  Exhibit 2 – Summary of Requested Reimbursement of Expenses; *and*

   c.  Exhibit 4 – The Applicant's complete time records, in chronological order, by activity code category, for the period covered by this Application. The requested fees are itemized to the tenth of an hour.

As this is the Applicant's first application for compensation and reimbursement in this Chapter 11 Case, the Applicant has not attached a chart summarizing all of the fee applications submitted by Applicant to date in this Chapter 11 Case.

6.      The Applicant has expended a total of 1118.4 hours during the Compensation Period in rendering necessary and beneficial legal services to the Debtors, as described further herein and in the exhibits attached hereto.

**Indexing of Tasks by Activity Code.**

7.      As set forth in the Exhibits to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines. Accordingly, each of the time entries of the attorneys and paralegals of the Applicant have been indexed into the categories listed below:

8

a.  Asset Analysis and Recovery: Identification and review of potential assets including causes of action and non-litigation recoveries.

b.  Asset Disposition: Sales, leases (Section 365 matters), abandonment and related transaction work. Where extended series of sales or other disposition of assets is contemplated, a separate category should be established for each major transaction.

c.  Business Operations: Issues related to debtor in possession operations in chapter 11 such as employee, vendor, tenant issues and other similar matters, including first day motions.

d.  Case Administration: Coordination and compliance activities, including preparation of statement of financial affairs; schedules; lists of contracts; UST Guideline compliance; UST "Debtor in Possession Reports"; communication with the U.S. trustee; general creditor inquiries.

e.  Claims Administration / Objection to Claims: Specific claim inquiries; bar date motions; analysis of, objections to, and allowances of claims.

f.  Fee/Employment Applications: Preparation of employment and fee applications for self and others; motions to establish interim procedures.

g.  Financing: Matters under Sections 361, 363 and 364 including cash collateral and secured claims; loan document analysis.

h.  Litigation: Matters related to the investigation, negotiation, prosecution, and defense of litigation in state court, an adversary proceeding, or those matters related thereto.

i.  Meetings of Creditors: Matters related to the preparation for and attending of the first meeting of creditors and other creditors' committee meetings.

j.  Plan and Disclosure Statement: Formulation, presentation, and work related to confirmation of a proposed plan of reorganization.

### **Description of Services[5]**

*Asset Analysis and Recovery*

8.      During the Compensation Period, the Applicant conducted a property-by-property analysis of the Debtors' portfolio of more than 300 properties, examining title, mortgages, judgment and municipal liens, equity, occupancy, and foreclosure status, and prepared and

---

[5] Dollar amounts reflected in this section do not account for fee discount.

maintained the spreadsheets used by the Debtors, the United States Trustee, and other parties in interest to track that data. The Applicant investigated potential recoveries for the Estates, including analysis of transfers to affiliated non-Debtor entities, review of the KPMG sources-and-uses report, review of interview and deposition transcripts, analysis of bank statements and investor records to trace the funding of particular acquisitions, and evaluation of the Debtors' digital-asset holdings. The Applicant prepared document lists, Rule 2004 document requests, and subpoenas directed to the Debtors' former accountants, attorneys, and broker-dealers, and analyzed which parties should be subpoenaed. The Applicant corresponded extensively with mortgagees, foreclosure counsel, and state-court counsel in Pennsylvania, Texas, and Florida to identify the current holder and servicer of each loan, to confirm the status of pending foreclosure proceedings, and to enforce the automatic stay as to scheduled foreclosure sales. Finally, the Applicant analyzed recovery alternatives available to the Estates, including substantive consolidation, surcharge of secured creditors under section 506(c) for the costs of preserving and disposing of encumbered property, and the asset-recovery implications of the Examiner's Report.

9.      The Applicant expended 56.3 hours in this category and is requesting $27,902.50 for the services rendered in this category.

*Asset Disposition*

10.     During the Compensation Period, the Applicant prepared, filed, and prosecuted 10 motions to sell covering 41 properties under section 363 of the Bankruptcy Code, free and clear of liens, claims, encumbrances, and interests, together with the supporting lien schedules, exhibits, notices, certificates of service, certificates of necessity for emergency relief, and proposed orders required for each. The Applicant analyzed title commitments, ownership-and-encumbrance reports, and judgment, municipal, and tax liens for each property, and researched Pennsylvania

and Florida lien law, the Estates' ability to sell free and clear of tenant interests, and the availability of a surcharge against secured creditors for the costs of sale. The Applicant worked with Tranzon Driggers and GGG on auction procedures, phasing, and marketing, addressed bidder and disbursement approvals, and coordinated closings with title agents and closing counsel, including review of settlement statements, wire instructions, and payoff figures. The Applicant opposed 21 motions for relief from the automatic stay and negotiated consensual resolutions of 29 additional stay-relief motions, in many instances conditioning relief on an orderly sale process. The Applicant also prepared orders confirming sales and addressed post-sale matters, including tenant notice, disposition of abandoned personal property, joint-venture interests in certain parcels, and the administration of net proceeds.

11.     The Applicant expended 185.1 hours in this category and is requesting $101,127.50 for the services rendered in this category.

***Business Operations***

12.     During the Compensation Period, the Applicant advised the Debtors on operational matters arising from the management of a portfolio of more than 300 properties as debtors in possession, including insurance, utilities, tenants, homeowners' association obligations, vendor relationships, and property-management issues. The Applicant addressed emergency utility shut-offs and a utility provider's alleged violation of the Bankruptcy Court's utility order, including communications with the provider, its counsel, and counsel for the City of Philadelphia to restore service. The Applicant reviewed, revised, and filed monthly operating reports for each of the five Debtors, together with the supporting exhibits and redactions. The Applicant prepared and filed a motion to waive the Chapter 11 operating-guideline requirements concerning proof of property and casualty insurance and the related notice of preliminary hearing, and attended to the extension

11

of personal-property coverage and other insurance matters. The Applicant also handled tenant communications and lease matters, including drafting tenant correspondence and noticing, and analyzing lease defaults and the Debtors' rights to evict or terminate with respect to a commercial tenant.

13.     The Applicant expended 17.9 hours in this category and is requesting $12,317.50 for the services rendered in this category.

*Case Administration*

14.     During the Compensation Period, the Applicant prepared and prosecuted the Debtors' first-day motions — including joint administration, cash management, the consolidated creditor matrix, limitations on the disclosure of personal information and on notice, utilities, and the retention of independent management — and prepared for and attended the first-day hearings. The Applicant prepared, reviewed, and filed the Schedules of Assets and Liabilities, Statements of Financial Affairs, and global notes for each of the five Debtors, and subsequent amendments, which required the entry of hundreds of properties, lienholders, investors, and pending litigation matters and coordination with the Clerk's office concerning filing issues. The Applicant attended the initial debtor interview, coordinated with the United States Trustee on operating-guideline compliance, reporting, and case administration, and prepared and filed responses to motions for relief from the automatic stay set for hearing on the Bankruptcy Court's contested calendars. The Applicant set-up a dedicated email address for investor inquiries and received and responded to a substantial and continuous volume of investor emails. The Applicant further managed service, noticing, and calendaring in coordination with Epiq, conferred regularly with counsel to the Committee, the Examiner, and the United States Trustee, and prepared for and attended 11 hearings before the Bankruptcy Court during the Compensation Period.

15. The Applicant expended 560.8 hours in this category and is requesting $317,104.00 for the services rendered in this category.

*Claims Administration / Objection to Claims*

16. During the Compensation Period, the Applicant coordinated with Epiq Corporate Restructuring, LLC on the design and operation of the claims-intake process, the maintenance of the claims register, and the publication of claim-filing deadlines. The Applicant negotiated, drafted, and submitted an agreed order extending the general bar date for non-governmental creditors through July 10, 2026, and attended to the related creditor notice and inquiries in the interim. The Applicant reviewed proofs of claim as filed, including the claims asserted by the Internal Revenue Service and the Department of Labor with respect to the Debtors' health and 401(k) plans. The Applicant developed and deployed form responses to claimant intake and addressed the treatment of late-filed claims. The Applicant also reviewed the investor claim schedule prepared with the Debtors' other professionals and analyzed the claims register against the classification and treatment provisions of the proposed Plan.

17. The Applicant expended 14.1 hours in this category and is requesting $10,775.00 for the services rendered in this category.

*Fee/Employment Applications*

18. During the Compensation Period, the Applicant prepared, revised, and prosecuted the retention applications, supporting declarations, supplements, and proposed orders for the Debtors' professionals, including the Applicant, GGG and the Chief Restructuring Officer, Epiq Corporate Restructuring, LLC as claims and noticing agent, Tranzon Driggers as auctioneer, and Ice Miller LLP as special counsel under section 327(e), and negotiated the form of each order with the United States Trustee and the Committee. The Applicant addressed the appointment of the

Examiner, including drafting and negotiating the form of the examiner order with the United States Trustee, the Florida Attorney General, and other parties in interest. The Applicant reviewed and responded to the retention applications of other estate constituents, including the Committee's application to employ Greenberg Traurig, LLP, and addressed inquiries concerning additional professional retentions. The Applicant prepared, revised, and filed GGG's monthly staffing and compensation reports. The Applicant also reviewed, revised, and filed the fee application of Ice Miller LLP, together with the notice of application and opportunity to object, and prepared this Application and the Exhibits hereto.

19.     The Applicant expended 32.2 hours in this category and is requesting $20,607.50 for the services rendered in this category.

***Financing***

20.     During the Compensation Period, the Applicant prepared and prosecuted the Debtors' emergency motion for authority to use cash collateral, principally the rents generated by mortgaged properties, and negotiated the interim and successive cash collateral orders with affected lenders, the Committee, and the United States Trustee. The Applicant prepared and filed four supplements to the cash collateral motion, together with the accompanying exhibits and service, as additional properties, rents, and lender constituencies were identified through the portfolio review. The Applicant prepared and revised the cash collateral budget in coordination with the Chief Restructuring Officer and obtained sign-off from the Debtors' professionals and affected parties. The Applicant worked with independent management on the opening and maintenance of debtor-in-possession accounts and the transition of the Debtors' cash management to a compliant structure. The Applicant also addressed adequate-protection and replacement-lien

arrangements and the operational cash-flow and tenant-collection issues that bear on the Debtors' permitted use of rents.

21. The Applicant expended 13.4 hours in this category and is requesting $9,520.00 for the services rendered in this category.

*Litigation*

22. During the Compensation Period, the Applicant established and managed a hosted Relativity review platform with The MCS Group, into which 528,142 documents totaling 2,051.6 gigabytes were ingested, reviewed, and categorized by custodian and subject matter, including bank and accounting records, tax filings, offering and investor materials, property, title, and insurance files, and professional-firm productions. The Applicant conducted responsiveness and privilege review of that population, prepared privilege logs, applied and quality-controlled redactions, resolved processing, custodian, and metadata errors with the vendor, and completed six document productions through Bates number DEBTORS_0790497, making each production available in Relativity to the Committee, the Examiner, and the United States Trustee. The Applicant prepared and served Rule 2004 subpoenas on eight third parties — Kho & Patel Certified Public Accountants, KPMG LLP, CrowdCheck Law LLP, Dodson Robinette PLLC d/b/a Crowdfunding Lawyers, Deal Maker Securities LLC, Entoro Securities LLC, Alden Investment Group Inc., and SalemBridge Advisors — and maintained tracking spreadsheets of the subpoenas served and the status of the responses. The Applicant responded to the Committee's Rule 2004 requests, coordinated with the Examiner and her counsel concerning supporting materials, and negotiated the turnover of files from the Debtors' prepetition professionals, including a substantial tranche of Ice Miller documents requiring separate privilege and responsiveness review. The Applicant also prosecuted a commercial eviction at 11436 U.S. Highway 19, Port Richey, Florida,

including preparation and service of the three-day notice, and analyzed affiliate, intercompany, and non-Debtor structure issues bearing on the Estates' claims.

23. The Applicant expended 172.1 hours in this category and is requesting $74,952.00 for the services rendered in this category.

*Meetings of Creditors*

24. During the Compensation Period, the Applicant prepared for and attended the initial debtor interview with the Office of the United States Trustee. The Applicant conducted a preparation session with the Chief Restructuring Officer and GGG in advance of the meeting of creditors and assembled the materials necessary to respond to anticipated examination. The Applicant prepared for and attended the section 341(a) meeting of creditors commenced on April 29, 2026, together with the post-meeting conference, and attended the continued meeting concluded on May 20, 2026. The Applicant drafted and filed the notice of the rescheduled and continued meeting of creditors and attended to the associated service, email-notice, and continuance matters. The Applicant also responded to creditor and investor inquiries concerning the meeting, attendance, and the examination of the Debtors' representatives.

25. The Applicant expended 18.2 hours in this category and is requesting $11,375.00 for the services rendered in this category.

*Plan and Disclosure Statement*

26. During the Compensation Period, the Applicant researched precedent liquidating plans and disclosure statements, including authorities identified by the Bankruptcy Court, and analyzed their application to the particular structure of these Chapter 11 Cases. The Applicant drafted the *Debtors' Joint Plan of Liquidation*, including the classification and treatment of first-mortgage secured claims, judgment-lien claims, municipal-lien claims, other secured claims,

priority claims, general unsecured claims, subordinated claims, intercompany claims, and equity interests, the proposed treatment of real property not previously sold, and the provisions governing the Liquidating Trust and Liquidating Trustee. The Applicant analyzed alternative plan structures, including a structure permitting optional substantive consolidation of the Debtors, and researched the proof and notice required to obtain that relief. The Applicant drafted the accompanying Disclosure Statement and conformed it to the Plan, the claims register, and the record of these Chapter 11 Cases. The Applicant also negotiated plan, solicitation, and non-Debtor affiliate issues with the Chief Restructuring Officer, the Committee, the United States Trustee, the Securities and Exchange Commission, and other parties in interest, and prepared, filed, and obtained entry of an order granting the Debtors' motion to extend the exclusivity periods.

27.     The Applicant expended 48.3 hours in this category and is requesting $35,465.00 for the services rendered in this category.

**Evaluation of Services Rendered.**

28.     This Application has presented a summary of the nature and extent of the professional services the Applicant has rendered in connection with its representation of the Debtors for which the Applicant seeks compensation. A mere reading of the time summary annexed hereto alone cannot completely reflect the full range of services the Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on the Applicant in connection with the Chapter 11 Cases.

29.     Section 327(a) of the Bankruptcy Code authorizes the Bankruptcy Court to award reasonable compensation for actual, necessary, services rendered by attorneys and paraprofessionals employed by a debtor. *See* 11 U.S.C. § 327(a). Courts in the Eleventh Circuit

have determined "reasonableness" with reference to the twelve factors[6] set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-719 (5th Cir. 1974).[7] *See Grant v. George Schumann Tire & Battery Co.*, 908 F.2d 874, 877-878 (11th Cir. 1990); *In re Rosenberg*, Case No. 09-13196-BKC-AJC, 2018 WL 3933661, at *4–5 (July 5, 2018); *In re Warner*, 141 B.R. 762, 765 (M.D. Fla. 1992); *In re Blue Stone Real Estate*, 487 B.R. 573, 576 (Bankr. M.D. Fla. 2013); *In re Cummings*, 371 B.R. 565, 569 (Bankr. S.D. Fla. 2007). However, given the 1994 and 2005 amendments to the Bankruptcy Code, some of the *Johnson* factors are now subsumed or overlapped by the statute. *See Blue Stone Real Estate*, 487 B.R. at 576.

30.     The Applicant believes the requested fee of $621,146.00 (voluntarily reduced to $600,000) for the 1,118.4 hours worked during the Compensation Period is reasonable considering the nature, extent, and value of such services, taking into account all relevant factors, including:

    a.  The time spent on such services;

    b.  The rates charged for such services;

    c.  Whether the services were necessary to the administration of, or beneficial at the time at which the services were rendered toward the completion of the case;

    d.  Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    e.  With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field;

---

[6] The 12 factors set forth in *Johnson* are: (1) the time and labor required; (2) the novelty and difficulty of the legal questions presented; (3) the skill required to perform the legal services properly; (4) the preclusion from other employment by the attorney due to acceptance of the case; (5) the customary fee for similar work in the community; (6) whether the fee is fixed or contingent; (7) the time limitations imposed by the client or circumstances; (8) the amount involved and results obtained; (9) the experience, reputation and ability of the attorneys; (10) the undesirability of the case; (11) the nature and length of the professional relationship with the client; and (12) awards in similar cases. *See Johnson*, 488 F.2d at 717-719.

[7] The Eleventh Circuit has adopted as binding precedent all cases decided by the former Fifth Circuit prior to the close of business on September 30, 1981. *See Bonner v. Prichard*, 661 F.2d 1206, 1209 (11th Cir. 1981).

f.  The preclusion from other employment by the attorney due to acceptance of the case; *and*

g.  Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than Chapter 11 cases.

31.  Based on the standards set forth in section 327 of the Bankruptcy Code, the *Johnson* factors, relevant practice and case law in the Eleventh Circuit, and considering the nature, extent, and value of the Applicant's services, taking into account all relevant factors, the Applicant believes that the fair and reasonable value of its services rendered during the Compensation Period is $621,146.00 (voluntarily reduced to $600,000) for 1,118.4 hours worked, plus the actual and reasonable expenses incurred by Applicant necessary to perform its services in the amount of $43,382.87.

32.  Alternatively, the Applicant notes that the services rendered herein were "reasonably likely to benefit" the Debtors' bankruptcy estates at the time the services were rendered. Accordingly, under the "reasonable at the time" standard, the fees and costs sought herein should be approved. *See In re Woerner*, 783 F.3d 266 (5th Cir. 2015).

33.  The Time Spent on Such Services. The foregoing summary, together with the Exhibits attached hereto, details the time and extent of the professional services rendered by the Applicant for the benefit of the Debtors' estates during the Compensation Period. The total number of hours expended, 1,118.4, reveals the extensive time devoted to this matter by the Applicant on a vast spectrum of legal issues which arose in the Chapter 11 Cases during Compensation Period.

34.  The Rates Charged for Services. The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community. The hourly

rates charged by the Applicant, as set forth in the Exhibits attached hereto, range from $300.00 to $850.00 per hour, which is customary for professionals in Florida of similar skill and experience.

35.   <u>Necessity and Benefit toward Completion of the Chapter 11 Case</u>. In rendering services to the Debtors during the Compensation Period, the Applicant proved legal skill and expertise in counseling the Debtors in the areas of bankruptcy law, commercial law, real property law, negotiation and dispute resolution, and a litany of other areas that contributed to the Debtors' progress in the administration of their estates and the completion of the Chapter 11 Cases.

36.   <u>Time Commensurate with Complexity, Importance, and Nature of the Tasks</u>. The Applicant has devoted 1,118.4 hours of work in rendering services to the Debtors, as more fully described in the Exhibits attached hereto. The fees requested represent a blended hourly rate of $555.39. The Applicant respectfully submits that, in light of the results obtained, complexity of the issues addressed, importance of the tasks completed, and quality of the work product provided to the Debtors and papers filed with the Bankruptcy Court, the aforementioned time is wholly commensurate with the tasks rendered and the rate applicable to such time is wholly reasonable.

37.   <u>Skill and Expertise</u>. The Applicant is a law firm specializing in bankruptcy law that has demonstrated, both in the Chapter 11 Cases and others of like complexity, its skill and expertise in the practice of bankruptcy law. As the Pack Law Retention Applications make clear and state in greater detail, the relief requested herein is commensurate with the skill and expertise of the Applicant.

38.   <u>Preclusion from Other Employment</u>. As set forth above and in the Exhibits attached hereto, the Applicant has devoted 1,118.4 hours of work in rendering services to the Debtors. While the Applicant is aware of no other specific employment that was precluded wholesale as a result of the Applicant accepting these Chapter 11 Cases, had the Applicant not accepted

employment in the Chapter 11 Cases, the 1,118.4 hours spent in the Chapter 11 Cases would have been spent on other matters that would pay an hourly compensation at the same rates as those discussed herein.

39.    <u>Reasonable Compensation when Compared to Non-Chapter 11 Cases</u>. As set forth above and in the Exhibits attached hereto, the hourly rates charged by the Applicant range from $300.00 to $850.00 per hour, which is customary for (if not less than) professionals in Florida of similar skill and experience.

<b><u>Conclusion</u></b>

WHEREFORE, the Applicant respectfully requests the Bankruptcy Court enter an order (i) awarding the Applicant, on an interim basis, the sum of $600,000.00, as compensation for services rendered, plus $43,382.87 as reimbursement for actual and necessary expenses incurred during the course of the Applicant's representation of the Debtors during the Compensation Period; (ii) authorizing and directing the Debtors to pay to the Applicant, upon entry of an Order awarding the fees and expenses requested in this Application, fees in the amount of $480,000.00 and expenses in the amount of $43,382.87 for a total payment to the Applicant of $523,382.87; and (iii) granting such other and further relief as the Bankruptcy Court deems appropriate.

Dated: August 12, 2026    Respectfully submitted,

**PACK LAW**
4649 Ponce de Leon Blvd., Suite 405
Coral Gables, Florida 33146
Telephone: (305) 916-4500

By:    */s/ Joseph A. Pack*
        Joseph A. Pack
        Email:  joe@packlaw.com
        Florida Bar No. 117882
        Jessey J. Krehl
        Email:  jessey@packlaw.com
        Florida Bar No. 1025848

*Counsel to the Debtors and Debtors-in-Possession*

21

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on August 12, 2026, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF and that the foregoing document is being served this day by transmission of Notice of Electronic Filing generated by CM/ECF to those parties registered to receive electronic notices of filing in this case.

**I FURTHER CERTIFY** that on August 12, 2026, I transmitted the foregoing document to Epiq Corporate Restructuring, LLC for service on those persons entitled to notice by mail under the *Interim Order Granting Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated Creditor Matrix and Consolidated List of the Top Thirty Unsecured Creditors, (II) Establishing Notice Procedures, and (III) Granting Related Relief* [Dkt. No. 72].

By: _/s/ Joseph A. Pack_____
Joseph A. Pack

## Exhibit 1-A

### Summary of Time
### by Individual (Attorneys Only)

| Name | Year Admitted | Time | Rate | Total |
|---|---|---|---|---|
| Joseph Pack | 2010 (NY) 2015 (FL) 2022 (WY) | 179.6 | $850.00 | $152,660.00 |
| Lynn Welter Sherman | 1983 (FL) 1991 (NY) | 222.8 | $800.00 | $178,240.00 |
| Jessey Krehl | 2020 (FL) | 202.0 | $625.00 | $126,299.00 |
| Michel Gros | 2017 (FL) | 108.3 | $390.00 | $42,237.00 |
| **TOTAL** | - | **712.7** | **$700.77 (Blended, Attorney Only)** | **$499,436.00** |

### Summary of Time
### by Individual (Attorneys and Paralegal)

| Name | Time | Rate | Total |
|---|---|---|---|
| Joseph Pack | 179.6 | $850.00 | $152,660.00 |
| Lynn Welter Sherman | 222.8 | $800.00 | $178,240.00 |
| Jessey Krehl | 202.0 | $625.00 | $126,299.00 |
| Michel Gros | 108.3 | $390.00 | $42,237.00 |
| Tanya A. Yatsco | 405.7 | $300.00 | $121,710.00 |
| **TOTAL** | **1,118.4** | **$555.39 (Blended)** | **$621,146.00** |
| **TOTAL w/Reduction** | **1,118.4** | **$536.48 (Blended)** | **$600,000.00** |

## Exhibit 1-B

## Summary of Time By Activity Code

| | | | |
|---|---|---|---|
| **Asset Analysis and Recovery** | | | |
| Joseph Pack | 0.0 | $850.00 | $0.00 |
| Lynn Welter Sherman | 21.7 | $800.00 | $17,360.00 |
| Jessey Krehl | 0.5 | $625.00 | $312.50 |
| Tanya A. Yatsco | 34.1 | $300.00 | $10,230.00 |
| **TOTAL** | **56.3** | **-** | **$27,902.50** |
| **Asset Disposition** | | | |
| Joseph Pack | 23.5 | $850.00 | $19,975.00 |
| Lynn Welter Sherman | 46.3 | $800.00 | $37,040.00 |
| Jessey Krehl | 29.3 | $625.00 | $18,312.50 |
| Tanya A. Yatsco | 86.0 | $300.00 | $25,800.00 |
| **TOTAL** | **185.1** | **-** | **$101,127.50** |
| **Business Operations** | | | |
| Joseph Pack | 10.6 | $850.00 | $9,010.00 |
| Lynn Welter Sherman | 1.0 | $800.00 | $800.00 |
| Jessey Krehl | 1.9 | $625.00 | $1,187.50 |
| Tanya A. Yatsco | 4.4 | $300.00 | $1,320.00 |
| **TOTAL** | **17.9** | **-** | **$12,317.50** |
| **Case Administration** | | | |
| Joseph Pack | 63.8 | $850.00 | $54,230.00 |
| Lynn Welter Sherman | 146.2 | $800.00 | $116,960.00 |
| Jessey Krehl | 125.0 | $625.00 | $78,174.00 |
| Tanya A. Yatsco | 225.8 | $300.00 | $67,740.00 |
| **TOTAL** | **560.8** | **-** | **$317,104.00** |
| **Claims Administration / Objections to Claims** | | | |
| Joseph Pack | 7.7 | $850.00 | $6,545.00 |
| Lynn Welter Sherman | 1.5 | $800.00 | $1,200.00 |
| Jessey Krehl | 4.8 | $625.00 | $3,000.00 |
| Tanya A. Yatsco | 0.1 | $300.00 | $30.00 |
| **TOTAL** | **14.1** | **-** | **$10,775.00** |
| **Fee and Employment Applications** | | | |
| Joseph Pack | 17.2 | $850.00 | $14,620.00 |
| Lynn Welter Sherman | 0.7 | $800.00 | $560.00 |
| Jessey Krehl | 3.5 | $625.00 | $2,187.50 |
| Tanya A. Yatsco | 10.8 | $300.00 | $3,240.00 |
| **TOTAL** | **32.2** | **-** | **$20,607.50** |
| **Financing** | | | |
| Joseph Pack | 10.0 | $850.00 | $8,500.00 |
| Lynn Welter Sherman | 0.0 | $800.00 | $0.00 |
| Jessey Krehl | 0.0 | $625.00 | $0.00 |
| Tanya A. Yatsco | 3.4 | $300.00 | $1,020.00 |
| **TOTAL** | **13.4** | **-** | **$9,520.00** |
| **Litigation** | | | |
| Joseph Pack | 23.5 | $850.00 | $19,975.00 |
| Lynn Welter Sherman | 1.3 | $800.00 | $1,040.00 |
| Jessey Krehl | 0.0 | $625.00 | $0.00 |
| Michel Gros | 108.3 | $390.00 | $42,237.00 |
| Tanya A. Yatsco | 39.0 | $300.00 | $11,700.00 |
| **TOTAL** | **172.1** | **-** | **$74,952.00** |
| **Meetings of Creditors** | | | |
| Joseph Pack | 0.0 | $850.00 | $0.00 |
| Lynn Welter Sherman | 0.0 | $800.00 | $0.00 |
| Jessey Krehl | 18.2 | $625.00 | $11,375.00 |
| Tanya A. Yatsco | 0.0 | $300.00 | $0.00 |
| **TOTAL** | **18.2** | **-** | **$11,375.00** |
| **Plan and Disclosure Statement** | | | |
| Joseph Pack | 23.3 | $850.00 | $19,805.00 |
| Lynn Welter Sherman | 4.1 | $800.00 | $3,280.00 |
| Jessey Krehl | 18.8 | $625.00 | $11,750.00 |
| Tanya A. Yatsco | 2.1 | $300.00 | $630.00 |
| **TOTAL** | **48.3** | **-** | **$35,465.00** |

## **Exhibit 2**

### **Summary of Requested Reimbursement of Expenses**

| Date | Expense Type | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 3/2/2026 | Title Search | Title search fees for 3 properties (including RC). | 1 | $465.00 | $465.00 |
| 3/5/2026 | Mileage | Mileage to/from RADD hearing (282 x 2 @ 72.5c). | 564 | $0.725 | $408.90 |
| 3/5/2026 | Travel | Travel Expenses to and from Tampa (25+363.40+388.40+20+49.43+55.17+35+84.98). | 1 | $1,021.38 | $1,021.38 |
| 3/11/2026 | Title Search | Invoice for title search re: 1835 Harrison St. | 1 | $70.00 | $70.00 |
| 3/13/2026 | Court Fees | Fee for audio from hearing. | 1 | $34.00 | $34.00 |
| 3/13/2026 | Postage | Postage for obtaining hearing audio. | 1 | $17.70 | $17.70 |
| 3/19/2026 | Operations | Attention to dedicated email address re: inbounds of claimants. | 1 | $191.64 | $191.64 |
| 3/19/2026 | Mileage | Mileage to/from Tampa bk court (274 @ 72.5c). | 54 | $0.725 | $39.15 |
| 3/19/2026 | Mileage | Mileage to/from Tampa Courthouse (564 x 72.5c). | 564 | $0.725 | $408.90 |
| 3/21/2026 | Postage | Postage. | 1 | $8.85 | $8.85 |
| 3/25/2026 | Title Search | Title search of 1611 West Sales Yard- Emmett  ID. | 1 | $203.00 | $203.00 |
| 3/27/2026 | Mileage | Mileage to/from Tampa bankruptcy court (274 miles @ .725). | 54 | $0.725 | $39.15 |
| 4/7/2026 | Research | Case Law Research Charges. | 1 | $1,470.00 | $1,470.00 |
| 4/9/2026 | Search Fee | Fee for Texas Secretary of State search. | 1 | $1.00 | $1.00 |
| 4/12/2026 | Search Fee | Texas Department of State Registered Agent Search Fee. | 1 | $1.00 | $1.00 |
| 4/13/2026 | Copy Fee | Fees for certificates of good standing (x2). | 1 | $350.00 | $350.00 |
| 4/13/2026 | Copy Fee | Delaware Corporate & Tax - Records. | 1 | $525.00 | $525.00 |
| 4/15/2026 | Postage | Overnight mail. | 1 | $125.55 | $125.55 |
| 4/20/2026 | Title Search | Title search fee for 2909 West Fountain Blvd. | 1 | $228.00 | $228.00 |
| 4/22/2026 | Postage | Postage. | 1 | $8.85 | $8.85 |
| 4/27/2026 | Operations | Answering Service - RADD - March 2026. | 1 | $3,167.71 | $3,167.71 |
| 4/30/2026 | Filing Fee | Filing Fee for Motion to Sell (1611 West Sales Yard Road  Emmett  Idaho). | 1 | $199.00 | $199.00 |
| 4/30/2026 | Filing Fee | Filing fee for stay relief motion (funeral home). | 1 | $199.00 | $199.00 |
| 5/1/2026 | Software | RAD Dropbox Account. | 1 | $237.50 | $237.50 |
| 5/4/2026 | Filing Fee | Fee for filing REIT Schedules. | 1 | $34.00 | $34.00 |
| 5/7/2026 | Filing Fee | Fee for filing amended schedules in DDH and DHI Holdings. | 1 | $68.00 | $68.00 |
| 5/15/2026 | Filing Fee | Filing fee for sale motion - DDH lots. | 1 | $199.00 | $199.00 |
| 5/15/2026 | Filing Fee | Filing fee for OZ and REIT sale motions. | 1 | $398.00 | $398.00 |
| 5/18/2026 | Filing Fee | Filing fee for sale motion (Dkt. No. 472). | 1 | $199.00 | $199.00 |
| 5/21/2026 | Filing Fee | Filing Fee for Motion to Sell 2330 Thomas Ave. | 1 | $199.00 | $199.00 |
| 5/26/2026 | Filing Fee | Filing fees for Belle Haven and Minnieola sale motions. | 1 | $398.00 | $398.00 |
| 5/27/2026 | Operations | Answering Service - RADD - April 2026. | 1 | $2,573.21 | $2,573.21 |
| 5/31/2026 | Title Search | Action Title Invoice 10310. | 1 | $100.05 | $100.05 |
| 6/9/2026 | Research | Fee for out-of-plan research. | 1 | $25.00 | $25.00 |
| 6/11/2026 | Filing Fee | Filing fee for motion to sell Linmore properties. | 1 | $199.00 | $199.00 |
| 6/18/2026 | Copy Fee | Fee for copy of tax deed for 311 9th St. | 1 | $6.49 | $6.49 |
| 6/23/2026 | Service of Process | Invoice #LLP-2026001769 for service of 3 Day Notice at 11436 US Highway 19  Port Richey  Pasco County  Florida 34668-1438. | 1 | $98.00 | $98.00 |
| 6/27/2026 | Operations | Answering Service - RADD - May 2026. | 1 | $780.43 | $780.43 |
| 6/29/2026 | Copy Fee | Fee for copy of foreclosure complaint. | 1 | $20.00 | $20.00 |
| 6/30/2026 | Third Party Software | MCS Invoice 95953001 (May 2026). | 1 | $7,183.43 | $7,183.43 |
| 6/30/2026 | Operations | Answering Service - RADD - June 2026. | 1 | $1,124.58 | $1,124.58 |
| 6/30/2026 | Software | MCS Invoice - 95953002 (June 2026). | 1 | $20,064.00 | $20,064.00 |
| 7/15/2026 | Copy Fee | Payment of fee for copy of Delaware County  PA deed. | 1 | $6.49 | $6.49 |
| 7/15/2026 | Filing Fee | Filing fee for sale motion (6661 Cornelius St. Philadelphia  PA 19138). | 1 | $199.00 | $199.00 |
| 7/15/2026 | Postage | Parcels Invoice 1217663. | 1 | $87.91 | $87.91 |
| | | | | | |
| | | | | **TOTAL** | **$43,382.87** |

**Exhibit 3**

**Applicant's Complete Time Records**
**(Chronological by Activity Code)**

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 3/2/2026 | Tanya Yatsco | Case Administration | Draft suggestions of bankruptcy (.5); draft Joint Administration Order (.6); multiple communication with EPIQ re: first day filings (.9); multiple calls with clerk's office (.8); prepare spreadsheet of 30 largest unsecured creditors (1.4); communicate with USTP re: spreadsheet of 30 largest unsecured creditors (.2); draft and revise Case Management Summary (1.2); Motion to Restrict Access to Identifying Information (1.3); Consolidated Case Management Motion (1.2); Application to Retain Epiq & accompanying affidavit (.9); revise Cash Management Motion (.9); communicate with USTP regarding IDI (.2); communicate with Courtroom Deputy regarding case scheduling (.2). | 10.3 | $300.00 | $3,090.00 |
| 3/2/2026 | Lynn Sherman | Case Administration | Review and revise order granting joint administration and first day motions and exhibits including:  bank account motion  motion to limit personal information  motion to limit notice  application to employ independent director  application to employ GGG  application to employ Pack law  application to employ Epiq  consolidated case management summary  motion to file consolidated case management summary  motion to file consolidated 30 largest list  and motion to file consolidated matrix. | 9.2 | $800.00 | $7,360.00 |
| 3/2/2026 | Joseph Pack | Case Administration | Attention to first day filings and first day motions (3.8); confer and correspond with state court counsel re: suggestions of bankruptcy (1.0); correspondence with Ice Miller re: case administration and co-counsel matters (.4) and follow up with LS re: same (.5). | 5.3 | $850.00 | $4,505.00 |
| 3/2/2026 | Jessey Krehl | Business Operations | Review and attend to multiple insurance matters (.6). | 0.6 | $625.00 | $375.00 |
| 3/2/2026 | Jessey Krehl | Case Administration | Review all as-filed documents and discuss case status with team (1.1); coordinate orders with T. Yatsco (.5); attend to case management and state court updates (.3). | 1.9 | $625.00 | $1,187.50 |
| 3/2/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Review correspondence from PNC counsel and related claim matters (.3). | 0.3 | $625.00 | $187.50 |
| 3/3/2026 | Tanya Yatsco | Case Administration | Draft 7 notices of hearing (.9); revise Application to Retain Kapila (.6); revise Application to Retain GGG (.8); revise Application to retain Pack Law (1.1); attention to calendar and case deadlines (.8); review and respond to email from Wells Fargo (.3); prepare redacted list of 30 largest unsecured creditors (.9); multiple communications with Epiq regarding service issues (1.2). | 6.6 | $300.00 | $1,980.00 |
| 3/3/2026 | Lynn Sherman | Case Administration | Review and revise certificate of service of first day motions and notices of hearing (.4); Review and revise orders limiting notice and  restricting access to individual information (1.4); Zoom conference with K. Goodman and M. Roye regarding first day motions and operational issues (.9); Review and respond to emails regarding non-paying tenants and retention of special counsel (.4). | 3.1 | $800.00 | $2,480.00 |
| 3/3/2026 | Lynn Sherman | Fee / Employment Applications | Review of scope of Ice Miller engagement letter and analysis of need for retention. | 0.7 | $800.00 | $560.00 |
| 3/3/2026 | Jessey Krehl | Case Administration | Review local rule order and related docs (.4). | 0.4 | $625.00 | $250.00 |
| 3/4/2026 | Tanya Yatsco | Asset Analysis and Recovery | Multiple communications with Texas and Pennsylvania counsel regarding Chapter 11 filing (1.4); work with Pennsylvania counsel to update spreadsheets regarding status of foreclosure cases (2.6); draft interim orders on cash management (.5); draft order granting consolidated creditor matrix motion (.5); telephone call with UST analyst regarding property spreadsheet and follow-up email related thereto (.9); prepare numerous suggestions of bankruptcy for Florida cases and file same (2.7); revise certificate of service of multiple documents (.3). | 8.9 | $300.00 | $2,670.00 |
| 3/4/2026 | Lynn Sherman | Asset Disposition | Analysis of real property portfolio and Pennsylvania foreclosures status chart. | 0.7 | $800.00 | $560.00 |
| 3/4/2026 | Lynn Sherman | Case Administration | Review and revise bank accounts order (.6); Review of proposed draft letter to tenants and email to K. Goodman re same (.3); analysis of US Trustee issues regarding independent director (.8); review and analysis of investor email re 30 largest (.3); Review and respond to emails from US Trustee regarding independent director (.2). | 2.2 | $800.00 | $1,760.00 |
| 3/4/2026 | Lynn Sherman | Case Administration | Review and revise letter to tenants regarding bankruptcy filing and past due rent and prepare email to K. Goodman re same. | 0.5 | $800.00 | $400.00 |
| 3/4/2026 | Lynn Sherman | Case Administration | Zoom call with US Trustee's office to discuss first day motions  orders  and case. | 0.8 | $800.00 | $640.00 |
| 3/4/2026 | Lynn Sherman | Case Administration | Phone call with J. Katz re Pennsylvania foreclosure  eviction  and ejectment procedure and status of filing Suggestions of Pending Bankruptcy (.9). Phone call K. Goodman re same (.2). | 1.1 | $800.00 | $880.00 |
| 3/4/2026 | Lynn Sherman | Case Administration | Review and revise order on notice per US Trustee request. | 0.5 | $800.00 | $400.00 |
| 3/4/2026 | Lynn Sherman | Case Administration | Review and revise certificate of service of first day motions. | 0.4 | $800.00 | $320.00 |
| 3/4/2026 | Lynn Sherman | Case Administration | Prepare for hearing on first day motions. | 0.8 | $800.00 | $640.00 |
| 3/4/2026 | Joseph Pack | Case Administration | Travel to first-day hearing (time-halved) | 2.8 | $850.00 | $2,380.00 |
| 3/4/2026 | Jessey Krehl | Business Operations | Review rent demand correspondences with GGG team and research the same (.3). | 0.3 | $625.00 | $187.50 |
| 3/4/2026 | Jessey Krehl | Fee / Employment Applications | Discuss independent manager matters with Pack Law team (.2); correspond with Epiq RE case retention matters (.2). | 0.4 | $625.00 | $250.00 |
| 3/5/2026 | Tanya Yatsco | Asset Analysis and Recovery | Research and prepare spreadsheet of Pennsylvania foreclosure cases involving RAD where no attorney has appeared  for purposes of contacting lender's counsel. | 4.7 | $300.00 | $1,410.00 |
| 3/5/2026 | Tanya Yatsco | Case Administration | Communicate with creditor regarding request for information (.1); attend first day hearing (1.3); communicate with Action Title to order new title reports (.2); calendar continue hearing dates (.2). | 1.8 | $300.00 | $540.00 |
| 3/5/2026 | Tanya Yatsco | Fee / Employment Applications | Revise GGG order using UST form. | 0.6 | $300.00 | $180.00 |
| 3/5/2026 | Lynn Sherman | Case Administration | Draft order regarding personal information (.8). Review and revise order re personal information per US Trustee request and prepare emails re same (.6); prepare for hearings on first day motions (1.2). | 2.6 | $800.00 | $2,080.00 |
| 3/5/2026 | Lynn Sherman | Case Administration | Conference with K. Goodman re first day hearings (1.1); prepare for and attend hearings on first day motions (3.7). | 4.8 | $800.00 | $3,840.00 |
| 3/5/2026 | Joseph Pack | Case Administration | Prepare for and attend first-day hearing  including review of objection to Kapila retention (5.1) and travel back to Miami (time-halved  2.4) | 7.5 | $850.00 | $6,375.00 |
| 3/5/2026 | Jessey Krehl | Case Administration | Travel to/from hearing (6.0 halved). | 3.0 | $625.00 | $1,875.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 3/5/2026 | Jessey Krehl | Case Administration | Prepare for and attend hearing (3.0); call with L. Sherman re: orders and next steps (.5). | 3.5 | $625.00 | $2,187.50 |
| 3/6/2026 | Tanya Yatsco | Asset Analysis and Recovery | Prepare a spreadsheet of properties on which rent had been paid in the prior month along with the mortgagor and the amount paid. | 3.7 | $300.00 | $1,110.00 |
| 3/6/2026 | Tanya Yatsco | Case Administration | Prepare detailed task list following first day hearing and meet with counsel regarding same. | 1.2 | $300.00 | $360.00 |
| 3/6/2026 | Tanya Yatsco | Financing | Work with client on DIP accounts. | 0.6 | $300.00 | $180.00 |
| 3/6/2026 | Lynn Sherman | Case Administration | Analysis of information needed from mortgagees and create procedure and workflow re same. | 0.3 | $800.00 | $240.00 |
| 3/6/2026 | Lynn Sherman | Case Administration | Prepare motion for use of cash collateral (1.7); emails with GGG regarding rents received budget and non-cash collateral income (.6); prepare order regarding use of cash collateral (.4). | 2.6 | $800.00 | $2,080.00 |
| 3/6/2026 | Lynn Sherman | Case Administration | Phone call D. Mendenhall re opening of DIP accounts and documents needed offer received on stockyard and business operations and rent roll. | 1.5 | $800.00 | $1,200.00 |
| 3/6/2026 | Joseph Pack | Financing | Attention to cash collateral motion and discussions with team re: same (1.7); attention to DIP account opening matters and confer and correspond with client principals re: same (1.3). | 3.0 | $850.00 | $2,550.00 |
| 3/6/2026 | Jessey Krehl | Case Administration | Correspond with full team RE post-hearing matters and orders (.5). | 0.5 | $625.00 | $312.50 |
| 3/7/2026 | Tanya Yatsco | Case Administration | Revise cash collateral motion and order; draft Certificate of Necessity | 3.8 | $300.00 | $1,140.00 |
| 3/7/2026 | Joseph Pack | Financing | Discussion with team re: budget and cash collateral matters (.7); attention to first-day matters (3.3). | 4.0 | $850.00 | $3,400.00 |
| 3/7/2026 | Jessey Krehl | Case Administration | Discuss cash collateral matters with L. Sherman (.1). | 0.1 | $625.00 | $62.50 |
| 3/7/2026 | Jessey Krehl | Case Administration | Review updated property list (.3). | 0.3 | $625.00 | $187.50 |
| 3/8/2026 | Tanya Yatsco | Financing | Further revisions to cash collateral motion and order. | 0.4 | $300.00 | $120.00 |
| 3/8/2026 | Joseph Pack | Fee / Employment Applications | Multiple discussions with certain parties in interest re: Kapila retention matters (2.0); attention to cash collateral matters and follow up with JK and TY re: same (.7). | 2.0 | $850.00 | $1,700.00 |
| 3/8/2026 | Jessey Krehl | Business Operations | Discuss budget and cashflow matters with debtor professionals (.5). | 0.5 | $625.00 | $312.50 |
| 3/8/2026 | Jessey Krehl | Case Administration | Revise and review cash collateral motion and order (.4). | 0.4 | $625.00 | $250.00 |
| 3/9/2026 | Tanya Yatsco | Fee / Employment Applications | Communicate with with UST regarding order approving Epiq retention. | 0.1 | $300.00 | $30.00 |
| 3/9/2026 | Lynn Sherman | Case Administration | Analysis of scope of automatic stay with respect to SEC issues (.7); Conference with M. Fornshell re status of SEC investigation settlement offer and proposed retention (1.0). | 1.7 | $800.00 | $1,360.00 |
| 3/9/2026 | Joseph Pack | Case Administration | Attention to DE SOS matters. | 0.3 | $850.00 | $255.00 |
| 3/9/2026 | Joseph Pack | Fee / Employment Applications | Calls with E. Lyons and further correspondence re: Kapila matters. | 3.1 | $850.00 | $2,635.00 |
| 3/10/2026 | Tanya Yatsco | Case Administration | Communicate with Epic regarding service issues and enlarged list of creditors with unsecured claims (.6); draft letter to AAA regarding automatic stay (.3). | 0.9 | $300.00 | $270.00 |
| 3/10/2026 | Lynn Sherman | Case Administration | Phone call with US Trustee AG and Pack Law regarding application to employ Kapila Mukamal. | 0.6 | $800.00 | $480.00 |
| 3/10/2026 | Lynn Sherman | Case Administration | Analysis of basis of alleged conflict re Kapila. | 0.5 | $800.00 | $400.00 |
| 3/10/2026 | Jessey Krehl | Case Administration | Correspond with full debtor team RE case status and next steps (.8); review prior slide deck (.9). | 1.7 | $625.00 | $1,062.50 |
| 3/11/2026 | Tanya Yatsco | Case Administration | Communicate with USTP Analyst re: update call (.1); prepare spreadsheet of utility providers accounts contact information amount past due and deposit information (3.6); finalize letter to AAA and send same (.1) | 3.8 | $300.00 | $1,140.00 |
| 3/11/2026 | Joseph Pack | Business Operations | Attention to utility motion and letters to utilities re: emergency turn-ons shutt-offs etc. (1.3); review HOA meeting minutes and confer with team re: liquor license matters (1.4); confer with M. Mueller re: ongoing litigation (.4); begin discussing IDI matters and diligence issues with K. Goodman (1.0). | 4.1 | $850.00 | $3,485.00 |
| 3/12/2026 | Tanya Yatsco | Case Administration | Call with USTP Analyst re: scheduling documentation needed (.5); communicate with MCS regarding data hosting costs (.1); review and organize bank statements and insurance policies for provision to USTP (1.6); communicate with Mr. Van Baalen regarding top 50 unsecured creditors (.1); communicate with Epiq regarding top 50 unsecured creditors (.4); identify physical addresses for utility providers and double-check identity of providers (2.9); revise utilities motion (.9). | 6.5 | $300.00 | $1,950.00 |
| 3/12/2026 | Lynn Sherman | Case Administration | Phone conference with J. Pack and K. Goodman regarding cash collateral properties with equity budget and pending litigation. | 1.3 | $800.00 | $1,040.00 |
| 3/12/2026 | Joseph Pack | Case Administration | Attention to 341 scheduling | 0.2 | $850.00 | $170.00 |
| 3/12/2026 | Jessey Krehl | Case Administration | Call with team RE case status (.8); attend to order matters with OUST and discuss the same with Pack Law team (.5). | 1.3 | $625.00 | $812.50 |
| 3/13/2026 | Tanya Yatsco | Asset Disposition | Prepare detailed spreadsheet of rented properties. | 3.8 | $300.00 | $1,140.00 |
| 3/13/2026 | Tanya Yatsco | Case Administration | Draft order on appointment of examiner (.8); order hearing audio (.1). | 0.9 | $300.00 | $270.00 |
| 3/13/2026 | Joseph Pack | Business Operations | Review and address matters related to tenant communication including draft letter and noticing re: same. | 2.3 | $850.00 | $1,955.00 |
| 3/13/2026 | Jessey Krehl | Case Administration | Attend to cash collateral motion supplement and discuss the same with team (.4); revise and review utilities motion and related docs (.5). | 0.9 | $625.00 | $562.50 |
| 3/15/2026 | Joseph Pack | Litigation | Analyze affiliate/structures and intercompany matters. | 2.6 | $850.00 | $2,210.00 |
| 3/16/2026 | Tanya Yatsco | Asset Analysis and Recovery | Communicate with Action Title regarding issue with invoice. | 0.1 | $300.00 | $30.00 |
| 3/16/2026 | Tanya Yatsco | Case Administration | Review and approve certificates of service for filing. | 0.5 | $300.00 | $150.00 |
| 3/16/2026 | Tanya Yatsco | Case Administration | Prepare certificate of Status Requests for the Delaware Secretary of State. | 0.4 | $300.00 | $120.00 |
| 3/16/2026 | Tanya Yatsco | Financing | Revise and file supplement to cash collateral motion (.5); communicate with Epiq regarding service of same(.2). | 0.7 | $300.00 | $210.00 |
| 3/16/2026 | Joseph Pack | Fee / Employment Applications | Attention to examinder order draft (2.7); confer and correspond with various parties in interest re: next steps (1.6). | 4.3 | $850.00 | $3,655.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 3/16/2026 | Jessey Krehl | Case Administration | Correspond with debtor team RE redactions and attend to service matters (.5); review proposed cash collateral supplement and provide related budget edits (.4); drafty motion to extent time to file schedules (.4). | 1.3 | $625.00 | $812.50 |
| 3/17/2026 | Tanya Yatsco | Asset Analysis and Recovery | Review and supplement the spreadsheet of properties provided by UST. | 2.7 | $300.00 | $810.00 |
| 3/17/2026 | Tanya Yatsco | Case Administration | Follow up with analyst regarding IDI. | 0.1 | $300.00 | $30.00 |
| 3/17/2026 | Tanya Yatsco | Case Administration | Communicate with insurance counsel in Shamsuddin v. DDH Fund LP et al. re: suggestion of bankruptcy. | 0.2 | $300.00 | $60.00 |
| 3/17/2026 | Tanya Yatsco | Case Administration | Review case docket and analyze service of pleadings to date (.8); communications with Epiq re: same (.3). | 1.1 | $300.00 | $330.00 |
| 3/17/2026 | Joseph Pack | Fee / Employment Applications | Confer and correspond with UST office re: examiner draft. | 0.5 | $850.00 | $425.00 |
| 3/17/2026 | Jessey Krehl | Meetings of Creditors | Attend to IDI and 341 inquiries and related matters (.4). | 0.4 | $625.00 | $250.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Draft multiple certificates of service. | 0.3 | $300.00 | $90.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Revise multiple certificates of service. | 0.3 | $300.00 | $90.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Prepare inventory of orders entered and pending in preparation for March 19 hearing. | 0.4 | $300.00 | $120.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Communicate with Epiq regarding service of orders. | 0.2 | $300.00 | $60.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Revise utilities motion (.7); communicate with parties regarding review of same (.2). | 0.9 | $300.00 | $270.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Communications with counsel regarding Texas litigation. | 0.3 | $300.00 | $90.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Communicate with Mike Roye regarding March 19 hearing. | 0.2 | $300.00 | $60.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Revise and file certificate of service. | 0.3 | $300.00 | $90.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Finalize and file the utilities motion and order. | 0.6 | $300.00 | $180.00 |
| 3/18/2026 | Tanya Yatsco | Case Administration | Preparation for March 19 hearing. | 1.6 | $300.00 | $480.00 |
| 3/18/2026 | Tanya Yatsco | Fee / Employment Applications | Revise order approving GGG retention application. | 0.3 | $300.00 | $90.00 |
| 3/18/2026 | Joseph Pack | Case Administration | Attention to first-day pleadings including diligence re: utilities bill/2 week spend/sec. 366 matters. | 2.4 | $850.00 | $2,040.00 |
| 3/18/2026 | Jessey Krehl | Case Administration | Review final certificates of service and sign off for filing and cross-reference with proposed order (.2); attend to utilities motion and discuss the same with full debtor team (.7); review correspondences RE Houston auctions porepetition (.3). | 1.2 | $625.00 | $750.00 |
| 3/19/2026 | Tanya Yatsco | Asset Analysis and Recovery | Draft letter to mortgage holders including identification of email addresses for counsel and preparation of mail merge. | 1.6 | $300.00 | $480.00 |
| 3/19/2026 | Tanya Yatsco | Case Administration | Travel to/from hearing (time halved) | 1.0 | $300.00 | $300.00 |
| 3/19/2026 | Tanya Yatsco | Case Administration | Attend first day hearing. | 0.9 | $300.00 | $270.00 |
| 3/19/2026 | Tanya Yatsco | Case Administration | Draft notice of Epiq website per court's instructions. | 0.7 | $300.00 | $210.00 |
| 3/19/2026 | Tanya Yatsco | Case Administration | Revise examiner motion and prepare redline of same. | 0.6 | $300.00 | $180.00 |
| 3/19/2026 | Tanya Yatsco | Litigation | Communicate with Texas counsel regarding settlement issues. | 0.2 | $300.00 | $60.00 |
| 3/19/2026 | Lynn Sherman | Case Administration | Analysis of information needed from mortgagees and workflow re same. | 0.2 | $800.00 | $160.00 |
| 3/19/2026 | Lynn Sherman | Case Administration | Review and revise US Trustee's proposed motion to appoint an examiner. | 0.4 | $800.00 | $320.00 |
| 3/19/2026 | Lynn Sherman | Case Administration | Analysis of matters to be addressed at hearing today and prepare for hearings. | 0.3 | $800.00 | $240.00 |
| 3/19/2026 | Lynn Sherman | Case Administration | Analysis of case law regarding proof and notice of substantive consolidation. | 0.7 | $800.00 | $560.00 |
| 3/19/2026 | Lynn Sherman | Case Administration | Analysis of ownership of stockyard property and emails regarding offer on same. | 0.4 | $800.00 | $320.00 |
| 3/19/2026 | Lynn Sherman | Case Administration | Analysis of cash collateral issues and next steps. | 0.3 | $800.00 | $240.00 |
| 3/19/2026 | Lynn Sherman | Case Administration | Review and revise form letter to mortgagees filing notices of appearance. | 0.3 | $800.00 | $240.00 |
| 3/19/2026 | Joseph Pack | Case Administration | Confer with KG and GGG re: examiner matters/scope and case strategy without FA (1.3); travel to from Tampa for hearing at 1/2 time (5.2); Prepare for and attend hearing (1.5). | 8.0 | $850.00 | $6,800.00 |
| 3/19/2026 | Jessey Krehl | Case Administration | Correspond with L. Sherman and T. Yatsco RE redaction order status (.2); review T. Yatsco pre-hearing rundown and websit update (.2); prepare for and attend hearing on cash collateral and attend to post-hearing action items with Pack Law team (1.5); correspond with Pack Law team RE mortgagee notice letters (.1); review L. Sherman edits to examiner motion (.4). | 2.4 | $625.00 | $1,500.00 |
| 3/20/2026 | Tanya Yatsco | Asset Analysis and Recovery | Revise letter to mortgagees; update spreadsheet of contact information; and attend to service of request for information on mortgagor's counsel. | 2.8 | $300.00 | $840.00 |
| 3/20/2026 | Tanya Yatsco | Case Administration | Communicate with USTP regarding IDI. | 0.2 | $300.00 | $60.00 |
| 3/20/2026 | Tanya Yatsco | Case Administration | Draft motion to extend time to file schedules and proposed order granting same. | 0.5 | $300.00 | $150.00 |
| 3/20/2026 | Tanya Yatsco | Case Administration | Communicate with Epiq regarding service issues. | 0.2 | $300.00 | $60.00 |
| 3/20/2026 | Tanya Yatsco | Case Administration | Review Emmet Idaho Tax Collector website for data to provide title company in ordering new O&E. | 0.3 | $300.00 | $90.00 |
| 3/20/2026 | Tanya Yatsco | Case Administration | Preparation of schedules. | 2.6 | $300.00 | $780.00 |
| 3/20/2026 | Tanya Yatsco | Financing | Draft second cash collateral order. | 0.4 | $300.00 | $120.00 |
| 3/20/2026 | Tanya Yatsco | Financing | Communicate with USTP regarding cash collateral order. | 0.2 | $300.00 | $60.00 |
| 3/20/2026 | Lynn Sherman | Case Administration | Draft form response of request to investor inquiries (.2). Analysis of cash flow and operating entity re Emmett Idaho property (.2). | 0.4 | $800.00 | $320.00 |
| 3/20/2026 | Lynn Sherman | Case Administration | Review D. Mendenhall prior testimony Vol. II. | 3.3 | $800.00 | $2,640.00 |
| 3/20/2026 | Lynn Sherman | Case Administration | Emails regarding time needed to prepare schedules IDI and 341 meeting. | 0.2 | $800.00 | $160.00 |
| 3/20/2026 | Lynn Sherman | Case Administration | Phone call with A. Cohen regarding operation issues and cash flow. | 0.6 | $800.00 | $480.00 |
| 3/20/2026 | Lynn Sherman | Case Administration | Review and revise US Trustee and AG changes to proposed examiner order. | 0.4 | $800.00 | $320.00 |
| 3/20/2026 | Joseph Pack | Case Administration | Attention to notice matters re: tenant letter and sign off on same (.3); review and comment on AG comments to examiner order and confer and correspond with UST office and advise company re: issues re: same (1.4). | 1.7 | $850.00 | $1,445.00 |
| 3/20/2026 | Jessey Krehl | Asset Disposition | Discuss sale/auction matters with L. Sherman (.5). | 0.5 | $625.00 | $312.50 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 3/20/2026 | Jessey Krehl | Case Administration | Confer with Pack Law team RE B. Mendenhall outreach (.2); discuss corp ownership filing with T. Yatsco (.1); revise and review CC order (.3); correspond RE letter to mortgagees with Pack Law team (.1); discuss stockyard with GGG (.1); revise and review OUST and L. Sherman edits to examiner motion (.5); review as-entered order extending time and related orders (.2); review correspondence from CRD RE zoom appearance (.1); review OUST correspondence RE CRO order and related case management issues (.2). | 1.8 | $625.00 | $1,125.00 |
| 3/20/2026 | Jessey Krehl | Plan and Disclosure Statement | Review RE710 plan  DS  confirmation documents cited by CPM (1.1). | 1.1 | $625.00 | $687.50 |
| 3/21/2026 | Tanya Yatsco | Case Administration | Research regarding debtor's electronic presence and status thereof. | 2.9 | $300.00 | $870.00 |
| 3/21/2026 | Joseph Pack | Fee / Employment Applications | Attention to examiner appointment. | 0.3 | $850.00 | $255.00 |
| 3/22/2026 | Tanya Yatsco | Case Administration | Revise Certificate of Service regarding Epiq Retention. | 0.2 | $300.00 | $60.00 |
| 3/22/2026 | Tanya Yatsco | Case Administration | Draft Disclosure of Compensation and Corporate Ownership Statements | 1.4 | $300.00 | $420.00 |
| 3/22/2026 | Tanya Yatsco | Case Administration | Revise case management order and re-upload same. | 0.2 | $300.00 | $60.00 |
| 3/22/2026 | Tanya Yatsco | Case Administration | Analyze investor-creditor list to determine prevalence and amount of claims in Florida | 1.3 | $300.00 | $390.00 |
| 3/22/2026 | Lynn Sherman | Case Administration | Review and revise statement of equity owners (.2). Review and revise notice of EPIQ website (.1). | 0.3 | $800.00 | $240.00 |
| 3/22/2026 | Joseph Pack | Case Administration | Attention to IDI  prepare for same  and confer with KG in advance/prep for same. | 1.5 | $850.00 | $1,275.00 |
| 3/22/2026 | Jessey Krehl | Case Administration | Review website notice matters (.3). | 0.3 | $625.00 | $187.50 |
| 3/22/2026 | Jessey Krehl | Case Administration | Attend to corporate ownership statement (.2). | 0.2 | $625.00 | $125.00 |
| 3/22/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Review investor claim schedule from T. Yatsco and L. Sherman (.3). | 0.3 | $625.00 | $187.50 |
| 3/23/2026 | Tanya Yatsco | Asset Analysis and Recovery | Follow up with Beane and Morra re: appearances for lenders and document requests. | 0.2 | $300.00 | $60.00 |
| 3/23/2026 | Tanya Yatsco | Asset Analysis and Recovery | Communicate Townsend and Lieberman regarding March 25 foreclosure sale. | 0.3 | $300.00 | $90.00 |
| 3/23/2026 | Tanya Yatsco | Asset Analysis and Recovery | Communicate with foreclosure counsel for lenders on Bloyd Street properties regarding sale and automatic stay. | 0.3 | $300.00 | $90.00 |
| 3/23/2026 | Tanya Yatsco | Asset Analysis and Recovery | Communicate with foreclosure counsel for lenders on Lindewood Street property regarding sale and automatic stay. | 0.3 | $300.00 | $90.00 |
| 3/23/2026 | Tanya Yatsco | Case Administration | Attention to technology issues with uploading audio of court hearing (.4). | 0.3 | $300.00 | $90.00 |
| 3/23/2026 | Tanya Yatsco | Case Administration | Communicate with Brent Mendenhall and Katie Goodman to schedule Zoom meeting. | 0.4 | $300.00 | $120.00 |
| 3/23/2026 | Tanya Yatsco | Case Administration | Further work on DDH case schedules. | 4.9 | $300.00 | $1,470.00 |
| 3/23/2026 | Lynn Sherman | Case Administration | Call with T. Yatsco and J. Krehl regarding schedules  creditors' meeting  Rule 2016 statement  statement of corporate ownership  pending litigation  and orders on first day motions. | 1.3 | $800.00 | $1,040.00 |
| 3/23/2026 | Lynn Sherman | Case Administration | Respond to emails from various mortgagees regarding properties. | 0.2 | $800.00 | $160.00 |
| 3/23/2026 | Lynn Sherman | Case Administration | Analysis re status of schedules for each debtor. | 0.2 | $800.00 | $160.00 |
| 3/23/2026 | Lynn Sherman | Case Administration | Analysis re options for Philly property auction. | 0.3 | $800.00 | $240.00 |
| 3/23/2026 | Lynn Sherman | Case Administration | Review D&O Insurer denial of coverage letter to RADD. | 0.3 | $800.00 | $240.00 |
| 3/23/2026 | Lynn Sherman | Case Administration | Review Volume 1 and 2 of A. Vaughn SEC transcript. | 3.2 | $800.00 | $2,560.00 |
| 3/23/2026 | Joseph Pack | Case Administration | Confer with KG re: IDI action items and address same. | 0.7 | $850.00 | $595.00 |
| 3/23/2026 | Jessey Krehl | Case Administration | Prepare for and attend team meeting to discuss case and action item (2.0); discuss property status with GGG in response to Fey inquiry (.1); review Philly investor report and L. Sherman correspondences RE the same (.6). | 2.7 | $625.00 | $1,687.50 |
| 3/23/2026 | Jessey Krehl | Fee / Employment Applications | Review dosclosure of attorney compensation (.2). | 0.2 | $625.00 | $125.00 |
| 3/24/2026 | Tanya Yatsco | Asset Analysis and Recovery | Communicate with Counsel for PNC Bank. | 0.2 | $300.00 | $60.00 |
| 3/24/2026 | Tanya Yatsco | Asset Disposition | Review correspondence from lender regarding abeyance of foreclosure sale during pendency of automatic stay. | 0.1 | $300.00 | $30.00 |
| 3/24/2026 | Tanya Yatsco | Asset Disposition | Draft and submit a public records request to the Tampa Police Department regarding Bobcat. | 0.3 | $300.00 | $90.00 |
| 3/24/2026 | Tanya Yatsco | Case Administration | Communicate with creditor regarding request for information. | 0.1 | $300.00 | $30.00 |
| 3/24/2026 | Tanya Yatsco | Case Administration | Revise and finalize corporate ownership statements for 5 debtors)(1.4); disclosure of compensation (.2). | 1.6 | $300.00 | $480.00 |
| 3/24/2026 | Tanya Yatsco | Case Administration | Listen to audio of 3/5 hearing (.9) and revise order limiting access (.2). | 1.1 | $300.00 | $330.00 |
| 3/24/2026 | Tanya Yatsco | Case Administration | Communicate with GGG regarding new bank statements needed. | 0.2 | $300.00 | $60.00 |
| 3/24/2026 | Tanya Yatsco | Case Administration | Communicate with GGG regarding properties for which insurance may have been force-placed (.2); update spreadsheet regarding same (.3). | 0.5 | $300.00 | $150.00 |
| 3/24/2026 | Lynn Sherman | Case Administration | Analysis of options for accessing equity in properties. | 0.4 | $800.00 | $320.00 |
| 3/24/2026 | Lynn Sherman | Case Administration | Review and analysis of motion for relief from stay regarding 2909 Fountain and prepare email to K. Goodman re same. | 0.4 | $800.00 | $320.00 |
| 3/24/2026 | Lynn Sherman | Case Administration | Emails with Ice Miller regarding prior representation. | 0.2 | $800.00 | $160.00 |
| 3/24/2026 | Lynn Sherman | Case Administration | Analysis of stay relief motions re 4147 9th street and 1745 N Wilton re rent  taxes  and estimated mortgage payment if strip down. | 0.4 | $800.00 | $320.00 |
| 3/24/2026 | Lynn Sherman | Case Administration | Analysis of stay relief motion re Fountain and prepare email to K. Goodman re same. | 0.4 | $800.00 | $320.00 |
| 3/24/2026 | Lynn Sherman | Litigation | Phone call with M. Fornshell re documents  SEC production  and SEC claims. | 1.3 | $800.00 | $1,040.00 |
| 3/24/2026 | Joseph Pack | Case Administration | Confer and correspond re: JT/board matters (.8); calls with KG and LS re: same (.5). | 1.3 | $850.00 | $1,105.00 |
| 3/24/2026 | Jessey Krehl | Case Administration | Attend to service matters (.4). | 0.4 | $625.00 | $250.00 |
| 3/24/2026 | Jessey Krehl | Case Administration | Review stay relief motions and research the same (.6). | 0.6 | $625.00 | $375.00 |
| 3/25/2026 | Tanya Yatsco | Asset Disposition | Communicate with Action Title regarding commercial order | 0.1 | $300.00 | $30.00 |
| 3/25/2026 | Tanya Yatsco | Case Administration | Communicate with creditor regarding request for information. | 0.1 | $300.00 | $30.00 |
| 3/25/2026 | Tanya Yatsco | Case Administration | Revise Certificate of Service regarding utility order. | 0.2 | $300.00 | $60.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 3/25/2026 | Tanya Yatsco | Case Administration | Phone call with Brent Mendenhall, GGG and Pack Law regarding assets, business operations, and transfers. | 1.5 | $300.00 | $450.00 |
| 3/25/2026 | Tanya Yatsco | Case Administration | Follow up regarding Disclosure of Compensation and revise same. | 0.3 | $300.00 | $90.00 |
| 3/25/2026 | Tanya Yatsco | Case Administration | Communicate with OUST regarding the order on motion to restrict access. | 0.1 | $300.00 | $30.00 |
| 3/25/2026 | Tanya Yatsco | Case Administration | Draft list of equity security holders. | 0.3 | $300.00 | $90.00 |
| 3/25/2026 | Lynn Sherman | Case Administration | Phone call with Brent Mendenhall, GGG and Pack Law regarding assets business operations and transfers. | 1.5 | $800.00 | $1,200.00 |
| 3/25/2026 | Lynn Sherman | Case Administration | Phone conference with Pack Law and US Trustee regarding scope of examiner engagement and outstanding first day orders. | 0.6 | $800.00 | $480.00 |
| 3/25/2026 | Joseph Pack | Fee / Employment Applications | Attention to Pack Law retention matters. | 2.3 | $850.00 | $1,955.00 |
| 3/25/2026 | Jessey Krehl | Asset Disposition | Discuss sale/auction matters with GGG team (.5). | 0.5 | $625.00 | $312.50 |
| 3/25/2026 | Jessey Krehl | Case Administration | Correspond with Pack Law team RE order and examiner status (.9); prepare for and attend Brent Mendenhall meeting and debrief RE the same (2.0); prepare stay relief table and discuss the same with Debtor professionals (.9). | 3.8 | $625.00 | $2,375.00 |
| 3/25/2026 | Jessey Krehl | Fee / Employment Applications | Attend to CRO order. | 0.2 | $625.00 | $125.00 |
| 3/25/2026 | Jessey Krehl | Meetings of Creditors | Prepare for and attend OUST meeting (.7). | 0.7 | $625.00 | $437.50 |
| 3/26/2026 | Tanya Yatsco | Case Administration | Communicate with creditor regarding request for information. | 0.1 | $300.00 | $30.00 |
| 3/26/2026 | Tanya Yatsco | Case Administration | Revise Supplemental Certificate of Service regarding utility order. | 0.4 | $300.00 | $120.00 |
| 3/26/2026 | Tanya Yatsco | Fee / Employment Applications | Attention to order approving GGG retention application. | 0.2 | $300.00 | $60.00 |
| 3/26/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of additional related entities that may have received transfers (.7); review of KPMG report regarding sources and uses of funds and related party transfers through 2023 (.9). | 1.6 | $800.00 | $1,280.00 |
| 3/26/2026 | Lynn Sherman | Case Administration | Review of TSS bank statements re intracompany transfers (1.1); review of RADD Foothills bank statements re intracompany transfers (1.2); review of revised examiner order and prepare email to N. Pierre re same (.3). | 2.6 | $800.00 | $2,080.00 |
| 3/26/2026 | Lynn Sherman | Case Administration | Review of subscription agreements between DDH, DHI Holdings and DHI Fund and RAD Diversified REIT. | 0.8 | $800.00 | $640.00 |
| 3/26/2026 | Joseph Pack | Fee / Employment Applications | Sign off on examiner order and confer with UST office re: same. | 0.4 | $850.00 | $340.00 |
| 3/26/2026 | Jessey Krehl | Case Administration | Correspond with debtor team RE stay relief motions (.8). | 0.8 | $625.00 | $500.00 |
| 3/26/2026 | Jessey Krehl | Fee / Employment Applications | Attend to OUST correspondence RE CRO order (.2). | 0.2 | $625.00 | $125.00 |
| 3/27/2026 | Tanya Yatsco | Case Administration | Communicate with creditor regarding request for information. | 0.1 | $300.00 | $30.00 |
| 3/27/2026 | Tanya Yatsco | Case Administration | Further work on RADD schedules. | 6.3 | $300.00 | $1,890.00 |
| 3/27/2026 | Lynn Sherman | Asset Analysis and Recovery | Detailed analysis of remaining Florida properties liens mortgages and equity. | 2.9 | $800.00 | $2,320.00 |
| 3/27/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of equity in properties (.6); phone conference with GGG and Pack Law regarding disposition of properties and equity (1.3).; begin review of Dory Mendenhall deposition transcript (.7); prepare document list for Rule 2004 subpoenas (.6). | 3.2 | $800.00 | $2,560.00 |
| 3/27/2026 | Jessey Krehl | Case Administration | Prepare for and attend catch-up and workstream planning call and attend to post-call diligence (2.8). | 2.8 | $625.00 | $1,750.00 |
| 3/28/2026 | Jessey Krehl | Asset Disposition | Draft auction/sale motion and 363(h) complaint (2.7). | 2.7 | $625.00 | $1,687.50 |
| 3/30/2026 | Tanya Yatsco | Case Administration | Telephone call with court regarding status of pending orders. | 0.1 | $300.00 | $30.00 |
| 3/30/2026 | Tanya Yatsco | Case Administration | Draft notice of rescheduled 341 meeting. | 0.4 | $300.00 | $120.00 |
| 3/30/2026 | Tanya Yatsco | Case Administration | Communicate with OUST regarding rescheduled 341 meeting. | 0.1 | $300.00 | $30.00 |
| 3/30/2026 | Jessey Krehl | Case Administration | Draft motion to extend time to file schedules/SOFAs (.5). | 0.5 | $625.00 | $312.50 |
| 3/31/2026 | Tanya Yatsco | Case Administration | Work with Epiq on service of 341 meeting notice. | 0.3 | $300.00 | $90.00 |
| 3/31/2026 | Tanya Yatsco | Case Administration | Attention to case schedules. | 5.9 | $300.00 | $1,770.00 |
| 3/31/2026 | Lynn Sherman | Asset Disposition | Prepare email to Tranzon Driggers regarding potential auction of properties and terms. | 0.2 | $800.00 | $160.00 |
| 3/31/2026 | Jessey Krehl | Asset Disposition | Review and discuss Transom auction matters (.6). | 0.6 | $625.00 | $375.00 |
| 3/31/2026 | Jessey Krehl | Case Administration | Finalize motion to extend time for filing (.3); correspond with KPMG RE retainer return (.2). | 0.5 | $625.00 | $312.50 |
| 3/31/2026 | Jessey Krehl | Meetings of Creditors | Attend to service and continuance matters (.5). | 0.5 | $625.00 | $312.50 |
| 4/1/2026 | Tanya Yatsco | Case Administration | Attention to calendaring case deadlines (.3); communications with attorneys for first mortgage holders re: force placed insurance (1.4); respond to creditor inquiries (1.3). | 3.0 | $300.00 | $900.00 |
| 4/1/2026 | Tanya Yatsco | Case Administration | Prepare for and attend team meeting. | 1.4 | $300.00 | $420.00 |
| 4/1/2026 | Tanya Yatsco | Case Administration | Communications with Epiq regarding service issues. | 0.4 | $300.00 | $120.00 |
| 4/1/2026 | Tanya Yatsco | Fee / Employment Applications | Finalize Pack Law retention order. | 0.2 | $300.00 | $60.00 |
| 4/1/2026 | Lynn Sherman | Asset Analysis and Recovery | Review of T. Green interview transcript Vol. 1. | 1.8 | $800.00 | $1,440.00 |
| 4/1/2026 | Lynn Sherman | Asset Analysis and Recovery | Review of Dory Mendenhall interview transcript. | 1.7 | $800.00 | $1,360.00 |
| 4/1/2026 | Lynn Sherman | Asset Disposition | Phone conference with D. Mendenhall and A. Vaughn regarding proposed sale of properties and identification of properties with equity or positive cash flow. | 0.8 | $800.00 | $640.00 |
| 4/1/2026 | Lynn Sherman | Asset Disposition | Phone conference with J. Barber at Tranzon re potential auction of properties. | 0.2 | $800.00 | $160.00 |
| 4/1/2026 | Lynn Sherman | Case Administration | Respond to emails regarding refund of KPMG retainer. | 0.2 | $800.00 | $160.00 |
| 4/1/2026 | Lynn Sherman | Case Administration | Review Harris County notice of appearance and analysis of potential claims. | 0.2 | $800.00 | $160.00 |
| 4/1/2026 | Lynn Sherman | Case Administration | Zoom with Pack Law team re case strategy. | 0.5 | $800.00 | $400.00 |
| 4/1/2026 | Lynn Sherman | Case Administration | Emails with Wood Henning regarding impact of automatic stay on pending personal injury claims being defended by insurer. | 0.2 | $800.00 | $160.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 4/1/2026 | Lynn Sherman | Claims Administration / Objections to Claims | Review of DOL proof of claim re TSS health Plan and search database for form 5500 re same (.2); review of DOL proof of claim re RAD 401(k) and search database for form 5500 re same (.2). | 0.4 | $800.00 | $320.00 |
| 4/1/2026 | Joseph Pack | Asset Disposition | Confer with team re: noticing procedures/estate costs and issues related to same. | 1.6 | $850.00 | $1,360.00 |
| 4/1/2026 | Jessey Krehl | Case Administration | Correspond with GGG team RE KPMG retainer return (.1); attend to stay relief motions (.4). | 0.5 | $625.00 | $312.50 |
| 4/1/2026 | Jessey Krehl | Case Administration | Discuss notice matters with J. Pack and T. Yatsco (.3); prepare for and attend Pack Law team meeting (2.0). | 2.3 | $625.00 | $1,437.50 |
| 4/1/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Attend to multiple investor correspondences (.4). | 0.4 | $625.00 | $250.00 |
| 4/1/2026 | Jessey Krehl | Fee / Employment Applications | Attend to Pack Law retention order (.2). | 0.2 | $625.00 | $125.00 |
| 4/2/2026 | Tanya Yatsco | Asset Disposition | Multiple communications with creditors' attorneys regarding scheduled foreclosure sales (1.6); research Pennsylvania dockets to obtain updated status of foreclosure cases (4.9). | 6.5 | $300.00 | $1,950.00 |
| 4/2/2026 | Lynn Sherman | Asset Disposition | Phone call J. Barber and Sam regarding auction timing and phases and terms of auction. | 0.7 | $800.00 | $560.00 |
| 4/2/2026 | Lynn Sherman | Asset Disposition | Draft application to employ auctioneer. | 0.8 | $800.00 | $640.00 |
| 4/2/2026 | Lynn Sherman | Case Administration | Prepare email to GGG regarding potential auction and auctioneer retention. | 0.3 | $800.00 | $240.00 |
| 4/2/2026 | Lynn Sherman | Case Administration | Emails (x4) regarding refund of retainer from Kapila  issues with water company  and service of orders. | 0.4 | $800.00 | $320.00 |
| 4/2/2026 | Jessey Krehl | Case Administration | Attend to service instructions to Epiq (.1). | 0.1 | $625.00 | $62.50 |
| 4/2/2026 | Jessey Krehl | Case Administration | Coordinate meeting with Kiavi counsel (.1); review as-entered CC order (.3). | 0.4 | $625.00 | $250.00 |
| 4/2/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Discuss form response to claimants with T. Yatsco (.1). | 0.1 | $625.00 | $62.50 |
| 4/3/2026 | Tanya Yatsco | Case Administration | Input properties into schedules and cases into SOFAs. | 6.7 | $300.00 | $2,010.00 |
| 4/3/2026 | Lynn Sherman | Asset Disposition | Emails (x3) with Tranzon Driggers regarding terms of auctions and engagement. | 0.3 | $800.00 | $240.00 |
| 4/3/2026 | Lynn Sherman | Case Administration | Phone call with A. Layden regarding examiner appointment  scope of examination  examination previously prepared  and available documents. | 0.8 | $800.00 | $640.00 |
| 4/3/2026 | Lynn Sherman | Case Administration | Analysis of Kiavi stay relief motions (x9) and equity in properties (.6).; call with Kiavi counsel regarding stay relief motions and proposed auction (.3). | 0.9 | $800.00 | $720.00 |
| 4/3/2026 | Lynn Sherman | Case Administration | Conference with J. Krehl regarding content of responses to stay relief motions set for hearing. | 0.3 | $800.00 | $240.00 |
| 4/3/2026 | Lynn Sherman | Case Administration | Analysis of properties set for sale in April in Philadelphia in violation of stay. | 0.8 | $800.00 | $640.00 |
| 4/3/2026 | Lynn Sherman | Case Administration | Review and analysis of 5 legal notice received by GGG regarding properties and foreclosure sales. | 0.5 | $800.00 | $400.00 |
| 4/3/2026 | Lynn Sherman | Case Administration | Prepare form emails for tenants regarding nonpayment of rent and consequences. | 0.3 | $800.00 | $240.00 |
| 4/3/2026 | Lynn Sherman | Case Administration | Emails (x2) with Tranzon Driggers regarding revisions to application to employ. | 0.3 | $800.00 | $240.00 |
| 4/3/2026 | Lynn Sherman | Case Administration | Review and analysis of ownership structure  debt structure  status of foreclosure and sources of funding (bank statements) for RAD Wentworth and Tropical Golf Properties. | 1.9 | $800.00 | $1,520.00 |
| 4/3/2026 | Lynn Sherman | Plan and Disclosure Statement | Analysis of plan structure providing for optional substantive consolidation of all debtors. | 0.9 | $800.00 | $720.00 |
| 4/3/2026 | Jessey Krehl | Case Administration | Attend meet and confer with Kiavi counsel and post-call follow up with L. Sherman (1.0). | 1.0 | $625.00 | $625.00 |
| 4/6/2026 | Lynn Sherman | Asset Analysis and Recovery | Prepare document list for Rule 2004 examinations to accountants and attorneys and analysis of parties to be subpoenaed. | 0.9 | $800.00 | $720.00 |
| 4/6/2026 | Lynn Sherman | Asset Disposition | Review and revise auction engagement and terms of auction. | 0.9 | $800.00 | $720.00 |
| 4/6/2026 | Lynn Sherman | Case Administration | Prepare Rule 2004 document request and cover letter to go to accountants  Kho Patel and KPMG. | 0.8 | $800.00 | $640.00 |
| 4/6/2026 | Lynn Sherman | Case Administration | Emails with A. Layden re documents requested by examiner. | 0.3 | $800.00 | $240.00 |
| 4/6/2026 | Lynn Sherman | Case Administration | Review PNC motion for relief from stay and prepare email to K. Goodman re same. | 0.2 | $800.00 | $160.00 |
| 4/6/2026 | Joseph Pack | Case Administration | Confer with team re: principal/ID/CRO communications (.9); emails with KG re: case strategy and beginning of plan skeleton discussion (1.2). | 2.1 | $850.00 | $1,785.00 |
| 4/7/2026 | Tanya Yatsco | Case Administration | Schedule client meeting. | 0.1 | $300.00 | $30.00 |
| 4/7/2026 | Tanya Yatsco | Case Administration | Communicate with GGG regarding insurance policies. | 0.2 | $300.00 | $60.00 |
| 4/7/2026 | Lynn Sherman | Case Administration | Phone conference with E. Green regarding Examiner Order and scope of investigation. | 0.4 | $800.00 | $320.00 |
| 4/7/2026 | Lynn Sherman | Case Administration | Phone conference with Pack Law and Yip teams regarding scope of examination and documents needed. | 0.8 | $800.00 | $640.00 |
| 4/7/2026 | Lynn Sherman | Case Administration | Phone call K. Goodman re auction terms  upcoming hearings on stay relief  and case strategy. | 0.5 | $800.00 | $400.00 |
| 4/7/2026 | Lynn Sherman | Case Administration | Phone conference with Pack Law  GGG  Dutch Mendenhall and A. Vaughn regarding disposition of properties  auction  and additional documents requested. | 1.3 | $800.00 | $1,040.00 |
| 4/7/2026 | Lynn Sherman | Case Administration | Analysis of equity in Lacey and Jackson Brook and analysis of motions for relief from stay re same. | 0.7 | $800.00 | $560.00 |
| 4/7/2026 | Lynn Sherman | Plan and Disclosure Statement | Phone conference J. Pack regarding terms of liquidating plan and options. | 0.4 | $800.00 | $320.00 |
| 4/7/2026 | Joseph Pack | Business Operations | Attention to emergency utility shutoff matters. | 0.7 | $850.00 | $595.00 |
| 4/7/2026 | Joseph Pack | Case Administration | Prepare for and participate in meeting with DM  AW and KG to discuss case  records and upcoming 341 meeting  and general next steps. | 2.0 | $850.00 | $1,700.00 |
| 4/7/2026 | Jessey Krehl | Case Administration | Prepare for and attend examiner meeting (.7). | 0.7 | $625.00 | $437.50 |
| 4/8/2026 | Tanya Yatsco | Asset Analysis and Recovery | Review the police report regarding stolen Bobcat. | 0.3 | $300.00 | $90.00 |
| 4/8/2026 | Tanya Yatsco | Asset Analysis and Recovery | Communicate with creditors' counsel regarding police report for stolen Bobcat. | 0.2 | $300.00 | $60.00 |
| 4/8/2026 | Tanya Yatsco | Case Administration | Work with Epiq on the certificates of service needed for first day orders. | 0.6 | $300.00 | $180.00 |
| 4/8/2026 | Tanya Yatsco | Case Administration | Further attention to schedules. | 4.8 | $300.00 | $1,440.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 4/8/2026 | Tanya Yatsco | Litigation | Communicate with examiner's counsel regarding the amount of documents retained by Ice Miller. | 0.2 | $300.00 | $60.00 |
| 4/8/2026 | Lynn Sherman | Asset Analysis and Recovery | Review amended Sexton complaint and attachments. | 0.6 | $800.00 | $480.00 |
| 4/8/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of broker dealers used by Debtors and prepare Rule 2004 document request to broker dealers. | 0.8 | $800.00 | $640.00 |
| 4/8/2026 | Lynn Sherman | Case Administration | Prepare email to M. Fornshell re terms of engagement of Ice Miller and new documents requested by Examiner. | 0.3 | $800.00 | $240.00 |
| 4/8/2026 | Lynn Sherman | Case Administration | Multiple emails re return of Kapila retainer and payment of Examiner retainer. | 0.4 | $800.00 | $320.00 |
| 4/8/2026 | Lynn Sherman | Case Administration | Emails with A. Layden regarding documents requested by examiner. | 0.2 | $800.00 | $160.00 |
| 4/8/2026 | Joseph Pack | Case Administration | Prepare for and attend 341 meeting and attend to post-341 action items. | 5.8 | $850.00 | $4,930.00 |
| 4/9/2026 | Tanya Yatsco | Business Operations | Communicate with PECO counsel re: utility motion. | 0.2 | $300.00 | $60.00 |
| 4/9/2026 | Tanya Yatsco | Case Administration | Communicate with UST analyst regarding documents requested IDI. | 0.6 | $300.00 | $180.00 |
| 4/9/2026 | Tanya Yatsco | Case Administration | Draft 2004 subpoenas schedule A to subpoenas and cover letters (x8). | 5.9 | $300.00 | $1,770.00 |
| 4/9/2026 | Joseph Pack | Claims Administration / Objections to Claims | Attention to Epiq claims process/intake process and confer with TY re: same (1.7); attention to incoming POC claims and forward same (.5). | 2.2 | $850.00 | $1,870.00 |
| 4/10/2026 | Tanya Yatsco | Case Administration | Continued property input. | 4.6 | $300.00 | $1,380.00 |
| 4/10/2026 | Tanya Yatsco | Fee / Employment Applications | Revise application to retain Tranzon Driggers. | 0.5 | $300.00 | $150.00 |
| 4/10/2026 | Tanya Yatsco | Fee / Employment Applications | Attention to execution of listing agreement and declaration in support of application to employ. | 0.4 | $300.00 | $120.00 |
| 4/10/2026 | Lynn Sherman | Asset Analysis and Recovery | Final revisions to auctioneer motion (.9); emails with Tranzon Driggers re same (x2) (.2). | 1.1 | $800.00 | $880.00 |
| 4/10/2026 | Lynn Sherman | Case Administration | Review and analysis of 3 new stay relief motions filed by Fay Servicing. | 0.6 | $800.00 | $480.00 |
| 4/10/2026 | Lynn Sherman | Case Administration | Prepare for call with K. Goodman re auctioneer matters set for hearing and case administration issues (.3); call with K. Goodman re foregoing (.6). | 0.9 | $800.00 | $720.00 |
| 4/10/2026 | Lynn Sherman | Case Administration | Review KPMG bank account analysis (.4) and prepare email to A. Layden re same (.1). | 0.5 | $800.00 | $400.00 |
| 4/10/2026 | Lynn Sherman | Case Administration | Review of status of Wentworth foreclosure stay of foreclosure and Benthoram personal bankruptcy case. | 0.7 | $800.00 | $560.00 |
| 4/10/2026 | Lynn Sherman | Case Administration | Review and analysis of Fountain motion for relief from stay and exhibits re status on petition date. | 0.7 | $800.00 | $560.00 |
| 4/10/2026 | Lynn Sherman | Case Administration | Review of motion for relief from stay re Bugle and analysis of equity in property and income. | 0.3 | $800.00 | $240.00 |
| 4/10/2026 | Lynn Sherman | Case Administration | Complete review of transcripts of T. Green and Dory Mendenhall interviews. | 2.7 | $800.00 | $2,160.00 |
| 4/10/2026 | Lynn Sherman | Case Administration | Phone conference with attorney for PECO re addresses rented that need continued utility services and prepare email to GGG re same. | 0.4 | $800.00 | $320.00 |
| 4/10/2026 | Joseph Pack | Claims Administration / Objections to Claims | Attention to investor and claimant inbounds and confer with TY re: same. | 2.0 | $850.00 | $1,700.00 |
| 4/11/2026 | Lynn Sherman | Case Administration | Prepare email to S. Satterly regarding status of engagement. | 0.2 | $800.00 | $160.00 |
| 4/12/2026 | Tanya Yatsco | Case Administration | Respond to email from Pinnacle Bank. | 0.1 | $300.00 | $30.00 |
| 4/12/2026 | Tanya Yatsco | Case Administration | Revise 2004 notices.300 | 0.5 | $300.00 | $150.00 |
| 4/12/2026 | Tanya Yatsco | Fee / Employment Applications | Work with GGG regarding monthly staffing report. | 0.6 | $300.00 | $180.00 |
| 4/13/2026 | Tanya Yatsco | Case Administration | Review status of Tropical Golf foreclosure case. | 0.2 | $300.00 | $60.00 |
| 4/13/2026 | Tanya Yatsco | Case Administration | Prepare for and attend call with GGG regarding schedules. | 1.3 | $300.00 | $390.00 |
| 4/13/2026 | Tanya Yatsco | Case Administration | Communicate with Ms. Peair regarding Order Granting Motion to Restrict Access. | 0.1 | $300.00 | $30.00 |
| 4/13/2026 | Tanya Yatsco | Case Administration | Finalize and file Order Granting Motion to Restrict Access. | 0.1 | $300.00 | $30.00 |
| 4/13/2026 | Tanya Yatsco | Case Administration | Continued work on providing documentation to OUST. | 1.7 | $300.00 | $510.00 |
| 4/13/2026 | Tanya Yatsco | Fee / Employment Applications | Work with GGG on preparing the first monthly staffing report. | 0.9 | $300.00 | $270.00 |
| 4/13/2026 | Tanya Yatsco | Fee / Employment Applications | Revise application to employ Tranzon Driggers. | 0.8 | $300.00 | $240.00 |
| 4/13/2026 | Lynn Sherman | Asset Analysis and Recovery | Final review and revisions to Rule 2004 subpoenas. | 0.3 | $800.00 | $240.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Review documents requested by Committee and respond to J. Elrod emails re same. | 0.3 | $800.00 | $240.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Review of 9 new stay relief motions re equity status of foreclosure and response (DKT.205-223). | 1.3 | $800.00 | $1,040.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Final review and revisions to Tranzon engagement application. | 0.3 | $800.00 | $240.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Email Tranzon re proposed sale phases. | 0.2 | $800.00 | $160.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Phone call E. McKean regarding Bugle Lane condition motion for relief and Debtor response. | 0.5 | $800.00 | $400.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Review and respond to A. Layden email regarding document requests. | 0.3 | $800.00 | $240.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Review new lease of US 19 property and analysis of liquor license of tenant. | 0.2 | $800.00 | $160.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Review and analysis of terms of examiner order re retainers to professionals and review A. Layden email re request for Baker Hostetler retainer. | 0.3 | $800.00 | $240.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Phone call with GGG regarding schedules new leases and documents requested by examiner. | 1.1 | $800.00 | $880.00 |
| 4/13/2026 | Lynn Sherman | Case Administration | Prepare response to motions for relief from stay set for hearing. | 1.2 | $800.00 | $960.00 |
| 4/13/2026 | Joseph Pack | Case Administration | Prepare for call with UCC. | 0.7 | $850.00 | $595.00 |
| 4/14/2026 | Tanya Yatsco | Asset Analysis and Recovery | Draft 13 responses in opposition to motions for relief from stay (.4x13). | 5.2 | $300.00 | $1,560.00 |
| 4/14/2026 | Tanya Yatsco | Case Administration | Respond to Examiner's counsel's request for transcripts off SEC depositions. | 0.2 | $300.00 | $60.00 |
| 4/14/2026 | Tanya Yatsco | Fee / Employment Applications | Revise / finalize application to employ Tranzon Driggers and accompanying exhibits. | 0.6 | $300.00 | $180.00 |
| 4/14/2026 | Tanya Yatsco | Fee / Employment Applications | Communicate with committee counsel regarding auctioneer employment application. | 0.1 | $300.00 | $30.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 4/14/2026 | Lynn Sherman | Asset Disposition | Prepare for and attend Zoom meeting with Tranzon Driggers and GGG regarding auction procedure and phases. | 1.4 | $800.00 | $1,120.00 |
| 4/14/2026 | Lynn Sherman | Asset Disposition | Analysis of properties with equity to be sold first. | 0.7 | $800.00 | $560.00 |
| 4/14/2026 | Lynn Sherman | Case Administration | Multiple emails with M. Klien regarding Fountain motion for relief from stay and proposed consensual resolution. | 0.8 | $800.00 | $640.00 |
| 4/14/2026 | Lynn Sherman | Case Administration | Emails with S. Greenhill regarding Kiavi motions for relief from stay. | 0.3 | $800.00 | $240.00 |
| 4/14/2026 | Lynn Sherman | Case Administration | Analysis of rents collected and objections to cash collateral and extent to which rents are from properties mortgaged to objecting parties (2.6). Prepare supplement to cash collateral motion (.6). | 3.2 | $800.00 | $2,560.00 |
| 4/14/2026 | Joseph Pack | Fee / Employment Applications | Review retention filings and confer with TY and JK re: same (.9); follow up with clerk office re: filing issues (.7); review sale motion and confer with JK and LS re: form of same and provide edits to same (2.0). | 3.6 | $850.00 | $3,060.00 |
| 4/14/2026 | Jessey Krehl | Case Administration | Attend to stay opposition matters and discuss the same with L. Sherman (1.8); discus UCC matters with L. Sherman and review docs sent to the same (.6); review disco requests and confirm execution of the same (.8). | 3.2 | $625.00 | $2,000.00 |
| 4/14/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Attend to claim inquiries and discuss the same with team (.3). | 0.3 | $625.00 | $187.50 |
| 4/15/2026 | Tanya Yatsco | Asset Disposition | Work with Tranzon Driggers on property list, title searches. | 1.5 | $300.00 | $450.00 |
| 4/15/2026 | Tanya Yatsco | Case Administration | Work with GGG on schedules (1.4); draft second supplement to cash collateral motion (.4); prepare exhibits to second supplement to cash collateral motion (.6); follow up with court on order on motion to restrict access (.1); communicate with Delaware Secretary of State re: status of requests for Certificates of Good Standing (.3). | 2.8 | $300.00 | $840.00 |
| 4/15/2026 | Tanya Yatsco | Case Administration | Work with Epiq on service of motion to employ auctioneer and response in opposition to stay relief motion (#103). | 0.2 | $300.00 | $60.00 |
| 4/15/2026 | Tanya Yatsco | Case Administration | Respond to multiple inquires from creditors. | 0.8 | $300.00 | $240.00 |
| 4/15/2026 | Lynn Sherman | Case Administration | Phone call T. Morra re cash collateral objection and potential resolution and re auction (.5); Analysis of cash collateral previously collected and spent (1.7); Prepare for hearing on cash collateral and motions for relief from stay (1.9). | 4.1 | $800.00 | $3,280.00 |
| 4/15/2026 | Jessey Krehl | Case Administration | Revise and review MRS objection and attend to the filing of the same (.6). | 0.6 | $625.00 | $375.00 |
| 4/16/2026 | Lynn Sherman | Case Administration | Review and respond to emails (x5) regarding operational issues (.8); review new cash collateral numbers and prepare for hearing (1.6); prepare for and attend initial status conference and hearing regarding stay relief (2.9). | 5.3 | $800.00 | $4,240.00 |
| 4/16/2026 | Jessey Krehl | Case Administration | Prepare for and attend hearing and discuss the same with L. Sherman (1.8). | 1.8 | $625.00 | $1,125.00 |
| 4/17/2026 | Lynn Sherman | Asset Disposition | Respond to E. McKean email re sale terms on Bugle Lane (.1); Review of proofs of claim (x7) filed by tax collector regarding Hillsborough county properties (.2). | 0.3 | $800.00 | $240.00 |
| 4/17/2026 | Lynn Sherman | Asset Disposition | Analysis of service requirements re auctioneer motion and review and revise notice of hearing regarding same. | 0.2 | $800.00 | $160.00 |
| 4/17/2026 | Lynn Sherman | Asset Disposition | Respond to email re offer to purchase property by tenant. | 0.2 | $800.00 | $160.00 |
| 4/17/2026 | Lynn Sherman | Asset Disposition | Analysis of liens and claims in and to cattle auction in Idaho (.9). Prepare motion to sell (1.8); prepare email to K. Goodman and J. Barber re open issues re auction house liens (.2). | 2.9 | $800.00 | $2,320.00 |
| 4/17/2026 | Lynn Sherman | Asset Disposition | Phone call with J. Barber regarding Idaho auction. | 0.2 | $800.00 | $160.00 |
| 4/17/2026 | Lynn Sherman | Case Administration | Review Philadephia Development Coalition motion for relief from stay. | 0.2 | $800.00 | $160.00 |
| 4/17/2026 | Jessey Krehl | Case Administration | Attend to order bounce-back with T. Yatsco and OUST (.3). | 0.3 | $625.00 | $187.50 |
| 4/19/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of closing statement for Rancho Cucamonga property. | 0.3 | $800.00 | $240.00 |
| 4/19/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of bank statements and investor list re sources of funding to purchase Rancho Cucamonga property. | 0.9 | $800.00 | $720.00 |
| 4/19/2026 | Lynn Sherman | Asset Disposition | Analysis of ability to avoid certain judgment clients recorded in Hillsborough county as preference defects in recording or settlement. | 1.2 | $800.00 | $960.00 |
| 4/19/2026 | Lynn Sherman | Asset Disposition | Analysis of ability to sell free and clear of unrecorded leasehold interests. | 0.5 | $800.00 | $400.00 |
| 4/19/2026 | Lynn Sherman | Case Administration | Conference T. Yatsco re status of schedules and pending issues. | 0.2 | $800.00 | $160.00 |
| 4/19/2026 | Joseph Pack | Case Administration | Confer with JK re: sofas and schedules. | 0.5 | $850.00 | $425.00 |
| 4/20/2026 | Tanya Yatsco | Asset Disposition | Revise motion to sell Idaho property. | 0.5 | $300.00 | $150.00 |
| 4/20/2026 | Tanya Yatsco | Case Administration | Input real properties into schedules. | 7.2 | $300.00 | $2,160.00 |
| 4/20/2026 | Tanya Yatsco | Financing | Revise further cash collateral order. | 0.3 | $300.00 | $90.00 |
| 4/20/2026 | Lynn Sherman | Asset Disposition | Analysis of surcharge caselaw in Chapter 11 auctions. | 0.9 | $800.00 | $720.00 |
| 4/20/2026 | Lynn Sherman | Asset Disposition | Emails with auctioneer regarding sale of funeral home (.1). Review auctioneer revisions and comments to motion to sell Idaho property and revise motion per same (.2). | 0.3 | $800.00 | $240.00 |
| 4/20/2026 | Lynn Sherman | Asset Disposition | Review of title report and prepare motion to auction funeral home. | 1.1 | $800.00 | $880.00 |
| 4/20/2026 | Lynn Sherman | Case Administration | Prepare cash collateral order and email to counsel re same. | 0.6 | $800.00 | $480.00 |
| 4/20/2026 | Lynn Sherman | Case Administration | Review and response to emails regarding preparation of schedules and documents needed for IDI. | 0.7 | $800.00 | $560.00 |
| 4/20/2026 | Lynn Sherman | Case Administration | Review Florida AG proof of claim and prepare email to K. Goodman re same. | 0.2 | $800.00 | $160.00 |
| 4/20/2026 | Jessey Krehl | Case Administration | Review cash collateral filings (.6). | 0.6 | $625.00 | $375.00 |
| 4/21/2026 | Tanya Yatsco | Case Administration | Attention to completing IDI requirements and UST checklist. | 4.9 | $300.00 | $1,470.00 |
| 4/21/2026 | Tanya Yatsco | Case Administration | Revisions to schedules. | 2.7 | $300.00 | $810.00 |
| 4/21/2026 | Lynn Sherman | Asset Disposition | Review and revise motion to sell funeral home (.3). Prepare email to GGG and Tranzon Driggers re outstanding questions and issues re same (.1). | 0.4 | $800.00 | $320.00 |
| 4/21/2026 | Lynn Sherman | Asset Disposition | Phone call K. Goodman re auction hearing (.4). Prepare for and attend hearing regarding auctioneer retention (1.7). | 2.1 | $800.00 | $1,680.00 |
| 4/21/2026 | Lynn Sherman | Asset Disposition | Phone call J. Barber re phases and properties to be included in motions to sell. | 0.3 | $800.00 | $240.00 |

Pack Law - RADD Invoice 7-15-26

| Date | User | Activity | Description | Quantity | Rate | Total |
|------|------|----------|-------------|----------|------|-------|
| 4/21/2026 | Lynn Sherman | Asset Disposition | Review and revise motions to sell Idaho and funeral home properties (.7). Prepare emails (x2) to Committee counsel re same (.1). | 0.8 | $800.00 | $640.00 |
| 4/21/2026 | Lynn Sherman | Business Operations | Review and respond to various emails (x8) from GGG regarding specific properties tenant issues and operations. | 0.7 | $800.00 | $560.00 |
| 4/21/2026 | Lynn Sherman | Case Administration | Prepare for hearing on Tranzon retention. | 0.2 | $800.00 | $160.00 |
| 4/21/2026 | Lynn Sherman | Case Administration | Conference call with US Trustee re IDI documents | 0.6 | $800.00 | $480.00 |
| 4/21/2026 | Joseph Pack | Case Administration | Attention to hearing materials. | 2.8 | $850.00 | $2,380.00 |
| 4/21/2026 | Jessey Krehl | Case Administration | Review multiple stay relief motions (.4). | 0.4 | $625.00 | $250.00 |
| 4/22/2026 | Tanya Yatsco | Case Administration | Preparation / filing of schedules and SOFAs for Debtors (7.7); multiple communications with GGG re: schedules/SOFAs (1.2); communicate with Tranzon Driggers re: title reports (.3); communicate with committee counsel regarding Idaho title search (.2); draft/revise Global Notes (.9) | 10.3 | $300.00 | $3,090.00 |
| 4/22/2026 | Lynn Sherman | Asset Disposition | Review and analysis of Hudson Hillsborough complaint and basis for lis pendens filed against Idaho property. | 0.4 | $800.00 | $320.00 |
| 4/22/2026 | Lynn Sherman | Asset Disposition | Analysis of impact of Jacar pre-petition settlement on Hillsborough liens. | 0.3 | $800.00 | $240.00 |
| 4/22/2026 | Lynn Sherman | Case Administration | Review and revise schedules SOFA and global notes. | 3.8 | $800.00 | $3,040.00 |
| 4/22/2026 | Joseph Pack | Litigation | Review discovery documents and sign off on filing of same (.8); confer and correspond with JK and TY re: sequencing and forms/nits to same (.7); multiple conferences re: SOFAs and schedules (1.2). | 2.7 | $850.00 | $2,295.00 |
| 4/22/2026 | Jessey Krehl | Asset Disposition | Attend to purchaser inquiries and discuss the same with GGG team (.2); discuss rental matters for US Bank Trust property with L. Sherman and T. Yatsco (.1); revise and review sale motions (.4). | 0.7 | $625.00 | $437.50 |
| 4/22/2026 | Jessey Krehl | Case Administration | Attend Pack Law team meeting (1.0); revise and review schedule suite for all debtor entities (1.7); review suite of relief motions (1.0); discuss 341 matters with GGG team (.2). | 3.9 | $625.00 | $2,437.50 |
| 4/23/2026 | Tanya Yatsco | Case Administration | Attend initial debtor interview. | 1.7 | $300.00 | $510.00 |
| 4/23/2026 | Tanya Yatsco | Case Administration | Communicate with GGG regarding documents needed for IDI. | 0.2 | $300.00 | $60.00 |
| 4/23/2026 | Tanya Yatsco | Case Administration | Communicate with the court regarding issues with filing schedules in DHI Holdings and DDH Fund. | 0.2 | $300.00 | $60.00 |
| 4/23/2026 | Tanya Yatsco | Litigation | Finalize 2004 subpoenas to (a) Kho & Patel Certified Public Accountants a Professional Corporation (b) KPMG LLP (c) CrowdCheck Law LLP (d) Dodson Robinette PLLC dba Crowdfunding Lawyers; (e) Deal Maker Securities LLC (f) Entoro Securities LLC (g) Alden Investment Group Inc. f/k/a J. Alden Associates Inc. and (h) SalemBridge Advisors LLC. | 0.8 | $300.00 | $240.00 |
| 4/23/2026 | Lynn Sherman | Case Administration | Attend Initial Debtor Interview (Zoom) with US Trustee. | 1.7 | $800.00 | $1,360.00 |
| 4/23/2026 | Lynn Sherman | Case Administration | Analysis of all pending stay relief motions and equity in properties based upon allegations of stay relief motions Zillow values and other liens per title report (2.7). Prepare spreadsheet and email to K. Goodman regarding same with recommendation concerning sale v. stipulation (.8) | 3.5 | $800.00 | $2,800.00 |
| 4/23/2026 | Lynn Sherman | Case Administration | Zoom conference with Pack Law and Committee Counsel re auctions and documents. | 1.3 | $800.00 | $1,040.00 |
| 4/23/2026 | Jessey Krehl | Case Administration | Prepare for and attend IDI (1.0); prepare for and attend UCC conference call (.6); attend to numerous creditor inquiries (.3); review proposed agreed stay relief order (.2); review as-propounded 2004 letters (.2). | 2.3 | $625.00 | $1,437.50 |
| 4/24/2026 | Tanya Yatsco | Case Administration | Revise March MORs and compile/redact exhibits thereto. | 1.2 | $300.00 | $360.00 |
| 4/24/2026 | Tanya Yatsco | Case Administration | Continue preparing schedules and SOFA for RAD Diversified REIT. | 4.9 | $300.00 | $1,470.00 |
| 4/24/2026 | Jessey Krehl | Case Administration | Address revenue/sale matters for Schedules/SOFAs with Pack Law team (.5); revise and review draft MORs (.4); revise and review rejected PII order and discuss the same with Pack Law and OUST teams (.2). | 1.1 | $625.00 | $687.50 |
| 4/27/2026 | Tanya Yatsco | Asset Disposition | Communicate with GGG re: stay relief motions. | 0.2 | $300.00 | $60.00 |
| 4/27/2026 | Tanya Yatsco | Case Administration | Attention to filing DHI Holdings and DDH schedules. | 0.5 | $300.00 | $150.00 |
| 4/27/2026 | Tanya Yatsco | Case Administration | Continued work on RAD Diversified REIT schedules and SOFA. | 5.6 | $300.00 | $1,680.00 |
| 4/27/2026 | Tanya Yatsco | Fee / Employment Applications | Revise Ice Miller declaration. | 0.3 | $300.00 | $90.00 |
| 4/27/2026 | Lynn Sherman | Asset Disposition | Final review and revisions to motion to sell Idaho stockyard. | 0.9 | $800.00 | $720.00 |
| 4/27/2026 | Lynn Sherman | Asset Disposition | Final review and revisions to motion to sell funeral home. | 0.7 | $800.00 | $560.00 |
| 4/27/2026 | Lynn Sherman | Asset Disposition | Prepare order approving application to employ Tranzon Driggers as auctioneer. | 0.4 | $800.00 | $320.00 |
| 4/27/2026 | Lynn Sherman | Asset Disposition | Analysis of valid and duly perfected liens against Hillsborough County real property. | 0.9 | $800.00 | $720.00 |
| 4/27/2026 | Lynn Sherman | Case Administration | Respond to K. Goodman email re creditors' meeting. | 0.2 | $800.00 | $160.00 |
| 4/27/2026 | Lynn Sherman | Case Administration | Respond to GGG email regarding cancellation of insurance on foreclosed properties. | 0.2 | $800.00 | $160.00 |
| 4/27/2026 | Lynn Sherman | Case Administration | Analysis of scope of directors and officers liability insurance and rational for denial of coverage. | 0.8 | $800.00 | $640.00 |
| 4/27/2026 | Lynn Sherman | Case Administration | Final revisions to stay relief order form for pre-petition sales. Prepare email to E. Ketchum re same. | 0.2 | $800.00 | $160.00 |
| 4/27/2026 | Lynn Sherman | Case Administration | Review and confirm case law regarding right of debtor in Pennsylvania foreclosure sale. | 0.4 | $800.00 | $320.00 |
| 4/27/2026 | Lynn Sherman | Case Administration | Review and revise application to employ Ice Miller to reflect further refunds of retainer and changes to scope of engagement (.7). Prepare email to M. Fornshell re same (.1). | 0.8 | $800.00 | $640.00 |
| 4/27/2026 | Lynn Sherman | Claims Administration / Objections to Claims | Review proof of claim filed by IRS (.1). Review Sunbiz filings against RAD Diversified re tax liens (.1). Analysis of Fla. Stat. 713.901 to confirm that notice of federal tax lien is not a lien against real property unless recorded in county records (.1). | 0.3 | $800.00 | $240.00 |
| 4/27/2026 | Jessey Krehl | Case Administration | Correspond with Pack and GGG teams RE UCC disco (.5); attend to schedule filing issues (.4). | 0.9 | $625.00 | $562.50 |
| 4/28/2026 | Tanya Yatsco | Asset Disposition | Revise motion to sell Idaho property and prepare exhibits to same. | 1.3 | $300.00 | $390.00 |
| 4/28/2026 | Tanya Yatsco | Asset Disposition | Research re: ownership and operation of livestock auction. | 0.5 | $300.00 | $150.00 |
| 4/28/2026 | Tanya Yatsco | Case Administration | Finish compiling schedules and SOFA for RAD Diversified REIT. | 4.7 | $300.00 | $1,410.00 |

Pack Law - RADD Invoice 7-15-26

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 4/28/2026 | Tanya Yatsco | Case Administration | Upload additional IDI documents for UST review. | 0.2 | $300.00 | $60.00 |
| 4/28/2026 | Tanya Yatsco | Fee / Employment Applications | Revise order approving application to employ Tranzon Driggers (.3); circulate proposed order to parties (.1). | 0.4 | $300.00 | $120.00 |
| 4/28/2026 | Lynn Sherman | Asset Analysis and Recovery | Prepare email to M. Fornshell regarding additional documents needed re communications with StarStone. | 0.2 | $800.00 | $160.00 |
| 4/28/2026 | Lynn Sherman | Case Administration | Review of proposed revisions to Examiner order proposed by US Trustee and Debtor. | 0.2 | $800.00 | $160.00 |
| 4/28/2026 | Lynn Sherman | Case Administration | Review Ice Miller proposed edits to engagement application (.2) and prepare email to M. Fornshell re same (.1). | 0.3 | $800.00 | $240.00 |
| 4/28/2026 | Lynn Sherman | Case Administration | Call with Pack Law team regarding Rule 2004 notice from Committee (.3); call with Pack Law and Committee counsel regarding Rule 2004 notice (.4). | 0.7 | $800.00 | $560.00 |
| 4/28/2026 | Lynn Sherman | Case Administration | Analysis of response to Committee Rule 2004. | 0.6 | $800.00 | $480.00 |
| 4/28/2026 | Lynn Sherman | Case Administration | Phone call GGG regarding response to Rule 2004 by committee and responsive documents. | 0.3 | $800.00 | $240.00 |
| 4/28/2026 | Lynn Sherman | Case Administration | Phone conference with Committee counsel re rolling production and 2004. | 0.7 | $800.00 | $560.00 |
| 4/28/2026 | Lynn Sherman | Case Administration | Prepare for 341 meeting with GGG. | 0.5 | $800.00 | $400.00 |
| 4/28/2026 | Lynn Sherman | Case Administration | Review new documents re D&O insurance claims and coverage letters. | 0.6 | $800.00 | $480.00 |
| 4/28/2026 | Lynn Sherman | Case Administration | Prepare emails (x3) to Committee counsel enclosing responsive documents to 2004. | 0.7 | $800.00 | $560.00 |
| 4/28/2026 | Joseph Pack | Litigation | Attenion to Steiner & Steiner trust issues (.4). | 0.4 | $850.00 | $340.00 |
| 4/28/2026 | Jessey Krehl | Case Administration | Prepare for and attend Debtor/UCC meet and confer (.5); prepare for and attend Pack Law team meeting (1.0); attend further UCC meeting (.5); discuss filing deficiencies with court (.2); review Ice Miller correspondences (.3). | 2.5 | $625.00 | $1,562.50 |
| 4/28/2026 | Jessey Krehl | Meetings of Creditors | Prepare for and attend 341 prep meeting with GGG (1.0). | 1.0 | $625.00 | $625.00 |
| 4/29/2026 | Tanya Yatsco | Asset Disposition | Revise motion to sell funeral home property and prepare exhibits to same. | 0.9 | $300.00 | $270.00 |
| 4/29/2026 | Tanya Yatsco | Case Administration | Attend initial meeting of creditors. | 6.0 | $300.00 | $1,800.00 |
| 4/29/2026 | Jessey Krehl | Case Administration | Attend to MOR filing matters (.2). | 0.2 | $625.00 | $125.00 |
| 4/29/2026 | Jessey Krehl | Meetings of Creditors | Prepare for and attend 341 meeting and post-meeting call (9.5). | 9.5 | $625.00 | $5,937.50 |
| 4/30/2026 | Tanya Yatsco | Asset Disposition | Attention to providing title work for all properties to Tranzon Driggers. | 0.3 | $300.00 | $90.00 |
| 4/30/2026 | Tanya Yatsco | Asset Disposition | Communicate with opposing counsel re: draft order granting stay relief as to 2909 Fountain. | 0.2 | $300.00 | $60.00 |
| 4/30/2026 | Tanya Yatsco | Asset Disposition | Communicate with counsel for PNC Bank re: agreed order. | 0.1 | $300.00 | $30.00 |
| 4/30/2026 | Tanya Yatsco | Asset Disposition | Finalize and file motion to sell Idaho property. | 0.3 | $300.00 | $90.00 |
| 4/30/2026 | Tanya Yatsco | Asset Disposition | Review correspondence from the title company regarding lis pendens on Idaho property. | 0.1 | $300.00 | $30.00 |
| 4/30/2026 | Tanya Yatsco | Asset Disposition | Communicate with UCC counsel re: correspondence from the title company regarding lis pendens on Idaho property. | 0.1 | $300.00 | $30.00 |
| 4/30/2026 | Tanya Yatsco | Case Administration | Multiple communications with Best Case regarding technological issues. | 0.2 | $300.00 | $60.00 |
| 4/30/2026 | Michel Gros | Litigation | Email communication with Joe and Lynn regarding onboarding to new matter (.1); Preliminary review of case files (.3) | 0.4 | $390.00 | $156.00 |
| 4/30/2026 | Lynn Sherman | Asset Disposition | Begin drafting motion to sell regarding vacant lots. | 0.7 | $800.00 | $560.00 |
| 4/30/2026 | Lynn Sherman | Case Administration | Review and revise order on motion for relief from stay re Fountain and emails to M. Klien re same (.4). Review and revise draft order re motion for relief on properties sold pre-bankruptcy (.2). | 0.6 | $800.00 | $480.00 |
| 4/30/2026 | Lynn Sherman | Case Administration | Review and respond to A. Steiner email regarding schedules. | 0.2 | $800.00 | $160.00 |
| 4/30/2026 | Lynn Sherman | Case Administration | Emails with K. Goodman regarding Bugle Lane and lender's position re auction. | 0.2 | $800.00 | $160.00 |
| 4/30/2026 | Lynn Sherman | Case Administration | Emails regarding Committee Rule 2004 production. | 0.4 | $800.00 | $320.00 |
| 4/30/2026 | Joseph Pack | Fee / Employment Applications | Attenion to Ice Miller retention (.7). | 0.7 | $850.00 | $595.00 |
| 4/30/2026 | Joseph Pack | Litigation | Attention to document intake on discovery matters. | 1.4 | $850.00 | $1,190.00 |
| 4/30/2026 | Jessey Krehl | Asset Analysis and Recovery | Discuss crypto assets with GGG team (.3). | 0.3 | $625.00 | $187.50 |
| 4/30/2026 | Jessey Krehl | Asset Disposition | Revise and review funeral home and Idaho sale motions for file (.7). | 0.7 | $625.00 | $437.50 |
| 4/30/2026 | Jessey Krehl | Case Administration | Correspond RE main case MOR (.2); review Fountain stay relief order (.2); correspond with A. Cohen RE insider parties on payroll pre and post filing (.3); review stay relief motions (.3); attend to agreed stay relief order with E. Ketchum (.1); correspond with Epiq RE sharing oif investor/tenant list per court order and review the same (.3); review latest Best Case exports of schedules and sofas (.8). | 2.2 | $625.00 | $1,375.00 |
| 4/30/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Attend to claim filing deadline update on Epiq website (.1). | 0.1 | $625.00 | $62.50 |
| 4/30/2026 | Jessey Krehl | Fee / Employment Applications | Attend to Ice Miller engagement app (.2); review as-filed GT app (.2). | 0.4 | $625.00 | $250.00 |
| 4/30/2026 | Jessey Krehl | Meetings of Creditors | Discuss continued 341 matters with J. Pack and T. Yatsco (.5). | 0.5 | $625.00 | $312.50 |
| 5/1/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/1/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from K. Ford; advise that Debtors' counsel cannot provide legal advice and refer creditor to pro se resources. | 0.2 | $300.00 | $60.00 |
| 5/1/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from Sensei re: location of claim-filing function on the case website. | 0.1 | $300.00 | $30.00 |
| 5/1/2026 | Tanya Yatsco | Case Administration | Continued work on schedules. | 5.6 | $300.00 | $1,680.00 |
| 5/1/2026 | Michel Gros | Litigation | Handle onboarding for case and preview Dropbox files from Adam (.6); Meet with Tanya to onboard into the case and provide background (.5); Familiarize myself with the case (.5); Read Forbes article about case (.7); Examine correspondence from Lynn and Tanya (.5). | 2.8 | $390.00 | $1,092.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 5/1/2026 | Lynn Sherman | Asset Disposition | Review and analysis of judgment and municipal liens against lots in Philadelphia (1.2). Prepare motion to sell regarding Philadelphia lots (.6). Analysis of Pennsylvania lien law (.7) | 2.5 | $800.00 | $2,000.00 |
| 5/1/2026 | Lynn Sherman | Case Administration | Multiple emails re documents requested by and produced to Committee and Examiner (.6). Outline of Sharefile Folder for document production (.3). | 0.9 | $800.00 | $720.00 |
| 5/1/2026 | Jessey Krehl | Case Administration | Correspond with T. Yatsco RE schedule filing motions (.4). | 0.4 | $625.00 | $250.00 |
| 5/2/2026 | Joseph Pack | Case Administration | Attention to correspondence re: 7 Rivers (.7); follow up correspondence internally re: same (.5). | 1.2 | $850.00 | $1,020.00 |
| 5/3/2026 | Joseph Pack | Asset Disposition | Attention to sale motions and preparation for upcoming court hearing. | 1.8 | $850.00 | $1,530.00 |
| 5/4/2026 | Tanya Yatsco | Asset Analysis and Recovery | Organize title work and upload same for use by TD. | 1.4 | $300.00 | $420.00 |
| 5/4/2026 | Tanya Yatsco | Asset Disposition | Revise and file Notice of Emergency Preliminary Hybrid Hearing re: Dkt. No. 396. | 0.2 | $300.00 | $60.00 |
| 5/4/2026 | Tanya Yatsco | Asset Disposition | Revise and file Notice of Emergency Preliminary Hybrid Hearing re: Dkt. No. 390. | 0.2 | $300.00 | $60.00 |
| 5/4/2026 | Tanya Yatsco | Case Administration | Review and forward creditor inquiry from B. Kinner to claims agent re: Mail ID and website access. | 0.1 | $300.00 | $30.00 |
| 5/4/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from B. Wilson re: whether a Mail ID is required to file a claim through the claims agent website. | 0.2 | $300.00 | $60.00 |
| 5/4/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from I. Sharpe; advise that proofs of claim and supporting documentation must be filed with the Court or through the claims agent  and provide filing instructions. | 0.2 | $300.00 | $60.00 |
| 5/4/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from K. Witherspoon; advise that Debtors' counsel cannot provide legal advice and refer creditor to pro se resources. | 0.2 | $300.00 | $60.00 |
| 5/4/2026 | Tanya Yatsco | Case Administration | Continued revisions to and file Schedules A/B, E/F, G, SOFA, List of Equity Security Holders. | 4.9 | $300.00 | $1,470.00 |
| 5/4/2026 | Lynn Sherman | Asset Analysis and Recovery | Review of AI generated analysis of RAD cash flow forwarded by investor/creditor and prepare email to K. Goodman re same. | 0.4 | $800.00 | $320.00 |
| 5/4/2026 | Lynn Sherman | Asset Disposition | Phone call with Tranzon team regarding property auctions. | 0.6 | $800.00 | $480.00 |
| 5/4/2026 | Lynn Sherman | Case Administration | Phone conference with J. Pack regarding BH retainer request. | 0.2 | $800.00 | $160.00 |
| 5/4/2026 | Lynn Sherman | Case Administration | Review and revise schedules. | 0.3 | $800.00 | $240.00 |
| 5/4/2026 | Lynn Sherman | Case Administration | Analysis of last minute hearing issues and prepare email to J. Krehl re same. | 0.8 | $800.00 | $640.00 |
| 5/4/2026 | Lynn Sherman | Case Administration | Prepare emails regarding extended bar date and properties. | 0.3 | $800.00 | $240.00 |
| 5/4/2026 | Lynn Sherman | Claims Administration / Objections to Claims | Review of investor email re Gemini AI analysis of cash flow to insiders (.4); review of Brent Mendenhall email regarding interest in Idaho property (.2); prepare email to GGG regarding Gemini AI analysis (.2). | 0.8 | $800.00 | $640.00 |
| 5/4/2026 | Lynn Sherman | Plan and Disclosure Statement | Draft proposed plan treatment of real property not previously sold and secured claims. | 0.6 | $800.00 | $480.00 |
| 5/4/2026 | Joseph Pack | Litigation | Attention to 2004/strategy issues (1.5); confer with team re: Joe Hudson emails (.3); review correspondence from UCC forwarded from KS and address matters internally (2.0). | 3.8 | $850.00 | $3,230.00 |
| 5/4/2026 | Jessey Krehl | Asset Disposition | Revise and review NOH for sale motions (.2); correspond with J. Hudson RE informal objection (.6). | 0.8 | $625.00 | $500.00 |
| 5/4/2026 | Jessey Krehl | Case Administration | Attend Pack Law team meeting (1.5); revise and review schedules (1.5); correspond with examiner and UCC parties RE insider employees lists (.2); review stay relief motion status (.8). | 4.0 | $625.00 | $2,500.00 |
| 5/4/2026 | Jessey Krehl | Fee / Employment Applications | Revise and review Tranzon order (.4). | 0.4 | $625.00 | $250.00 |
| 5/4/2026 | Jessey Krehl | Meetings of Creditors | Attend top notice matters RE continued 341 (.3). | 0.3 | $625.00 | $187.50 |
| 5/5/2026 | Tanya Yatsco | Case Administration | Review and forward creditor inquiry from a creditor to claims agent re: website registration difficulties. | 0.1 | $300.00 | $30.00 |
| 5/5/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor re: correction of creditor name in Debtors' records  and advise that Debtors' counsel cannot otherwise provide legal advice. | 0.2 | $300.00 | $60.00 |
| 5/5/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from E. Lee; advise that Debtors' counsel cannot provide legal advice and refer creditor to pro se resources. | 0.2 | $300.00 | $60.00 |
| 5/5/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from T. Johnson; advise that Debtors' counsel cannot provide legal advice and refer creditor to pro se resources. | 0.2 | $300.00 | $60.00 |
| 5/5/2026 | Lynn Sherman | Asset Analysis and Recovery | Review and analysis of documents provided by First Interstate Bank and additional documents needed (.3)  and prepare email to A. Cohen re same (.1). | 0.4 | $800.00 | $320.00 |
| 5/5/2026 | Lynn Sherman | Asset Disposition | Review and analysis of Mr. Hudson objection to sale of stockyard and response to same. | 0.3 | $800.00 | $240.00 |
| 5/5/2026 | Lynn Sherman | Asset Disposition | Phone conference with J. Barber and S. Kelley regarding pending auctions and additional properties to be auctioned. | 0.4 | $800.00 | $320.00 |
| 5/5/2026 | Lynn Sherman | Case Administration | Analysis of information to include in Ice Miller retention application to address concerns raised by US Trustee. | 0.3 | $800.00 | $240.00 |
| 5/5/2026 | Lynn Sherman | Case Administration | Review and respond to CrowdCheck email regarding response to Rule 2004 subpoena. | 0.2 | $800.00 | $160.00 |
| 5/5/2026 | Joseph Pack | Case Administration | Address matters raised by UCC and confer with MY and KG re: same (.7); confer with team re: claim of Hua Wang (.4); confer with JK and TY re: Stears matters (.3). | 1.4 | $850.00 | $1,190.00 |
| 5/5/2026 | Jessey Krehl | Asset Disposition | Attend to J. Hudson objection filing (.2). | 0.2 | $625.00 | $125.00 |
| 5/5/2026 | Jessey Krehl | Case Administration | Attend to various service matters (.3); prepare for and attend hearing (.7); correspond with J. Osmolia RE disco meet and confer (.1). | 1.1 | $625.00 | $687.50 |
| 5/6/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from H. Weiner; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|------|------|----------|-------------|----------|------|-------|
| 5/6/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from J. Leon Gonzalez; advise that proofs of claim and supporting documentation must be filed with the Court or through the claims agent and provide filing instructions. | 0.2 | $300.00 | $60.00 |
| 5/6/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from R. Chabot; advise that proofs of claim and supporting documentation must be filed with the Court or through the claims agent  and provide filing instructions. | 0.2 | $300.00 | $60.00 |
| 5/6/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from S. Dingle; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/6/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from S. Prakash; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/6/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from S. Prakash; advise that proofs of claim and supporting documentation must be filed with the Court or through the claims agent  and provide filing instructions. | 0.2 | $300.00 | $60.00 |
| 5/6/2026 | Tanya Yatsco | Case Administration | Review and respond to joint creditor inquiry from L. Lester; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditors to pro se resources. | 0.2 | $300.00 | $60.00 |
| 5/6/2026 | Tanya Yatsco | Case Administration | Draft and file Notice of Continued Section 341(a) Creditors Meeting. | 0.5 | $300.00 | $150.00 |
| 5/6/2026 | Lynn Sherman | Asset Disposition | Review and analysis of email from City of Philadelphia attorney regarding scope of liens and priority in properties to be sold. | 0.2 | $800.00 | $160.00 |
| 5/6/2026 | Lynn Sherman | Case Administration | Analysis of notice required for continued 341 meeting. | 0.2 | $800.00 | $160.00 |
| 5/6/2026 | Lynn Sherman | Case Administration | Review and respond to email regarding payment for Section 8 property owned by debtor being deposited into non-debtor bank account. | 0.2 | $800.00 | $160.00 |
| 5/6/2026 | Lynn Sherman | Case Administration | Review of proof of claim filed by mortgagee of US 19 property. | 0.2 | $800.00 | $160.00 |
| 5/6/2026 | Lynn Sherman | Case Administration | Review and respond to lender email regarding request to "secure" premises. | 0.2 | $800.00 | $160.00 |
| 5/6/2026 | Lynn Sherman | Case Administration | Review of investor email regarding payment of investment. | 0.2 | $800.00 | $160.00 |
| 5/6/2026 | Joseph Pack | Claims Administration / Objections to Claims | Respond to claimant intake. | 1.3 | $850.00 | $1,105.00 |
| 5/6/2026 | Jessey Krehl | Asset Disposition | Correspond with Pack Law team RE Philly signoff and related attorney communications (.5). | 0.5 | $625.00 | $312.50 |
| 5/6/2026 | Jessey Krehl | Case Administration | Prepare for and attend conference call with J. Osmolia to discuss disco matters (.7). | 0.7 | $625.00 | $437.50 |
| 5/6/2026 | Jessey Krehl | Case Administration | Correspond with T. Yatsco RE schedule status and updates (.5); attend to COS matters and discuss service with Epiq (.3); attend to multiple creditor inquiries (.5); revioew updated schedule matters and discuss filing of same with T. Yatsco (.8); review Mendenhall Real Estate statements (.2). | 2.3 | $625.00 | $1,437.50 |
| 5/6/2026 | Jessey Krehl | Meetings of Creditors | Attend to email service updates for 341 meeting (.1). | 0.1 | $625.00 | $62.50 |
| 5/7/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/7/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Mosley; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/7/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from S. Pakhrin; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/7/2026 | Tanya Yatsco | Case Administration | Draft and file Certificate of Service Re: (1) Notice of Bankruptcy Case [Dkt. No. 22]; (2) Notice of Rescheduled Section 341(a) Creditors Meeting [Dkt. No. 145]; (3) Notice of Continued Section 341(a) Creditors Meeting [Dkt. No. 414]; and (4) Notice of Publicly Available Case Website. (Dkt. No. 425). | 0.3 | $300.00 | $90.00 |
| 5/7/2026 | Tanya Yatsco | Case Administration | Revise and file amended DHI Holdings Schedule D  H  Summary of Assets and Liabilities for Non-Individuals  . | 3.6 | $300.00 | $1,080.00 |
| 5/7/2026 | Michel Gros | Litigation | Email Andrea and Tanya to plan onboarding of docs to Relativity (.7); Organize bank statements for RADD entities (1.0); Organize Tax and Org documents for RADD entities (1.0). | 2.7 | $390.00 | $1,053.00 |
| 5/7/2026 | Joseph Pack | Litigation | Attention to KPMG discovery matters. | 0.8 | $850.00 | $680.00 |
| 5/7/2026 | Jessey Krehl | Case Administration | Attend to RAD schedules and finalize the same for filling (.8). | 0.8 | $625.00 | $500.00 |
| 5/8/2026 | Tanya Yatsco | Asset Analysis and Recovery | Review and respond to correspondence with J. Barber re: status of sale motions for unimproved lots in Philadelphia. (.1); revise/update TD list of unimproved lots. | 0.8 | $300.00 | $240.00 |
| 5/8/2026 | Tanya Yatsco | Case Administration | Review and forward creditor inquiry from S. Mccullough to claims agent for technical assistance with website registration. | 0.1 | $300.00 | $30.00 |
| 5/8/2026 | Michel Gros | Litigation | Prepare documents for upload to Relativity and start first upload of 8000 documents (.7); Coordinate with Tanya and MCS regarding coding panel and organization of documents on Relativity (.7); Communicate with Andrea to organize production on Relativity (.5); Draft a master search term document (.6). | 2.5 | $390.00 | $975.00 |
| 5/8/2026 | Jessey Krehl | Case Administration | Review search term report and discuss the same with Pack Law team (.5). | 0.5 | $625.00 | $312.50 |
| 5/8/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Correspond with Pack Law ream RE claim notices entered by clerk and research the same (.5); review as-filed claims (.9). | 1.4 | $625.00 | $875.00 |
| 5/9/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from R. Chabot re: procedure for filing a paper proof of claim  and transmit official claim form. | 0.2 | $300.00 | $60.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 5/9/2026 | Tanya Yatsco | Case Administration | Review and respond to inquiry from counsel for a creditor re: Debtors' records of creditor's investment amount and date. | 0.1 | $300.00 | $30.00 |
| 5/9/2026 | Lynn Sherman | Asset Disposition | Analysis of investors with "joint venture" claims and need for notice re sale motions. | 0.2 | $800.00 | $160.00 |
| 5/9/2026 | Lynn Sherman | Asset Disposition | Review and revise draft order approving sale of funeral home property. | 0.3 | $800.00 | $240.00 |
| 5/9/2026 | Lynn Sherman | Case Administration | Review and analysis of email from M. Wolfson re KPMG subpoena. | 0.2 | $800.00 | $160.00 |
| 5/9/2026 | Lynn Sherman | Case Administration | Review email from examiner regarding Paychex records and prepare email to A. Cohen re same. | 0.2 | $800.00 | $160.00 |
| 5/9/2026 | Jessey Krehl | Asset Disposition | Correspond with Pack Law and Tranzon teams RE Philly vacant lots sales (.4). | 0.4 | $625.00 | $250.00 |
| 5/9/2026 | Jessey Krehl | Case Administration | Respond to multiple creditor inquiries (.4); review UCC 2004 responses (.4). | 0.8 | $625.00 | $500.00 |
| 5/10/2026 | Tanya Yatsco | Case Administration | Review and respond to inquiry from a creditor re: identity and contact information for counsel to the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/10/2026 | Michel Gros | Litigation | Review of the Relativity environment following the platform going live (.6). | 0.6 | $390.00 | $234.00 |
| 5/11/2026 | Tanya Yatsco | Asset Analysis and Recovery | Review and forward correspondence to M. Gros re: newly available American Express account documents. | 0.1 | $300.00 | $30.00 |
| 5/11/2026 | Tanya Yatsco | Business Operations | Prepare and send correspondence to A. Cohen re: existence and expiration of tenant lease for 880 North 66th St. Philadelphia. | 0.1 | $300.00 | $30.00 |
| 5/11/2026 | Tanya Yatsco | Business Operations | Prepare and send correspondence to A. Cohen requesting address for T. Green. | 0.1 | $300.00 | $30.00 |
| 5/11/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/11/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor; advise that proofs of claim and supporting documentation must be filed with the Court or through the claims agent  and provide filing instructions. | 0.2 | $300.00 | $60.00 |
| 5/11/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from A. Slone; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/11/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Mosley; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/11/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from P. Zemlin; advise that proofs of claim and supporting documentation must be filed with the Court or through the claims agent  and provide filing instructions. | 0.2 | $300.00 | $60.00 |
| 5/11/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from S. Kostka re: reported redaction of name in filed materials  and request identifying details to investigate. | 0.1 | $300.00 | $30.00 |
| 5/11/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from T. Dosenberry re: location of amended claims on the claims register. | 0.1 | $300.00 | $30.00 |
| 5/11/2026 | Tanya Yatsco | Fee / Employment Applications | Revise and file Report (Monthly) of GGG Partners  LLC of Compensation Earned and Expenses Incurred for the Period of April 1  2026 through April 30  2026. | 0.8 | $300.00 | $240.00 |
| 5/11/2026 | Michel Gros | Litigation | Prepare SEC Investigation/Transcripts/Subpoena/Correspondence for Relativity (.5); Prepare additional documents for Relativity vendor (.4); Email to MCS regarding production and duplicate files (.2); Organize 7 Rivers and DDH funds bank statements (1.3). | 2.4 | $390.00 | $936.00 |
| 5/11/2026 | Lynn Sherman | Asset Disposition | Review motion for relief filed by US Bank and prepare email to S. Lieb regarding same. | 0.6 | $800.00 | $480.00 |
| 5/11/2026 | Lynn Sherman | Case Administration | Prepare email to E. McKean regarding consent to relief from stay on Bugle Lane property | 0.2 | $800.00 | $160.00 |
| 5/11/2026 | Lynn Sherman | Case Administration | Review and revise responses to pending stay relief motions. | 0.2 | $800.00 | $160.00 |
| 5/11/2026 | Lynn Sherman | Case Administration | Review and respond to B. Greff email regarding investor claim amount. | 0.2 | $800.00 | $160.00 |
| 5/11/2026 | Lynn Sherman | Case Administration | Analysis of municipal lien priority and scope of municipal liens in Philadelphia. | 0.6 | $800.00 | $480.00 |
| 5/11/2026 | Lynn Sherman | Case Administration | Review and revise order granting stay relief re Fountain lane and prepare email to M. Klein re same. | 0.3 | $800.00 | $240.00 |
| 5/11/2026 | Lynn Sherman | Case Administration | Draft form response to motions for relief from stay set for hearing on May 19  2026. | 0.3 | $800.00 | $240.00 |
| 5/11/2026 | Joseph Pack | Asset Disposition | Attention to draft orders re: muni liens and sales (1.6); review correspondence from UST office re: declarations (.2). | 1.8 | $850.00 | $1,530.00 |
| 5/11/2026 | Jessey Krehl | Case Administration | Attend Pack Law team meeting (1.0). | 1.0 | $625.00 | $625.00 |
| 5/11/2026 | Jessey Krehl | Fee / Employment Applications | Correspond with OUST RE Ice Miller representative scope (.4); attend to GGG report (.1). | 0.5 | $625.00 | $312.50 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from B. Losen; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from M. Alasry; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to Creditor's Amended Motion for Relief from the Automatic Stay (Dkt. No. 453). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to Creditor's Amended Motion for Relief from the Automatic Stay (Dkt. No. 454). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to U.S. Bank Trust National Association  not in its individual capacity but solely as Owner Trustee for RCAF Acquisition Trust's Motion for Relief from the Automatic Stay or  in the Alternative  for Adequate Protection (Dkt. No. 444). | 0.2 | $300.00 | $60.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|------|------|----------|-------------|----------|------|-------|
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to U.S. Bank Trust National Association not in its Individual Capacity but Solely as Owner Trustee for RCF 2 Acquisition Trust's Motion for Relief from the Automatic Stay or in the Alternative for Adequate Protection (Dkt. No. 446). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to Wilmington Savings Fund Society FSB Not In Its Individual Capacity but Solely as Trustee for IBIS Holdings A Trust's Motion for Relief from the Automatic Stay or in the Alternative for Adequate Protec (Dkt. No. 445). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to Wilmington Savings Fund Society FSB not in its Individual Capacity but Solely as Trustee for IBIS Holdings A Trust's Motion for Relief from the Automatic Stay or in the Alternative for Adequate Protection (Dkt. No. 447). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to Wilmington Savings Fund Society FSB not in its Individual Capacity but Solely as Trustee for IBIS Holdings A Trust's Motion for Relief from the Automatic Stay or in the Alternative for Adequate Protection (Dkt. No. 448). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to Wilmington Savings Fund Society FSB not in its Individual Capacity but Solely as Trustee for IBIS Holdings A Trust's Motion for Relief from the Automatic Stay or in the Alternative for Adequate Protection (Dkt. No. 449). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to Wilmington Savings Fund Society FSB not in its Individual Capacity but Solely as Trustee for IBIS Holdings A Trust's Motion for Relief from the Automatic Stay or in the Alternative for Adequate Protection (Dkt. No. 450). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to Wilmington Savings Fund Society FSB not in its Individual Capacity but Solely as Trustee for IBIS Holdings A Trust's Motion for Relief from the Automatic Stay or in the Alternative for Adequate Protection (Dkt. No. 451). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Case Administration | Revise and file Response to Wilmington Savings Fund Society FSB not in its Individual Capacity but Solely as Trustee for IBIS Holdings A Trust's Motion for Relief from the Automatic Stay or in the Alternative for Adequate Protection (Dkt. No. 452). | 0.2 | $300.00 | $60.00 |
| 5/12/2026 | Tanya Yatsco | Claims Administration / Objections to Claims | Review and respond to correspondence with J. Krehl re: approach to responding to creditors submitting late-filed claims. | 0.1 | $300.00 | $30.00 |
| 5/12/2026 | Michel Gros | Litigation | Organize bank account documents for DDH Fund LLC (1.2); Organize DHI Fund Bank Accounts (1.0). | 2.2 | $390.00 | $858.00 |
| 5/12/2026 | Lynn Sherman | Asset Disposition | Prepare email to J. Barber regarding motions to sell lots. | 0.2 | $800.00 | $160.00 |
| 5/12/2026 | Lynn Sherman | Asset Disposition | Review and revise motion to sell OZ vacant lots. | 0.4 | $800.00 | $320.00 |
| 5/12/2026 | Lynn Sherman | Asset Disposition | Review and revise motion to sell RAD vacant lots. | 0.4 | $800.00 | $320.00 |
| 5/12/2026 | Lynn Sherman | Asset Disposition | Review and respond to J. Barber email re need for hearing to approve disbursements at closing. | 0.2 | $800.00 | $160.00 |
| 5/12/2026 | Lynn Sherman | Asset Disposition | Prepare motion to sell Belle Haven. | 0.8 | $800.00 | $640.00 |
| 5/12/2026 | Lynn Sherman | Case Administration | Review and revise response to stay relief motion filed by US Bank and prepare email to S. Lieb re extension to file same. | 0.3 | $800.00 | $240.00 |
| 5/12/2026 | Lynn Sherman | Case Administration | Review and analysis of Alden Investments email regarding Rule 2004 subpoena. | 0.2 | $800.00 | $160.00 |
| 5/12/2026 | Lynn Sherman | Case Administration | Review of cash collateral budget and expenses per property and prepare email to A. Cohen re same. | 0.3 | $800.00 | $240.00 |
| 5/12/2026 | Lynn Sherman | Case Administration | Review and respond to R. Jones email regarding subpoena to Kho Patel. | 0.2 | $800.00 | $160.00 |
| 5/12/2026 | Lynn Sherman | Case Administration | Prepare emails (x2) to A. Cohen regarding scope and extent of ongoing leasing efforts. | 0.3 | $800.00 | $240.00 |
| 5/12/2026 | Joseph Pack | Litigation | Review correspondence from Kho & Patel and discuss meet and confer (.7); and Alden Investment Group (.4); review Belle Haven motion (.2). | 1.3 | $850.00 | $1,105.00 |
| 5/12/2026 | Jessey Krehl | Asset Disposition | Revise and review multiple sale motions in contemplation of filing (1.3). | 1.3 | $625.00 | $812.50 |
| 5/12/2026 | Jessey Krehl | Case Administration | Attend to full suite of stay relief motions and revise the same for filing (3.3). | 3.3 | $625.00 | $2,062.50 |
| 5/12/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Review motion RE claim deadline extension and correspond with Debtor team RE creditor inquiries in meantime (.4). | 0.4 | $625.00 | $250.00 |
| 5/13/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from M. Hasoon; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/13/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from M. Here; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/13/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from N. Cooper re: addition to distribution list and clarification that the firm represents the Debtors and not individual creditors. | 0.2 | $300.00 | $60.00 |
| 5/13/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from N. Ward re: confirmation of claim form entry. | 0.1 | $300.00 | $30.00 |
| 5/13/2026 | Tanya Yatsco | Case Administration | Setup and organize Dropbox of RAD files. | 0.8 | $300.00 | $240.00 |
| 5/13/2026 | Michel Gros | Litigation | Email Lynn and Tanya regarding next steps (.2); Prepare for meeting with Tanya and Lynn (.2); Meet with Lynn and Tanya regarding status of production (.6); Organize Wernick files for Relativity (Statements and Tax Returns) (1.0); Organize Tax liens and recorded judgments (Wernick/Rad Diversified) (1.4); Organize Mortgages deeds and/or contracts (2.0); Organize Wernick Title files for transfer to Relativity (2.0). | 7.4 | $390.00 | $2,886.00 |
| 5/13/2026 | Lynn Sherman | Asset Disposition | Analysis of lien searches for Belle Haven and Minneola and prepare motions to sell and schedule of liens. | 1.6 | $800.00 | $1,280.00 |
| 5/13/2026 | Lynn Sherman | Asset Disposition | Prepare email to J. Barber re CMA's needed regarding properties to be sold. | 0.2 | $800.00 | $160.00 |
| 5/13/2026 | Lynn Sherman | Asset Disposition | Phone call with S. Lieb regarding sale and carveout re US Bank properties. | 0.4 | $800.00 | $320.00 |
| 5/13/2026 | Lynn Sherman | Case Administration | Review and revise responses to motions for relief from stay set of hearing May 19 2026. | 0.6 | $800.00 | $480.00 |
| 5/13/2026 | Lynn Sherman | Case Administration | Conference with T. Yatsco and M. Gros re organization of document production. | 1.2 | $800.00 | $960.00 |
| 5/13/2026 | Lynn Sherman | Case Administration | Respond to examiner's email regarding attempts to collect amounts owed by TSS. | 0.2 | $800.00 | $160.00 |
| 5/13/2026 | Lynn Sherman | Case Administration | Review and revise order granting stay relief re Fountain Property and prepare email to M. Klein re same. | 0.3 | $800.00 | $240.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|------|------|----------|-------------|----------|------|-------|
| 5/13/2026 | Lynn Sherman | Case Administration | Prepare email to M. Fornshell regarding supplemental declaration needed and document production. | 0.2 | $800.00 | $160.00 |
| 5/13/2026 | Lynn Sherman | Case Administration | Phone call T. Morra re stay relief motions and proposed sale with carveout. | 0.4 | $800.00 | $320.00 |
| 5/13/2026 | Lynn Sherman | Case Administration | Phone call with attorney for city of Philadelphia regarding municipal liens and sale issues. | 0.5 | $800.00 | $400.00 |
| 5/13/2026 | Jessey Krehl | Asset Disposition | Attend to multiple sale matters and review emails RE the same (.5); revise and review motions (.6). | 1.1 | $625.00 | $687.50 |
| 5/14/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor re: submission of supporting documentation  and confirm claim of record. | 0.1 | $300.00 | $30.00 |
| 5/14/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from Z. Zhang re: timing of distributions and obligation to maintain current address with the Court. | 0.1 | $300.00 | $30.00 |
| 5/14/2026 | Tanya Yatsco | Litigation | Work with MCS Group on setting up Relativity database. | 0.7 | $300.00 | $210.00 |
| 5/14/2026 | Michel Gros | Litigation | Coordinate with MCS regarding production (.2); Organize Wernick deeds  titles  and other assignments for production on Relativity (2.0); Organize property insurance from Wernick to get ready for ingesting into Relativity (1.6); Organize loan agreements from Wernick to prepare for ingestion into Relativity (1.6); Organize all remaining Wernick Law Property files (.8); Email Wernick files to MCS with instructions for ingestion (1.0). | 7.2 | $390.00 | $2,808.00 |
| 5/14/2026 | Lynn Sherman | Asset Disposition | Review and revise motion to sell DDH lots. | 0.3 | $800.00 | $240.00 |
| 5/14/2026 | Lynn Sherman | Asset Disposition | Prepare email to City of Philadelphia counsel regarding sale order. | 0.2 | $800.00 | $160.00 |
| 5/14/2026 | Lynn Sherman | Asset Disposition | Prepare emails to J. Barber and J. Pack re timing of sale motions and closings. | 0.3 | $800.00 | $240.00 |
| 5/14/2026 | Lynn Sherman | Asset Disposition | Analysis of service issues re motions to sell unimproved lots. | 0.2 | $800.00 | $160.00 |
| 5/14/2026 | Lynn Sherman | Asset Disposition | Prepare email to J. Barber re proposed auction schedules. | 0.2 | $800.00 | $160.00 |
| 5/14/2026 | Lynn Sherman | Asset Disposition | Phone call with K. Goodman re amount of proposed surcharge. | 0.6 | $800.00 | $480.00 |
| 5/14/2026 | Lynn Sherman | Case Administration | Prepare summary of status of document production to Committee. | 0.3 | $800.00 | $240.00 |
| 5/14/2026 | Joseph Pack | Asset Disposition | Discuss carve out deals with KG and LS. | 0.4 | $850.00 | $340.00 |
| 5/14/2026 | Jessey Krehl | Asset Disposition | Attend to sale orders and correspond RE the same with Pack Law team (.2); finalize sale motions for filing (.3). | 0.5 | $625.00 | $312.50 |
| 5/14/2026 | Jessey Krehl | Case Administration | Attend to discovery responses and production (.3). | 0.3 | $625.00 | $187.50 |
| 5/15/2026 | Tanya Yatsco | Asset Disposition | Revise and file motions to sell Philadelphia lots. | 1.9 | $300.00 | $570.00 |
| 5/15/2026 | Tanya Yatsco | Asset Disposition | Revise spreadsheet of sale motions set for hearing on 5/19/2026. | 0.6 | $300.00 | $180.00 |
| 5/15/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from Z. Zhang re: absence of an electronic mail address for the Clerk of Court. | 0.1 | $300.00 | $30.00 |
| 5/15/2026 | Tanya Yatsco | Fee / Employment Applications | Revise and file Notice of Filing Supplemental Declaration of Matthew Fornshell in Support of Debtors' Application to Employ Ice Miller LLP as Section 327(e) Special Counsel to the Debtors. | 0.2 | $300.00 | $60.00 |
| 5/15/2026 | Tanya Yatsco | Litigation | Communications with OUST (.1)  UCC (.1)  and Examiner (.1) re: document production. | 0.3 | $300.00 | $90.00 |
| 5/15/2026 | Tanya Yatsco | Litigation | Review DEBTORS_0000001- DEBTORS_0146947 for production. | 3.6 | $300.00 | $1,080.00 |
| 5/15/2026 | Michel Gros | Litigation | Email Lynn and Tanya regarding new property documents (.2); Organize documents to add to our Relativity production (1.8); Organize CrowdCheck Law invoices and engagement letters (.7); Email Tanya discussing next steps and today's production (.2); Provide Payroll Documents from Yip Associates  as well as other additional RADD documents to Relativity (1.0). | 3.9 | $390.00 | $1,521.00 |
| 5/15/2026 | Lynn Sherman | Asset Analysis and Recovery | Prepare email to T. Morra regarding proposed surcharge structure for encumbered property sales. | 0.2 | $800.00 | $160.00 |
| 5/15/2026 | Lynn Sherman | Asset Analysis and Recovery | Prepare email to K. Goodman re US Trustee issues with property insurance. | 0.2 | $800.00 | $160.00 |
| 5/15/2026 | Lynn Sherman | Case Administration | Phone call Pack Law team regarding sales  2004 subpoenas and responses  and stay relief motions. | 0.8 | $800.00 | $640.00 |
| 5/15/2026 | Lynn Sherman | Case Administration | Review of data base re D&O insurance demands and responses. | 0.3 | $800.00 | $240.00 |
| 5/15/2026 | Lynn Sherman | Case Administration | Review of KPMG analysis of bank statements. | 0.2 | $800.00 | $160.00 |
| 5/15/2026 | Lynn Sherman | Case Administration | Prepare email to M. Fornshell re supplemental declaration in support of application to retain Ice Miller. | 0.2 | $800.00 | $160.00 |
| 5/15/2026 | Lynn Sherman | Case Administration | Review of proofs of claim filed by Delaware County. | 0.2 | $800.00 | $160.00 |
| 5/15/2026 | Jessey Krehl | Asset Disposition | Revise and review Idaho sale order (.3); revise and review lots motions (.4). | 0.7 | $625.00 | $437.50 |
| 5/15/2026 | Jessey Krehl | Case Administration | Attend Pack Law team meeting and attend to related admin matters (1.1); prepare for hearing and compile hearing notes (.4); discuss production matters with Pack Law team (.2); attend to cash collateral supplement matters with GGG (.6); attend to stay relief matters (.7). | 3.0 | $625.00 | $1,875.00 |
| 5/15/2026 | Jessey Krehl | Fee / Employment Applications | Draft Ice Miller supplement and discuss the same with M. Fornshell (.6). | 0.6 | $625.00 | $375.00 |
| 5/15/2026 | Jessey Krehl | Plan and Disclosure Statement | Prepare for and attend meeting with G. Grossman RE plan (.5). | 0.5 | $625.00 | $312.50 |
| 5/16/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from N. Ward confirming no further action required to complete claim filing. | 0.1 | $300.00 | $30.00 |
| 5/16/2026 | Tanya Yatsco | Fee / Employment Applications | Draft order approving Ice Miller retention. | 0.4 | $300.00 | $120.00 |
| 5/16/2026 | Joseph Pack | Asset Disposition | Review draft order of IM. | 0.3 | $850.00 | $255.00 |
| 5/16/2026 | Jessey Krehl | Asset Disposition | Research surcharge for Trenam lots motion (.6). | 0.6 | $625.00 | $375.00 |
| 5/17/2026 | Tanya Yatsco | Asset Disposition | Revise motion to sell 144 Barrington Dr. Brandon  FL  264 Van Gogh Circle  Brandon  FL  40 Walnut Lane  Clementon  NJ  1008 Snyder Avenue  Philadelphia  PA  and 880 North 66th Street  Philadelphia  PA and prepare exhibits to the same. | 2.8 | $300.00 | $840.00 |
| 5/17/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Draft agreed order granting extension of claim objection and discuss the same with L. Sherman (.8). | 0.8 | $625.00 | $500.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 5/18/2026 | Tanya Yatsco | Asset Disposition | Revise motion to sell 5 parcels where U.S. Bank National Association  as Trustee of the NRZ Pass-Through Trust XVI-B is the first mortgage holder (.9); draft notices of hearing (.6); revise certificate of necessity (.1); communicate with courtroom deputy re: hearing time (.1); communicate with counsel to mortgagee re: filing (.1). | 1.8 | $300.00 | $540.00 |
| 5/18/2026 | Tanya Yatsco | Asset Disposition | Multiple communications with GGG re: tenants at 144 Barrington Dr.  Brandon FL  264 Van Gogh Circle  Brandon FL  40 Walnut Lane  Clementon NJ  1008 Snyder Avenue  Philadelphia PA  and 880 North 66th Street  Philadelphia PA. | 0.3 | $300.00 | $90.00 |
| 5/18/2026 | Tanya Yatsco | Asset Disposition | Communicate with UCC counsel regarding emergency motion to sell. | 0.1 | $300.00 | $30.00 |
| 5/18/2026 | Tanya Yatsco | Asset Disposition | Revise motions to sell Belle Haven and Minnieola. | 1.8 | $300.00 | $540.00 |
| 5/18/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to A. Cohen re: collection of tenant email addresses to provide additional notice to tenants as directed by the Court at hearing. | 0.3 | $300.00 | $90.00 |
| 5/18/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to A. Cohen re: rental status  current rent and lease expirations for 11639 Belle Haven Dr. and 11501 Minnieola Dr.  Pasco County  FL. | 0.2 | $300.00 | $60.00 |
| 5/18/2026 | Tanya Yatsco | Asset Disposition | Revise and file Emergency Motion to Sell Property Free and Clear of Liens re: Genesis properties. | 0.6 | $300.00 | $180.00 |
| 5/18/2026 | Tanya Yatsco | Asset Disposition | Draft and file notice of hearing Motion to Sell Genesis properties. | 0.3 | $300.00 | $90.00 |
| 5/18/2026 | Tanya Yatsco | Business Operations | Revise and file third supplement to cash collateral motion. | 0.4 | $300.00 | $120.00 |
| 5/18/2026 | Tanya Yatsco | Case Administration | Review MORs prepared by GGG (.2) and communicate with GGG re: revisions to same (.2). | 0.4 | $300.00 | $120.00 |
| 5/18/2026 | Tanya Yatsco | Case Administration | Draft third supplement to cash collateral motion (.3); prepare exhibits to same (.4). | 0.7 | $300.00 | $210.00 |
| 5/18/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Arora; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/18/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from T. Dosenberry re: nature and purpose of the continued meeting of creditors under Section 341(a). | 0.1 | $300.00 | $30.00 |
| 5/18/2026 | Tanya Yatsco | Case Administration | Draft and file certificate of necessity of request for emergency hearing. | 0.4 | $300.00 | $120.00 |
| 5/18/2026 | Tanya Yatsco | Fee / Employment Applications | Communicate with UST and UCC counsel re: order approving Ice Miller retention. | 0.2 | $300.00 | $60.00 |
| 5/18/2026 | Tanya Yatsco | Litigation | Multiple communications with The MCS Group and Gros re: loading documents in Relativity. | 0.4 | $300.00 | $120.00 |
| 5/18/2026 | Michel Gros | Litigation | Communicate with Lynn  Tanya and MCS to ensure last week's production went smoothly (.2); Organize Proof of Claims documents for ingestion into Relativity (1.2); Draft email to MCS with Document manifest to ingest 200 additional documents to Relativity (.3). | 1.7 | $390.00 | $663.00 |
| 5/18/2026 | Lynn Sherman | Asset Disposition | Analysis of case law re ability to sell free and clear of tenant rights. | 0.6 | $800.00 | $480.00 |
| 5/18/2026 | Lynn Sherman | Case Administration | Analysis of case law re tax assessed value and zestimates and sufficient evidence of value to meet burden of proof for stay relief. | 0.8 | $800.00 | $640.00 |
| 5/18/2026 | Joseph Pack | Asset Disposition | Review correspondence re: emergency motions to sell and sign off on same. | 0.8 | $850.00 | $680.00 |
| 5/18/2026 | Jessey Krehl | Asset Analysis and Recovery | Correspond with GGG team RE findings in crypto investigation (.2). | 0.2 | $625.00 | $125.00 |
| 5/18/2026 | Jessey Krehl | Asset Disposition | Revise and review motion to sell Genesis properties (.4); correspond with mortgagees RE sale process (.2). | 0.6 | $625.00 | $375.00 |
| 5/18/2026 | Jessey Krehl | Case Administration | Attend Pack Law team meeting (.7). | 0.7 | $625.00 | $437.50 |
| 5/18/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Incorporate claim deadline edits and prepare order for submission (.5). | 0.5 | $625.00 | $312.50 |
| 5/19/2026 | Tanya Yatsco | Asset Disposition | Telephone call with Pasco County Tax Collector re: amounts due for 2025 on Belle Haven and Minnieola. | 0.4 | $300.00 | $120.00 |
| 5/19/2026 | Tanya Yatsco | Asset Disposition | Revise motions to sell Belle Haven and Minnieola. | 1.0 | $300.00 | $300.00 |
| 5/19/2026 | Tanya Yatsco | Case Administration | Telephone call with neighbor of one of Debtors' properties re: issues with home. | 0.3 | $300.00 | $90.00 |
| 5/19/2026 | Tanya Yatsco | Case Administration | Communicate with Stretto re: data export. | 0.2 | $300.00 | $60.00 |
| 5/19/2026 | Tanya Yatsco | Case Administration | Communicate with Epiq regarding service issues. | 0.1 | $300.00 | $30.00 |
| 5/19/2026 | Tanya Yatsco | Case Administration | Prepare for and attend court hearing. | 1.4 | $300.00 | $420.00 |
| 5/19/2026 | Tanya Yatsco | Case Administration | Prepare and send correspondence to K. Smith re: status of response to subpoena following prior extension through May 26. | 0.1 | $300.00 | $30.00 |
| 5/19/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with K. Smith re: extension request in connection with Alden Investment Group subpoena. | 0.1 | $300.00 | $30.00 |
| 5/19/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor re: anticipated timeline of the Chapter 11 proceedings. | 0.2 | $300.00 | $60.00 |
| 5/19/2026 | Tanya Yatsco | Fee / Employment Applications | Communicate with Matt Fornshell re: revisions to Ice Miller retention order. | 0.1 | $300.00 | $30.00 |
| 5/19/2026 | Tanya Yatsco | Litigation | Initial review of documents received from Crowd Check Law. | 0.9 | $300.00 | $270.00 |
| 5/19/2026 | Tanya Yatsco | Litigation | Communications with OUST (.1), UCC (.1), and Examiner (.1) re: access to Relativity for document review. | 0.3 | $300.00 | $90.00 |
| 5/19/2026 | Michel Gros | Litigation | Examine emails from MCS regarding completion of our first production and upload of our latest documents (.2); Respond to MCS and Tanya (.2); Assess latest production to determine required corrections (.7); Troubleshoot processing and upload errors with MCS to resolve system issues (1.5); Modify and correct custodian metadata assignments for yesterday's document upload (.3). | 2.9 | $390.00 | $1,131.00 |
| 5/19/2026 | Lynn Sherman | Asset Disposition | Review and revise motion to sell Minnieola. | 0.6 | $800.00 | $480.00 |
| 5/19/2026 | Lynn Sherman | Case Administration | Phone call with K. Goodman regarding issues raised at hearing and outcome of hearing (.7). Phone call J. Krehl re same and action items (.6). | 1.3 | $800.00 | $1,040.00 |
| 5/19/2026 | Joseph Pack | Litigation | Corresponde with M. Wolfson re: discovery matters. | 0.4 | $850.00 | $340.00 |
| 5/19/2026 | Jessey Krehl | Asset Disposition | Correspond with D. Fuentes RE inform sale interests and address related inquiries (.3); revise and review latest suite of sale motions (.3). | 0.6 | $625.00 | $375.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 5/19/2026 | Jessey Krehl | Case Administration | Prepare for and attend hearing (1.8). | 1.8 | $625.00 | $1,125.00 |
| 5/19/2026 | Jessey Krehl | Meetings of Creditors | Correspond with GGG team RE 341 meeting (.2). | 0.2 | $625.00 | $125.00 |
| 5/20/2026 | Tanya Yatsco | Asset Disposition | Review and respond to creditor inquiry from S. West; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Asset Disposition | Draft and file notices of hearing regarding motions to sell Philadelphia lots. | 0.6 | $300.00 | $180.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Attend continued 341 meeting. | 4.0 | $300.00 | $1,200.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Communicate with GGG and Tranzon re: setting up weekly meetings. | 0.1 | $300.00 | $30.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with J. Krehl re: whether to supplement the standard response to a creditor inquiry. | 0.1 | $300.00 | $30.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor; advise that proofs of claim and supporting documentation must be filed with the Court or through the claims agent  and provide filing instructions. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Sims; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from H. Li confirming claim of record and transmitting filed copy. | 0.1 | $300.00 | $30.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from J. Atb.Tax; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from J. Leon Gonzalez re: locating filed claims on the claims register  and transmit search results. | 0.1 | $300.00 | $30.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from J. Pistulka; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from K. Goessling; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from K. Huang; advise that proofs of claim and supporting documentation must be filed with the Court or through the claims agent  and provide filing instructions. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from K. Martin; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from M. Brandon; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from M. Joyner; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from V. Havalad; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/20/2026 | Tanya Yatsco | Litigation | Redact documents received from CrowdCheck Law for production. | 0.6 | $300.00 | $180.00 |
| 5/20/2026 | Tanya Yatsco | Litigation | Attention to importing documents into Relativity. | 0.7 | $300.00 | $210.00 |
| 5/20/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with L. Sherman re: whether additional investor documents should be loaded to Relativity. | 0.1 | $300.00 | $30.00 |
| 5/20/2026 | Michel Gros | Litigation | Respond to emails from Tanya and Lynn regarding file structure on Relativity (.3); Process additional documents received from Tanya for Relativity ingestion (.3); Organize CrowdCheck invoices received May 19 2026 (.1); Organize new Ice Miller documents regarding Officer Insurance (.3); Upload missing property proofs of claims to corresponding folders (1.2); Upload remainder of Client Dropbox to Relativity for review (1.4). | 3.6 | $390.00 | $1,404.00 |
| 5/20/2026 | Lynn Sherman | Asset Disposition | Analysis of issues re service of motions to sell on tenants. | 0.2 | $800.00 | $160.00 |
| 5/20/2026 | Lynn Sherman | Asset Disposition | Review and revise motion to sell Belle Haven. | 0.6 | $800.00 | $480.00 |
| 5/20/2026 | Lynn Sherman | Case Administration | Phone call with K. Goodman regarding California storage unit  stockyard issues re bank  and plan terms re encumbered real property. | 0.6 | $800.00 | $480.00 |
| 5/20/2026 | Lynn Sherman | Case Administration | Analysis of privilege issues regarding productions from law firms representing debtors pre-petition. | 0.2 | $800.00 | $160.00 |
| 5/20/2026 | Joseph Pack | Asset Disposition | Attention to Belle Haven docs. | 0.8 | $850.00 | $680.00 |
| 5/20/2026 | Jessey Krehl | Case Administration | Correspond with 2004 targets RE production matters (.3); review CrowdCheck disco (.2). | 0.5 | $625.00 | $312.50 |
| 5/20/2026 | Jessey Krehl | Meetings of Creditors | Attend 341 meeting (5.0). | 5.0 | $625.00 | $3,125.00 |
| 5/21/2026 | Tanya Yatsco | Asset Disposition | Draft and file Certificate of Service motion to sell Genesis properties and related pleadings. | 0.5 | $300.00 | $150.00 |
| 5/21/2026 | Tanya Yatsco | Asset Disposition | Revise and file motion to sell 2330 Thomas Ave  Aston  PA 19014. | 0.4 | $300.00 | $120.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 5/21/2026 | Tanya Yatsco | Case Administration | Respond to 15 emails from investor creditors. | 1.8 | $300.00 | $540.00 |
| 5/21/2026 | Tanya Yatsco | Case Administration | Multiple communications with Stretto re: exporting creditors. | 0.3 | $300.00 | $90.00 |
| 5/21/2026 | Tanya Yatsco | Case Administration | Review and revise monthly operating reports. | 0.8 | $300.00 | $240.00 |
| 5/21/2026 | Tanya Yatsco | Case Administration | Draft request for copies of documents received by Examiner. | 0.4 | $300.00 | $120.00 |
| 5/21/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from E. Woo; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/21/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from G. Vudathala confirming receipt of claim and transmitting filed copy. | 0.1 | $300.00 | $30.00 |
| 5/21/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from L. Cliett; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/21/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from M. Drapeau re: service of the notice of continued Section 341(a) meeting and registration for electronic notice. | 0.1 | $300.00 | $30.00 |
| 5/21/2026 | Tanya Yatsco | Fee / Employment Applications | Communicate with OUST re: Ice Miller retention order. | 0.2 | $300.00 | $60.00 |
| 5/21/2026 | Tanya Yatsco | Financing | Revise cash collateral order. | 0.2 | $300.00 | $60.00 |
| 5/21/2026 | Tanya Yatsco | Litigation | Final review of second production; separate communications with UCC's Counsel, Examiner's counsel, and UST re: document production. | 0.9 | $300.00 | $270.00 |
| 5/21/2026 | Tanya Yatsco | Litigation | Review and respond to emails from Ice Miller regarding document turnover. | 0.3 | $300.00 | $90.00 |
| 5/21/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with L. Sherman re: status of investor documents not previously loaded to Relativity. | 0.1 | $300.00 | $30.00 |
| 5/21/2026 | Michel Gros | Litigation | Review emails from Tanya and Lynn (.2); Perform privilege review of CrowdCheck documents (.8); Process additional RADD documents received from Tanya and prepare them for ingestion (.2); Request additional folder from MCS and facilitate file transfer of investor documents (.5); Apply redactions to CrowdCheck invoices (.7); Apply additional redactions to CrowdCheck invoices (.6); Organize property documents from client's Dropbox for ingestion into Relativity (1.8); Organize bank accounts for RAD Diversified REIT for ingestion into Relativity (1.8). | 6.6 | $390.00 | $2,574.00 |
| 5/21/2026 | Lynn Sherman | Asset Analysis and Recovery | Emails with GGG concerning stockyard line of credit and bank account issues and analysis of issues re same. | 0.3 | $800.00 | $240.00 |
| 5/21/2026 | Lynn Sherman | Asset Disposition | Review and revise motion to sell  and analysis of liens and tenant issues. | 0.8 | $800.00 | $640.00 |
| 5/21/2026 | Lynn Sherman | Case Administration | Prepare 3d order regarding use of cash collateral and review hearing notes re same. | 0.7 | $800.00 | $560.00 |
| 5/21/2026 | Lynn Sherman | Case Administration | Analysis of rents collected on Morra properties. | 0.6 | $800.00 | $480.00 |
| 5/21/2026 | Lynn Sherman | Case Administration | Review and revise request for copies. | 0.2 | $800.00 | $160.00 |
| 5/21/2026 | Lynn Sherman | Case Administration | Prepare email to A. Cohen and K. Goodman re:  accounting needed for Morra cash collateral. | 0.2 | $800.00 | $160.00 |
| 5/21/2026 | Lynn Sherman | Case Administration | Review of email from CNH Capital re missing equipment and analysis of issues re same. | 0.2 | $800.00 | $160.00 |
| 5/21/2026 | Joseph Pack | Litigation | Review correspondence with R.Jones re: discovery matters. | 0.4 | $850.00 | $340.00 |
| 5/21/2026 | Jessey Krehl | Asset Disposition | Revise and review Thomas Ave sale motion (.2). | 0.2 | $625.00 | $125.00 |
| 5/21/2026 | Jessey Krehl | Case Administration | Attend to MORs and edits thereto (.9); attend to cash collateral order (.4); review request for productions of Examiner disco (.2); review A. Cohen edits to rent schedules (.3). | 1.8 | $625.00 | $1,125.00 |
| 5/22/2026 | Tanya Yatsco | Asset Disposition | Draft order granting motion to sell DDH mortgage-free lots. | 0.4 | $300.00 | $120.00 |
| 5/22/2026 | Tanya Yatsco | Asset Disposition | Revise and file amended notice of hearing on motion to sell Philadelphia lots. | 0.2 | $300.00 | $60.00 |
| 5/22/2026 | Tanya Yatsco | Business Operations | Revise and file Chapter 11 Monthly Operating Reports for all Debtors. | 1.6 | $300.00 | $480.00 |
| 5/22/2026 | Tanya Yatsco | Case Administration | Coordinate weekly team meetings with GGG and Tranzon Driggers. | 0.3 | $300.00 | $90.00 |
| 5/22/2026 | Tanya Yatsco | Case Administration | Revise and file notice of hearing per Court's directive. | 0.3 | $300.00 | $90.00 |
| 5/22/2026 | Tanya Yatsco | Case Administration | Redact bank statements for MORs (.3); file April 2026 MORs. | 0.5 | $300.00 | $150.00 |
| 5/22/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from M. Aponte; advise that Debtors' counsel cannot answer the question posed. | 0.1 | $300.00 | $30.00 |
| 5/22/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from M. Christopher transmitting official proof of claim form. | 0.1 | $300.00 | $30.00 |
| 5/22/2026 | Tanya Yatsco | Litigation | Multiple communications with MCS and Gros re: second production (.9); review all documents being produced (3.9). | 4.8 | $300.00 | $1,440.00 |
| 5/22/2026 | Michel Gros | Litigation | Review email from Tanya and respond re: second set of production (.2); Review for missing documents in Relativity before submitting second production (.4); Provide Investor files to MCS for ingestion into Relativity (.5); Organize missing property files for ingestion into Relativity (1.8); Provide missing property and accounting files from client's Dropbox to MCS for ingestion (.3); Review second production set (.3); Confirm production with Lynn  Tanya and Andrea (.2). | 3.7 | $390.00 | $1,443.00 |
| 5/22/2026 | Joseph Pack | Litigation | Further correspondence with KPMG re: discovery. | 0.3 | $850.00 | $255.00 |
| 5/22/2026 | Jessey Krehl | Asset Disposition | Review latest TD listings of properties (.1). | 0.1 | $625.00 | $62.50 |
| 5/22/2026 | Jessey Krehl | Case Administration | Revise and review DHI and RADD MORs (.3); call with L. Sherman RE case status (.6); attend to various service matters (.2); review CRD emails RE NOH matters and review the same (.1); correspond with Pack Law team RE disco storage/sorting matters (.2). | 1.4 | $625.00 | $875.00 |
| 5/22/2026 | Jessey Krehl | Fee / Employment Applications | Review edits to Ice Miller order and discuss the same with L. Sherman (.2). | 0.2 | $625.00 | $125.00 |
| 5/23/2026 | Joseph Pack | Litigation | Green light matters/circulation re: litigation documents and discuss same with TY. | 0.4 | $850.00 | $340.00 |
| 5/23/2026 | Jessey Krehl | Case Administration | Attend to latest RAD production and finaluize redactions related to the same (.5). | 0.5 | $625.00 | $312.50 |
| 5/24/2026 | Tanya Yatsco | Asset Disposition | Draft supplemental certificate of service on tenants. | 0.4 | $300.00 | $120.00 |
| 5/24/2026 | Tanya Yatsco | Asset Disposition | Draft motion to sell 2330 Thomas Ave Aston  PA 19014. | 0.9 | $300.00 | $270.00 |
| 5/24/2026 | Tanya Yatsco | Case Administration | Communicate with J. Barber regarding weekly team meetings. | 0.1 | $300.00 | $30.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 5/24/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from C. Hover; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/24/2026 | Tanya Yatsco | Litigation | Review / finalize DEBTORS_0146948 - DEBTORS_0341802 for production. | 3.8 | $300.00 | $1,140.00 |
| 5/26/2026 | Tanya Yatsco | Asset Disposition | Revise and file motion to sell 11501 Minnieola Drive, New Port Richey, FL. | 0.3 | $300.00 | $90.00 |
| 5/26/2026 | Tanya Yatsco | Asset Disposition | Revise and file motion to sell 11639 Belle Haven Dr., Port Richey, FL 34654. | 0.3 | $300.00 | $90.00 |
| 5/26/2026 | Tanya Yatsco | Asset Disposition | Draft and file notice of hearing on motion to sell 2330 Thomas Ave., Aston, PA 19014. | 0.3 | $300.00 | $90.00 |
| 5/26/2026 | Tanya Yatsco | Asset Disposition | Revise and file response to motion for relief from stay (Dkt. No. 357). | 0.3 | $300.00 | $90.00 |
| 5/26/2026 | Tanya Yatsco | Asset Disposition | Revise and file response to motion for relief from stay (Dkt. No. 352). | 0.3 | $300.00 | $90.00 |
| 5/26/2026 | Tanya Yatsco | Asset Disposition | Revise and file response to motion for relief from stay (Dkt. No. 348). | 0.3 | $300.00 | $90.00 |
| 5/26/2026 | Tanya Yatsco | Asset Disposition | Revise and file response to motion for relief from stay (Dkt. No. 350). | 0.3 | $300.00 | $90.00 |
| 5/26/2026 | Tanya Yatsco | Asset Disposition | Revise and file response to motion for relief from stay (Dkt. No. 351). | 0.3 | $300.00 | $90.00 |
| 5/26/2026 | Tanya Yatsco | Asset Disposition | Revise and file response to motion for relief from stay (Dkt. No. 345). | 0.3 | $300.00 | $90.00 |
| 5/26/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from C. Fuqua; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/26/2026 | Tanya Yatsco | Case Administration | Draft and file Request Debtors' Standing Request for Copies. | 0.4 | $300.00 | $120.00 |
| 5/26/2026 | Tanya Yatsco | Litigation | Review / finalize DEBTORS_0341803 - DEBTORS_0357488 for production. | 1.8 | $300.00 | $540.00 |
| 5/26/2026 | Tanya Yatsco | Litigation | Review / finalize DEBTORS_0357489 - DEBTORS_0361801 for production. | 1.4 | $300.00 | $420.00 |
| 5/26/2026 | Michel Gros | Litigation | Review emails from MCS (Relativity vendor) re our 3rd production (.2). | 0.2 | $390.00 | $78.00 |
| 5/26/2026 | Lynn Sherman | Asset Disposition | Review and revise stockyard sale order. | 0.2 | $800.00 | $160.00 |
| 5/26/2026 | Lynn Sherman | Asset Disposition | Review and revise motion to sell Minneola property (.3); review and revise motion to sell Belle Haven property (.3). | 0.6 | $800.00 | $480.00 |
| 5/26/2026 | Lynn Sherman | Asset Disposition | Review and analysis of additional case law regarding ability to surcharge secured creditor for costs of sale. | 0.6 | $800.00 | $480.00 |
| 5/26/2026 | Lynn Sherman | Asset Disposition | Review and revise order approving sale of 5 properties. | 0.6 | $800.00 | $480.00 |
| 5/26/2026 | Lynn Sherman | Asset Disposition | Brief review of issues raised in title commitments for funeral home and two Hillsborough county properties. | 0.3 | $800.00 | $240.00 |
| 5/26/2026 | Lynn Sherman | Asset Disposition | Final revisions to motions to sell Belle Haven and Minnieola. | 0.6 | $800.00 | $480.00 |
| 5/26/2026 | Lynn Sherman | Case Administration | Review and revise cash collateral order. | 2.0 | $800.00 | $1,600.00 |
| 5/26/2026 | Lynn Sherman | Case Administration | Analysis of outstanding orders and motions to be filed. | 0.4 | $800.00 | $320.00 |
| 5/26/2026 | Lynn Sherman | Case Administration | Review and analysis of all motions for relief from stay set for hearing on June 2 2026 and responses needed. | 0.9 | $800.00 | $720.00 |
| 5/26/2026 | Lynn Sherman | Case Administration | Review and analysis of case law re admissibility and sufficiency of brokers' opinion of value. | 0.4 | $800.00 | $320.00 |
| 5/26/2026 | Lynn Sherman | Case Administration | Review and revise cash collateral order. | 0.3 | $800.00 | $240.00 |
| 5/26/2026 | Joseph Pack | Financing | Attention to cash collateral motion and issues regarding operational cash flow/tenant matters (1.2); review and address issues re: UCC discovery and 2004 (1.8). | 3.0 | $850.00 | $2,550.00 |
| 5/26/2026 | Jessey Krehl | Asset Disposition | Attend to order approving sale of Genesis properties and discuss the same with T. Yatsco and L. Sherman (.4); attend to Idaho sale order (.2); revise and review Minneola and Belle Haven motions (.4). | 1.0 | $625.00 | $625.00 |
| 5/26/2026 | Jessey Krehl | Case Administration | Revise and review master action items list and prepare for Pack Law team meeting (.3); revise and review suite of stay relief responses and incorporate additional arguments RE alleged valuation reports (.8); revise and review further cash collateral order to incorporate L. Sherman edits and solicit comments (.3); review proposed disco responses (.3); prepare for and attend Pack Law team meeting (.6). | 2.3 | $625.00 | $1,437.50 |
| 5/27/2026 | Tanya Yatsco | Business Operations | Review and forward correspondence to a creditor re: 1334 Price St. Trainer PA including referral to GGG Management for property-specific response. | 0.1 | $300.00 | $30.00 |
| 5/27/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Arora; advise that the firm represents the Debtors and refer creditor to the Florida Bar directory for bankruptcy counsel. | 0.1 | $300.00 | $30.00 |
| 5/27/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from H. Eden re: availability of case information on the docket and advise that further response could constitute legal advice. | 0.1 | $300.00 | $30.00 |
| 5/27/2026 | Tanya Yatsco | Case Administration | Review and respond to inquiry from counsel for C. Fuqua; advise that Debtors' counsel cannot advise on completion of the claim form and refer to pro se resources. | 0.1 | $300.00 | $30.00 |
| 5/27/2026 | Michel Gros | Litigation | Organize additional Ice Miller documents (1.5). | 1.5 | $390.00 | $585.00 |
| 5/27/2026 | Lynn Sherman | Case Administration | Review of email regarding sale issues and title issues (.3). Analysis of outstanding issues to be addressed re operations to prepare for call with K. Goodman and A. Cohen (.3) | 0.6 | $800.00 | $480.00 |
| 5/27/2026 | Lynn Sherman | Case Administration | Phone call with K. Goodman and A. Cohen regarding operational issues and potential plan terms. | 0.5 | $800.00 | $400.00 |
| 5/27/2026 | Lynn Sherman | Case Administration | Conference with T. Yatsco and M. Gros re responses to Rule 2004 exam requests and structure of production. | 0.8 | $800.00 | $640.00 |
| 5/27/2026 | Lynn Sherman | Case Administration | Review and respond to T. Morra email regarding property sold at auction pre-petition (.1). Prepare email to Ice Miller re retention order (.1). | 0.2 | $800.00 | $160.00 |
| 5/27/2026 | Jessey Krehl | Case Administration | Attend to MOR corrections and discuss the same with T. Yatsco (.3). | 0.3 | $625.00 | $187.50 |
| 5/28/2026 | Tanya Yatsco | Asset Disposition | Draft and file Notice of Preliminary Hearing on Debtor's motion to sell 11501 Minnieola Drive New Port Richey FL. | 0.3 | $300.00 | $90.00 |
| 5/28/2026 | Tanya Yatsco | Asset Disposition | Draft and file Notice of Preliminary Hearing on Debtor's motion to sell 11639 Belle Haven Dr. Port Richey FL 34654. | 0.2 | $300.00 | $60.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|------|------|----------|-------------|----------|------|-------|
| 5/28/2026 | Tanya Yatsco | Asset Disposition | Revise and file Supplemental Certificate of Service Re: (1) Debtor's Expedited Motion for Order (A) Authorizing the Debtor to Sell Real Property Free and Clear of Liens  Claims  Encumbrances  and Interests Pursuant to 11 U.S.C. Â§ 363(b)  (f)  and (m); (B) Approving Bidding Procedures and Surcharge; and (c) for Other Relief (Single Family Residence Located at 11639 Belle Haven Dr.  Port Richey  FL 34654) [Dkt. No. 513]; and (2) Notice of Preliminary Hearing [Dkt. No. 542]. (Dkt. No. 544). | 0.2 | $300.00 | $60.00 |
| 5/28/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with K. Smith re: subpoena response. | 0.1 | $300.00 | $30.00 |
| 5/28/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor confirming claim of record. | 0.1 | $300.00 | $30.00 |
| 5/28/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from E. Taylor; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/28/2026 | Michel Gros | Litigation | Prepare for meeting with Tanya and Lynn regarding Ice Miller docs (.5); Meet with Lynn and Tanya regarding requirements for Ice Miller docs (.8); Email to MCS requesting transfer of Friday's production into the Produced folder (.2); Perform preliminary review of first Ice Miller tranche (1.0); Start priv review of latest Ice Miller docs (.6); Perform privileged and responsive review of CrowdfundingLawyers communication (1.2); Additional privileged review of Ice Miller docs (1.9); Privilege review of RAD Diversified docs (.7). | 6.9 | $390.00 | $2,691.00 |
| 5/28/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of liens against 1334 Price and foreclosure status. | 0.2 | $800.00 | $160.00 |
| 5/28/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of ownership and liens against 6331 Ogontz and prepare email to K. Goodman and A. Cohen re same. | 0.4 | $800.00 | $320.00 |
| 5/28/2026 | Lynn Sherman | Asset Disposition | Analysis of issues re disposal of abandoned property at funeral home and stockyard. | 0.3 | $800.00 | $240.00 |
| 5/28/2026 | Lynn Sherman | Asset Disposition | Analysis of liens and title to Linmore properties and draft motion to sell. | 0.9 | $800.00 | $720.00 |
| 5/28/2026 | Lynn Sherman | Plan and Disclosure Statement | Draft plan classes and proposed plan treatment for mortgagees and other secured claims. | 1.6 | $800.00 | $1,280.00 |
| 5/28/2026 | Jessey Krehl | Asset Disposition | Attend to Linmore sale matters (.3). | 0.3 | $625.00 | $187.50 |
| 5/28/2026 | Jessey Krehl | Case Administration | Attend to creditor inquiries and discuss the same with T. Yatsco (.2); correspond with Pack Law team RE discovery copies requests (.1); review stay relief motions and responses spreadsheet and provide additional comments RE the same (.3); attend to as-entered orders (.2). | 0.8 | $625.00 | $500.00 |
| 5/28/2026 | Jessey Krehl | Plan and Disclosure Statement | Review precedent plan and research application to RADD cases (1.8). | 1.8 | $625.00 | $1,125.00 |
| 5/29/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor; advise that claims and supporting documentation must be filed with the Court or through the claims agent  and provide filing instructions. | 0.2 | $300.00 | $60.00 |
| 5/29/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from C. Fuqua; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/29/2026 | Michel Gros | Litigation | Prepare documents for priv review (1.4); Review financial/valuation docs for privilege (1.5); Review property discussion emails for privilege (1.9); Perform a targeted search for documents mentioning Legal/Counsel/Attorney (1.6); Review pull of remaining Ice Miller documents for privilege (1.8); Prepare additional documents to review for privilege (.7). | 8.9 | $390.00 | $3,471.00 |
| 5/29/2026 | Jessey Krehl | Case Administration | Review stay relief withdrawal (.2). | 0.2 | $625.00 | $125.00 |
| 5/30/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from Z. Owen; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 5/30/2026 | Michel Gros | Litigation | Prepare Ice Miller Documents for redaction (2.0); Review and respond to Tanya's email re: additional documents (.1); Organize Ice Miller documents into their respective folders (.7); Privilege review of audit discussions (1.7). | 4.5 | $390.00 | $1,755.00 |
| 5/30/2026 | Lynn Sherman | Case Administration | Multiple emails with J. Krehl re matters set for hearing on June 2. | 0.5 | $800.00 | $400.00 |
| 5/30/2026 | Jessey Krehl | Asset Disposition | Attend to lots sale motion and related matters (.5). | 0.5 | $625.00 | $312.50 |
| 5/31/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with A. Cohen  K. Goodman  L. Sherman and S. Saturley re: scheduling of conference to discuss lots sale motion and deposit structure. | 0.1 | $300.00 | $30.00 |
| 5/31/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from Z. Owen re: availability of Debtors' schedules on the case website. | 0.1 | $300.00 | $30.00 |
| 5/31/2026 | Tanya Yatsco | Litigation | Prepare spreadsheet of subpoenas served and status of responses. | 0.7 | $300.00 | $210.00 |
| 6/1/2026 | Tanya Yatsco | Asset Disposition | Run UCC searches regarding 7 Rivers entities. | 0.5 | $300.00 | $150.00 |
| 6/1/2026 | Tanya Yatsco | Business Operations | Review and respond to correspondence with L. Sherman, A. Cohen, and K. Goodman re: extension of 7 Rivers personal property coverage to 2027 lapse date. | 0.1 | $300.00 | $30.00 |
| 6/1/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor re: two unsecured claims of record totaling $100 012.20  and transmit copies. | 0.1 | $300.00 | $30.00 |
| 6/1/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from A. Muhammad re: identification of the dedicated case website for claim filing. | 0.1 | $300.00 | $30.00 |
| 6/1/2026 | Tanya Yatsco | Case Administration | Assist with preparation for 6/2/2026 hearing. | 0.7 | $300.00 | $210.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 6/1/2026 | Michel Gros | Litigation | Draft email to Tanya and Lynn re: status of priv review and next steps (.4); Prepare documents for redaction (.3); Conduct redactions of Ice Miller documents (1.8); Conduct redaction of Crowdsourcing Lawyers documents (1.0); Perform Quality Control (QC) Redactions and ACP Withhold (1.0); Draft email to Lynn and Tanya requesting feedback regarding redactions and additional docs (.4); Organize Subpoena documents for ingestion to Relativity (1.9); Review documents for responsiveness Ice Miller production (.6). | 7.4 | $390.00 | $2,886.00 |
| 6/1/2026 | Lynn Sherman | Asset Disposition | Analysis of status of tenants in properties set for sale (.5). Analysis of letter received from tenant re Pasco property (.2). Analysis of service questions raised by title company regarding properties set for sale (.3). | 1.0 | $800.00 | $800.00 |
| 6/1/2026 | Lynn Sherman | Asset Disposition | Phone call with Pack Law and Tranzon regarding property sales pending and to be filed. | 0.8 | $800.00 | $640.00 |
| 6/1/2026 | Lynn Sherman | Plan and Disclosure Statement | Analysis and outline of plan structure issues. | 0.6 | $800.00 | $480.00 |
| 6/1/2026 | Joseph Pack | Litigation | Correspondence re: and attention to Genstone correspondence and follow up with KG and LS re: same (1.4); review tenant letter (.5). | 1.9 | $850.00 | $1,615.00 |
| 6/1/2026 | Jessey Krehl | Asset Disposition | Discuss service matters related to sale motions and confirm all parties with interest in property served (.3); review matters related to 7 Rivers and associated sale matters (.4); address various tenant issues related to sale of properties and conduct research RE the same (.6); revise and review TD form PSAs for FL (.4); review inquiries RE Pasco county properties (.1); review TD marketing activity report (.1). | 1.9 | $625.00 | $1,187.50 |
| 6/1/2026 | Jessey Krehl | Case Administration | Revise and review resident letter to be sent to tenants and discuss the same with T. Yatsco and L. Sherman (.2); attend Pack Law internal meeting (.5); correspond RE cash collateral order (.1); prepare for and attend RAD debtor full-team meeting (1.0); attend to various creditor and media inquiries (.2). | 2.0 | $625.00 | $1,250.00 |
| 6/2/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Arnold re: procedure for filing an amended claim to correct claim amount. | 0.1 | $300.00 | $30.00 |
| 6/2/2026 | Michel Gros | Litigation | Continue review of documents in Ice Miller production (2.0); Organize Ice Miller Documents into their respective folders (2.0); Create log of requested changes for MCS re: Ice Miller production (1.6); Draft email to Tanya and Lynn regarding status of latest Ice Miller production (.3); Send email to MCS to load additional Ice Miller Docs (.3). | 6.2 | $390.00 | $2,418.00 |
| 6/2/2026 | Joseph Pack | Case Administration | Attention to hearing prep (1.7); confer with KG re: next steps and issues re: proposed plan (1.5). | 3.2 | $850.00 | $2,720.00 |
| 6/2/2026 | Jessey Krehl | Asset Disposition | Review lot sale orders (.2). | 0.2 | $625.00 | $125.00 |
| 6/2/2026 | Jessey Krehl | Case Administration | Review hearing notices (.1); prepare for and attend hearing and attend to post-hearing matters (2.5); coordinate SEC meeting (.1); review Relativity hosting matters and expenses (.1). | 2.8 | $625.00 | $1,750.00 |
| 6/3/2026 | Tanya Yatsco | Asset Disposition | Review title report re: 1008 Snyder Ave Philadelphia PA (.2) and respond to title agent re: issues to be addressed (.4). | 0.6 | $300.00 | $180.00 |
| 6/3/2026 | Tanya Yatsco | Fee / Employment Applications | Revise and file Report (Monthly) of GGG Partners for May 2026. | 0.8 | $300.00 | $240.00 |
| 6/3/2026 | Michel Gros | Litigation | Perform QC of Withheld docs in Ice Miller pool (.8); Draft email to Lynn and Tanya to coordinate production (.2); QC Review of Redacted documents (.5); Coordinate specific searches with Tanya (.3); Email MCS re: ICE Miller production (.2). | 2.0 | $390.00 | $780.00 |
| 6/3/2026 | Joseph Pack | | Prepare for and participate in call with SEC re: plan. | 1.4 | $850.00 | $1,190.00 |
| 6/3/2026 | Jessey Krehl | Asset Disposition | Correspond with TD team RE entered sale order (.1). | 0.1 | $625.00 | $62.50 |
| 6/3/2026 | Jessey Krehl | Case Administration | Prepare for and attend SEC meeting (.6). | 0.6 | $625.00 | $375.00 |
| 6/4/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with L. Sherman re: outstanding items and additional sale motions to be prepared. | 0.1 | $300.00 | $30.00 |
| 6/4/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from investor; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/4/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Tai Ganiat; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/4/2026 | Michel Gros | Litigation | Process Alden Investment Group documents for ingestion to Relativity (.5). | 0.5 | $390.00 | $195.00 |
| 6/4/2026 | Joseph Pack | Asset Disposition | Attention to sale orders and inventory of pending/potential/motions and confer with LS and TY re: same (1.7); attention to prepetition arbitration and outside-of-bankruptcy litigation issues (.8). | 2.5 | $850.00 | $2,125.00 |
| 6/4/2026 | Jessey Krehl | Asset Disposition | Correspond with T. Yatsco RE credit card hold edits to lot orders (.1); sign off on form of orders for approval by all counsel (.1); revise and review Linmore sale motion (.1). | 0.3 | $625.00 | $187.50 |
| 6/4/2026 | Jessey Krehl | Case Administration | Correspond with GGG team RE equipment inquiry (.2); correspond with disco team RER privilege review (.1). | 0.3 | $625.00 | $187.50 |
| 6/5/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from A. Goyal re: claims bar date; advise that Debtors' counsel cannot otherwise provide legal advice. | 0.2 | $300.00 | $60.00 |
| 6/5/2026 | Michel Gros | Litigation | Coordinate with Lynn and Tanya re: priv log for Ice Miller docs (.4) | 0.4 | $390.00 | $156.00 |
| 6/5/2026 | Joseph Pack | Claims Administration / Objections to Claims | Attention to creditor Ubeifa and confer and correspond with working group re: same (.7); review motions to sell (.9). | 1.6 | $850.00 | $1,360.00 |
| 6/5/2026 | Jessey Krehl | Asset Disposition | Revise and review Linmore sale motions and discuss the same with Pack Law team (.4). | 0.4 | $625.00 | $250.00 |
| 6/5/2026 | Jessey Krehl | Case Administration | Review form of orders (.2). | 0.2 | $625.00 | $125.00 |
| 6/6/2026 | Tanya Yatsco | Fee / Employment Applications | Review and revise draft IceMiller fee application. | 0.4 | $300.00 | $120.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|------|------|----------|-------------|----------|------|-------|
| 6/6/2026 | Joseph Pack | Asset Disposition | Review purchase and sale agreement (.8) and confer and correspond with CRO/legal team re: same (.5). | 1.3 | $850.00 | $1,105.00 |
| 6/7/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from T. Harris re: clarification of information sought regarding filed claim. | 0.1 | $300.00 | $30.00 |
| 6/7/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from T. Harris; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/8/2026 | Tanya Yatsco | Asset Disposition | Respond to request for title reports. | 0.1 | $300.00 | $30.00 |
| 6/8/2026 | Tanya Yatsco | Case Administration | Review and forward creditor inquiry from K. Goodman re: Ubeifa LLC withdrawal status and confirmation of responsible responder. | 0.1 | $300.00 | $30.00 |
| 6/8/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with J. Barber re: scheduling of meeting. | 0.1 | $300.00 | $30.00 |
| 6/8/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from A. Myers confirming claim of $150 000.00 filed May 19 2026. | 0.1 | $300.00 | $30.00 |
| 6/8/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from Y. Bei Jie confirming response provided by the Chief Restructuring Officer. | 0.1 | $300.00 | $30.00 |
| 6/8/2026 | Tanya Yatsco | Litigation | Review status of subpoena responses and update tracking spreadsheet. | 0.8 | $300.00 | $240.00 |
| 6/8/2026 | Michel Gros | Litigation | Respond to Jessey Krehl's email regarding privilege review; (0.1). | 0.1 | $390.00 | $39.00 |
| 6/8/2026 | Lynn Sherman | Case Administration | Review of 2004 subpoena to Gemini re crypto account. | 0.2 | $800.00 | $160.00 |
| 6/8/2026 | Joseph Pack | Business Operations | Email correspondence with DM re: tenant matters and follow up with KG and GGG group re: same (.8); review examiner's report and outline same (2.0); review form PSA and discuss same with JK (.7). | 3.5 | $850.00 | $2,975.00 |
| 6/8/2026 | Jessey Krehl | Asset Disposition | Revise and review attachments to Linmore sale motions (.3); attend to various TD inquiries related to sales processes (.5); review as-entered orders (.1). | 0.9 | $625.00 | $562.50 |
| 6/8/2026 | Jessey Krehl | Case Administration | Attend to Ice Miller discovery review (.8); review suite of agreed stay relief orders for upload (.4); discuss with Pack law team RE eviction for US 19 property (.2); prepare for and attend Pack Law team meeting (.8); attend to new DIP account opening matters (.1); review latest suite of stay relief motions (.6); review examiner report (.5). | 3.4 | $625.00 | $2,125.00 |
| 6/9/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from T. Dosenberry; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/9/2026 | Michel Gros | Litigation | Make redaction changes per Jessey Krehl's instructions; (0.2). Draft email to Relativity vendor to produce additional documents; (0.4). Draft response to Andrea after reviewing our last production; (0.3). Review examiners report; (1.9). | 2.8 | $390.00 | $1,092.00 |
| 6/9/2026 | Lynn Sherman | Asset Analysis and Recovery | Detailed review of examiner's report (1.2); analysis of Hardeman County records re ownership of Serles property (.3); prepare email to K. Goodman and A. Cohen re foregoing (.3). | 1.8 | $800.00 | $1,440.00 |
| 6/9/2026 | Lynn Sherman | Business Operations | Analysis of lease with liquor store and lease defaults and ability to evict or terminate lease as a result. | 0.3 | $800.00 | $240.00 |
| 6/9/2026 | Lynn Sherman | Case Administration | Analysis of Bowman Road motion for relief and docket and whether any basis to object. | 0.2 | $800.00 | $160.00 |
| 6/9/2026 | Lynn Sherman | Case Administration | Emails with T. Morra and K. Goodman regarding Morra  "cash for keys" proposal. | 0.2 | $800.00 | $160.00 |
| 6/9/2026 | Joseph Pack | Plan and Disclosure Statement | Confer and correspond with LS re: case status and discussions re: plan framework. | 1.4 | $850.00 | $1,190.00 |
| 6/9/2026 | Jessey Krehl | Asset Disposition | Review and review TD PSAs (.4); attend to similar edits for other state PSAs (.4). | 0.8 | $625.00 | $500.00 |
| 6/9/2026 | Jessey Krehl | Case Administration | Review examiner report and discuss the same with Pack Law team (1.0); correspond with JAMS RE stayed arbitration issues and coordinate with OC RE the same (.5); attend to disco responses (.2). | 1.7 | $625.00 | $1,062.50 |
| 6/9/2026 | Jessey Krehl | Plan and Disclosure Statement | Correspond with Pack Law team RE plan and work streams (.5); research and draft plan (1.0) | 1.5 | $625.00 | $937.50 |
| 6/10/2026 | Tanya Yatsco | Litigation | Prepare spreadsheet of documents produced in response to UCC request. | 4.2 | $300.00 | $1,260.00 |
| 6/10/2026 | Michel Gros | Litigation | Coordinate with Andrea (MCS) to produce our 4th tranche of documents; (0.3). Review and Approve pre distribution summary; (0.2). Upload property file and prepare for production per Tanya; (1.0). Review Ice Miller Subpoena docs; (1.8). Fill in Subpoena chart for Tanya and Joe; (1.0). | 4.3 | $390.00 | $1,677.00 |
| 6/10/2026 | Joseph Pack | Litigation | Review UCC 2004 and outline issues with same. | 0.9 | $850.00 | $765.00 |
| 6/10/2026 | Jessey Krehl | Asset Disposition | Revise and review sake motions and discuss the same with T. Yatsco (.3). | 0.3 | $625.00 | $187.50 |
| 6/10/2026 | Jessey Krehl | Case Administration | Correspond with Pack Law team RE deeds referenced in examiner report (.2); correspond RE insurance 9019 (.5); review stay relief motions and update proposed responses (1.0); attend to Kho & Patel inquiries RE disco responses (.3). | 2.0 | $625.00 | $1,250.00 |
| 6/10/2026 | Jessey Krehl | Plan and Disclosure Statement | Draft plan and discuss the same with L. Sherman (2.5). | 2.5 | $625.00 | $1,562.50 |
| 6/11/2026 | Tanya Yatsco | Asset Disposition | Revise and file motion to sell 5538, 5540, and 5544 Linmore Avenue  Philadelphia,  PA. | 0.2 | $300.00 | $60.00 |
| 6/11/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from C. Fuqua; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/11/2026 | Tanya Yatsco | Litigation | Review / finalize DEBTORS_0361802 - DEBTORS_0362330 for production. | 0.5 | $300.00 | $150.00 |
| 6/11/2026 | Tanya Yatsco | Litigation | Draft response to UCC's 2004 request. | 1.4 | $300.00 | $420.00 |
| 6/11/2026 | Michel Gros | Litigation | Continue filling Subpoena chart for Joe; (1.3). Assist in completing subpoena chart; (1.0). Review Ice Miller documents for Privilege and Responsiveness; (1.7). Prepare additional Ice Miller documents for redactions; (2.0). Responsive review of subpoena documents to prepare for production; (1.6). Email to Tanya and MCS to produce additional Alden and Ice Miller documents; (0.4). | 8.0 | $390.00 | $3,120.00 |
| 6/11/2026 | Joseph Pack | Case Administration | Attention to tenant operational emergencies. | 0.8 | $850.00 | $680.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 6/11/2026 | Jessey Krehl | Asset Disposition | Respond to TD inquiries RE PA PSAs (.3); update motions to include reference to the examiner order/report (.1); discuss PA disclosure requirements for residential sales (.2). | 0.6 | $625.00 | $375.00 |
| 6/11/2026 | Jessey Krehl | Case Administration | Attend to inquiry RE property occupancy with GGG (.1). | 0.1 | $625.00 | $62.50 |
| 6/11/2026 | Jessey Krehl | Fee / Employment Applications | Attend to Ice Miller fee app (.2). | 0.2 | $625.00 | $125.00 |
| 6/12/2026 | Tanya Yatsco | Business Operations | Review and respond to correspondence with K. Goodman re: approach to inquiry concerning RAD America accounts. | 0.1 | $300.00 | $30.00 |
| 6/12/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from C. Okongwu; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/12/2026 | Michel Gros | Litigation | Review and respond emails from Tanya and MCS; (0.4). Responsive review of Ice Miller Subpoena production; (2.0). Review of Ice Miller document production; (0.9). | 3.3 | $390.00 | $1,287.00 |
| 6/12/2026 | Joseph Pack | Litigation | Review matters in advance of correspondence with examiner re: supporting information for examiner's report. | 2.8 | $850.00 | $2,380.00 |
| 6/12/2026 | Jessey Krehl | Case Administration | Revise and review stay relief trial sheet and strategize RE the same with T. Yatsco (.4); correspond RE insurance settlement matters (.2); review adequate protection motions and stay relief motions (.5). | 1.1 | $625.00 | $687.50 |
| 6/12/2026 | Jessey Krehl | Case Administration | Attend to multiple 2004 matters and respond to OC RE the same (.4); correspond RE appraiser inquires and other matters related to MRS trials (.2). | 0.6 | $625.00 | $375.00 |
| 6/12/2026 | Jessey Krehl | Plan and Disclosure Statement | Draft RADD Plan (1.3). | 1.3 | $625.00 | $812.50 |
| 6/13/2026 | Jessey Krehl | Plan and Disclosure Statement | Revise and review plan and research related treatment matters (3.5). | 3.5 | $625.00 | $2,187.50 |
| 6/14/2026 | Tanya Yatsco | Asset Disposition | Draft and file notice of hearing re: moton to sell 5538, 5540, and 5544 Linmore Avenue Philadelphia, PA. | 0.2 | $300.00 | $60.00 |
| 6/14/2026 | Tanya Yatsco | Case Administration | Calendar multiple case deadlines and hearings. | 0.5 | $300.00 | $150.00 |
| 6/14/2026 | Tanya Yatsco | Case Administration | Communicate with Epiq regarding service of pleadings. | 0.2 | $300.00 | $60.00 |
| 6/14/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor; advise that supporting documentation must be filed with the claim through the Court or claims agent. | 0.2 | $300.00 | $60.00 |
| 6/14/2026 | Tanya Yatsco | Fee / Employment Applications | Revise and file IceMiller fee application. | 0.8 | $300.00 | $240.00 |
| 6/14/2026 | Tanya Yatsco | Fee / Employment Applications | Draft and file Notice of Application for Compensation and Reimbursement of Expenses and Opportunity to Object and Request a Hearing (Dkt. No. 588). | 0.2 | $300.00 | $60.00 |
| 6/14/2026 | Joseph Pack | Litigation | Discuss subpoenas to professional firms with LS and KG and strategy re: same (.4); research issues re: professional firm subpoeanas (1.4). | 1.8 | $850.00 | $1,530.00 |
| 6/15/2026 | Tanya Yatsco | Asset Analysis and Recovery | Prepare and send correspondence to S. Saturley and J. Barber re: valuatiion of 11418-11434 U.S. Highway 19 North Port Richey  FL. | 0.1 | $300.00 | $30.00 |
| 6/15/2026 | Tanya Yatsco | Asset Disposition | Solicit agenda items for weekly meeting with Tranzon. | 0.1 | $300.00 | $30.00 |
| 6/15/2026 | Tanya Yatsco | Asset Disposition | Respond to Somerset Appraisal Service's request to schedule appointment. | 0.2 | $300.00 | $60.00 |
| 6/15/2026 | Tanya Yatsco | Business Operations | Review and respond to correspondence with K. Goodman re: availability of personnel to address RADD America Land REIT inquiries. | 0.1 | $300.00 | $30.00 |
| 6/15/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from S. Abegunde; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation  and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/15/2026 | Tanya Yatsco | Fee / Employment Applications | Communicate with J. Krehl re: identification of parties to be served with notice of Ice Miller fee application. | 0.1 | $300.00 | $30.00 |
| 6/15/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with A. Zielen (SalemBridge Advisors  LLC) re: subpoena response. | 0.2 | $300.00 | $60.00 |
| 6/15/2026 | Michel Gros | Litigation | Organize and load Salem Bridge Advisor Documents to Relativity; (0.7). | 0.7 | $390.00 | $273.00 |
| 6/15/2026 | Joseph Pack | Asset Disposition | Confer with team re: JV matters and potential issues re: property sales involving same. | 1.4 | $850.00 | $1,190.00 |
| 6/15/2026 | Jessey Krehl | Asset Disposition | Correspond RE various JV and related co-title property issues with Debtor team (.1); review auction pages fro July 16 sales (.1). | 0.2 | $625.00 | $125.00 |
| 6/15/2026 | Jessey Krehl | Case Administration | Prepare for and attend weekly Debtor professional meeting and review agenda for the same (1.0); review discovery response status from Crowdfunding Lawyers (.2); attend to service matters with Epiq (.1). | 1.3 | $625.00 | $812.50 |
| 6/15/2026 | Jessey Krehl | Plan and Disclosure Statement | Revise and review plan and begin DS drafting (1.6). | 1.6 | $625.00 | $1,000.00 |
| 6/16/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of status of Pelham foreclosure. | 0.2 | $800.00 | $160.00 |
| 6/16/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of status of Ridge Pike foreclosure. | 0.2 | $800.00 | $160.00 |
| 6/16/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of status title re 3850 N. 18th and joint venture interest of Michael Henry. | 0.2 | $800.00 | $160.00 |
| 6/16/2026 | Lynn Sherman | Asset Disposition | Review and revise motion to sell re Lenmore properties. | 0.2 | $800.00 | $160.00 |
| 6/16/2026 | Joseph Pack | Asset Disposition | Review orders re: relief from stay. | 0.9 | $850.00 | $765.00 |
| 6/16/2026 | Jessey Krehl | Asset Disposition | Review 3850 N 18th St deed and related docs (.3); attend to as-entered sale orders (.3). | 0.6 | $625.00 | $375.00 |
| 6/17/2026 | Tanya Yatsco | Asset Disposition | Draft and file Notice of Results of June 16  2026 Auctions. | 1.4 | $300.00 | $420.00 |
| 6/17/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with a creditor confirming disposition of creditor request. | 0.1 | $300.00 | $30.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|------|------|----------|-------------|----------|------|-------|
| 6/17/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from L. Gray; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/17/2026 | Joseph Pack | Case Administration | Follow up on matters relating to liquor store operations and confer with team re: same (.6); confer and correspond with team re: title issues (.8). | 1.4 | $850.00 | $1,190.00 |
| 6/17/2026 | Jessey Krehl | Asset Disposition | Revise and review notice of auction results (.2). | 0.2 | $625.00 | $125.00 |
| 6/17/2026 | Jessey Krehl | Case Administration | Call with L. Sherman RE case status and work hand offs (.5); correspond RE insurance settlement (.1). | 0.6 | $625.00 | $375.00 |
| 6/17/2026 | Jessey Krehl | Plan and Disclosure Statement | Discuss plan draft and related solicitation issues with J. Pack (.8). | 0.8 | $625.00 | $500.00 |
| 6/18/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Krehl re: status of closing statements and figures for Florida properties in connection with sale confirmation and distribution motion. | 0.2 | $300.00 | $60.00 |
| 6/18/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with P. Brooking  K. Goodman  J. Krehl and J. Pack re: tax sale history  court confirmation and issuance of tax deed for 311 9th St.  Upland  PA. | 0.3 | $300.00 | $90.00 |
| 6/18/2026 | Tanya Yatsco | Asset Disposition | Review and respond to appraiser's appointment request. | 0.2 | $300.00 | $60.00 |
| 6/18/2026 | Tanya Yatsco | Case Administration | Review and respond to inquiry from L. Gray; advise that the question posed calls for legal advice counsel cannot provide. | 0.1 | $300.00 | $30.00 |
| 6/18/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with J. Pack re: service of three-day notice in connection with liquor store eviction. | 0.1 | $300.00 | $30.00 |
| 6/18/2026 | Joseph Pack | Plan and Disclosure Statement | Review and sign off on plan of liquidation prior to green-lighting circulation of same (1.7); discuss tenant eviction matters with real estate team and CRO (.8). | 2.5 | $850.00 | $2,125.00 |
| 6/18/2026 | Jessey Krehl | Asset Disposition | Attend to sale confirmation and distribution motions with T. Yatsco and L. Sherman (.4); revise and review Idaho PSA and send comments to S. Kelley (.2); discuss 7 Rivers personal property with TD team (.1). | 0.7 | $625.00 | $437.50 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Communicate with title company re: lien issue. | 0.2 | $300.00 | $60.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Update stay relief summary chart with tax assessed values  amounts owed on underlying loan. | 1.8 | $300.00 | $540.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Revise motion to confirm sales of Genesis properties. | 0.8 | $300.00 | $240.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Draft certificate of necessity of request for emergency hearing. | 0.4 | $300.00 | $120.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Draft notice of emergency hearing. | 0.3 | $300.00 | $90.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to J. Krehl and J. Pack re: proposed additional language for draft orders granting motion to confirm sale. | 0.1 | $300.00 | $30.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to J. Pack and J. Krehl re: proposed approach to Texas properties. | 0.1 | $300.00 | $30.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to S. Saturley re: status of outstanding HUD-1 settlement statements for two Florida properties. | 0.1 | $300.00 | $30.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Barber re: preparation of title commitments for Texas properties. | 0.1 | $300.00 | $30.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Pack, K. Goodman, and J. Krehl re: ordering title commitments for Texas properties. | 0.1 | $300.00 | $30.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with JJ Gullett, L. Sherman,  J. Pack, and J. Krehl re: non-service of PBK Architects based on timing of judgment domestication and recording. | 0.3 | $300.00 | $90.00 |
| 6/19/2026 | Tanya Yatsco | Asset Disposition | Review correspondence with J. Krehl and J. Pack re: draft orders confirming sale. | 0.2 | $300.00 | $60.00 |
| 6/19/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with J. Krehl and J. Pack re: anticipated recovery on Texas properties. | 0.1 | $300.00 | $30.00 |
| 6/19/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from L. Gray re: availability of Debtors' schedules on the claims agent website. | 0.1 | $300.00 | $30.00 |
| 6/19/2026 | Tanya Yatsco | Litigation | Revise 3 day notice regarding 11436 US Highway 19 Port Richey. | 0.2 | $300.00 | $60.00 |
| 6/19/2026 | Tanya Yatsco | Litigation | Communicate with process server re: service of 3 day notice regarding 11436 US Highway 19  Port Richey. | 0.2 | $300.00 | $60.00 |
| 6/19/2026 | Tanya Yatsco | Litigation | Review and forward correspondence to K. Goodman, A. Cohen, and P. Brooking re: scheduled service of three-day notice and blocking of tenant rent payments. | 0.2 | $300.00 | $60.00 |
| 6/19/2026 | Tanya Yatsco | Litigation | Multiple communications with GGG and client regarding three-day notice . | 0.3 | $300.00 | $90.00 |
| 6/19/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with R. Jones re: status of Kho & Patel's response to Rule 2004 subpoena. | 0.1 | $300.00 | $30.00 |
| 6/19/2026 | Joseph Pack | Asset Disposition | Review issues related to next round of sale motions/properties to be disposed of (1.4); and address matters re: operational issues and lockouts (1.3). | 2.7 | $850.00 | $2,295.00 |
| 6/19/2026 | Jessey Krehl | Asset Disposition | Correspond with Title CO RE service and closing matters (.3); review TX properties from TD as sale candidates and discuss the same with Debtor team (.2); correspond with TD RE closing statements and disbursement motions (.3); update motion to incorporate Genesis POC matters (.2); review TD marketing report (.1). | 1.1 | $625.00 | $687.50 |
| 6/19/2026 | Jessey Krehl | Case Administration | Attend to multiple creditor inquiries (.3). | 0.3 | $625.00 | $187.50 |
| 6/20/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Krehl transmitting draft certificate of necessity for request for emergency hearing. | 0.1 | $300.00 | $30.00 |
| 6/20/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Krehl transmitting redline. | 0.1 | $300.00 | $30.00 |
| 6/20/2026 | Tanya Yatsco | Case Administration | Prepare/redact exhibits to May monthly operating reports. | 0.6 | $300.00 | $180.00 |
| 6/20/2026 | Tanya Yatsco | Case Administration | Revise and file Chapter 11 Monthly Operating Reports for all debtors. | 1.3 | $300.00 | $390.00 |
| 6/20/2026 | Joseph Pack | Claims Administration / Objections to Claims | Attention to D. Arnold inbound re: claim. | 0.6 | $850.00 | $510.00 |
| 6/21/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to J. Krehl, J. Pack, and L. Sherman re: hearing registration and transmittal of pleadings for 6/23/2026 hearing to confirm sale of Trenam lots and continued hearing on Belle Haven and Minnieola. | 0.5 | $300.00 | $150.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|------|------|----------|-------------|----------|------|-------|
| 6/21/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with S. Saturley, J. Krehl, and J. Barber transmitting filed copy of motion to confirm sales. | 0.1 | $300.00 | $30.00 |
| 6/21/2026 | Tanya Yatsco | Asset Disposition | Review correspondence with S. Saturley, J. Krehl, and J. Barber re: HUD-1 settlement statements for Florida properties. | 0.1 | $300.00 | $30.00 |
| 6/21/2026 | Tanya Yatsco | Case Administration | Prepare and send correspondence to Epiq noticing team re: same-day service of Dkt. Nos. 590, 591, 594, 661, and 662 and filing of certificate of service. | 0.3 | $300.00 | $90.00 |
| 6/21/2026 | Tanya Yatsco | Case Administration | Prepare and send correspondence to J. Barber, S. Saturley, J. Pack, and J. Krehl re: rescheduling of 6/22/2026 Pack Law/GGG/Tranzon meeting and circulation of draft agenda. | 0.1 | $300.00 | $30.00 |
| 6/21/2026 | Jessey Krehl | Asset Disposition | Review for final filing the sale confirmation matters (.3). | 0.3 | $625.00 | $187.50 |
| 6/22/2026 | Tanya Yatsco | Asset Disposition | Communicate with Epiq regarding service of motion to confirm sales. | 0.3 | $300.00 | $90.00 |
| 6/22/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to S. Saturley and J. Barber re: status of outstanding Florida HUD-1 settlement statements. | 0.1 | $300.00 | $30.00 |
| 6/22/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to J. Krehl re: absence of court notice of 6/23/2026 hearing time and reference to reserved time in June 2 Proceeding Memorandum. | 0.5 | $300.00 | $150.00 |
| 6/22/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Barber re: inclusion of requested language in draft sale orders. | 0.1 | $300.00 | $30.00 |
| 6/22/2026 | Tanya Yatsco | Asset Disposition | Review correspondence with J. Barber re: 144 Barrington settlement statement. | 0.1 | $300.00 | $30.00 |
| 6/22/2026 | Tanya Yatsco | Asset Disposition | Draft and file Certificate of Necessity of Request for Emergency Hearing. | 0.4 | $300.00 | $120.00 |
| 6/22/2026 | Tanya Yatsco | Asset Disposition | Revise and file emergency motion to confirm sales of Genesis properties. | 0.3 | $300.00 | $90.00 |
| 6/22/2026 | Tanya Yatsco | Asset Disposition | Draft and file Notice of Filing Composite Exhibit A to the motion to confirm sales of Genesis properties | 0.2 | $300.00 | $60.00 |
| 6/22/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with J. Lawrence and Epiq noticing team re: service of notice of filing together with remaining documents. | 0.1 | $300.00 | $30.00 |
| 6/22/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with J. Pack, S. Saturley, J. Barber, and J. Krehl re: preparation of agenda for 6/22/2026 weekly meeting including status of motion to approve sales of Trenam parcels. | 0.5 | $300.00 | $150.00 |
| 6/22/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from a creditor; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/22/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Lee; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/22/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from L. A Johnson; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/22/2026 | Tanya Yatsco | Case Administration | Review correspondence with A. Henault, J. Lawrence,and Epiq noticing team re: completion of service of documents. | 0.1 | $300.00 | $30.00 |
| 6/22/2026 | Tanya Yatsco | Litigation | Review documents for sixth production. | 4.6 | $300.00 | $1,380.00 |
| 6/22/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with Committee counsel re: production in Relativity of Debtors' sixth set of documents subject to reservation of objections. | 0.3 | $300.00 | $90.00 |
| 6/22/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with E. Lyons re: response to Request for Copies of Documents Produced by Subpoena [Dkt. No. 410]. | 0.1 | $300.00 | $30.00 |
| 6/22/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with N. Peair and E. Hayes re: availability in Relativity of Debtors' sixth set of documents responsive to Committee's request. | 0.3 | $300.00 | $90.00 |
| 6/22/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with P. Brooking re: service of 3 day notice and response deadline. | 0.2 | $300.00 | $60.00 |
| 6/22/2026 | Joseph Pack | Asset Disposition | Prepare for and participate in Zoom meeting with Tranzon team re: property status and address open items (1.3); attention to Belle Haven matters (.5). | 1.8 | $850.00 | $1,530.00 |
| 6/22/2026 | Jessey Krehl | Asset Disposition | Attend to Minneola property resident and proposed settlement in exchange for vacating and discuss the same with K. Goodman (.3); attend to service of emergency motion (.2); review and update sale tracker (.1). | 0.6 | $625.00 | $375.00 |
| 6/22/2026 | Jessey Krehl | Case Administration | Prepare for hearings and update talking points (1.0); attend to document copies requests (.4). | 1.4 | $625.00 | $875.00 |
| 6/23/2026 | Tanya Yatsco | Asset Disposition | Draft and file notice of hearing on Debtor's emergency motion to confirm sales of Genesis properties. | 0.4 | $300.00 | $120.00 |
| 6/23/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with K. Goodman re: upcoming hearings; status of stay relief motions. | 0.2 | $300.00 | $60.00 |
| 6/23/2026 | Joseph Pack | Plan and Disclosure Statement | Confer with KG re: plan amendments. | 0.9 | $850.00 | $765.00 |
| 6/23/2026 | Jessey Krehl | Asset Disposition | Review real-time auction and discuss the same with J. Barber (.2); attend to sale order language updates (.2). | 0.4 | $625.00 | $250.00 |
| 6/23/2026 | Jessey Krehl | Case Administration | Attend to multiple service matters (.3); prepare for and attend hearing (1.5); circulate additional insured matters to OUST (.1). | 1.9 | $625.00 | $1,187.50 |
| 6/23/2026 | Jessey Krehl | Plan and Disclosure Statement | Discuss Plan with K. Goodman and circulate draft of the same (.3). | 0.3 | $625.00 | $187.50 |
| 6/24/2026 | Tanya Yatsco | Asset Disposition | Draft orders granting motions to sell Minneola Belle Haven and Linmore. | 2.3 | $300.00 | $690.00 |
| 6/24/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to Office of the U.S. Trustee and Committee counsel circulating orders from 6/23/26 hearing. | 0.1 | $300.00 | $30.00 |
| 6/24/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Krehl transmitting draft re: fully executed Idaho purchase and sale agreement. | 0.1 | $300.00 | $30.00 |
| 6/24/2026 | Tanya Yatsco | Asset Disposition | Draft and file Notice of Result of June 24 2026 Auction. | 0.4 | $300.00 | $120.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 6/24/2026 | Tanya Yatsco | Business Operations | Revise and file Motion to Waive Chapter 11 Operating Guideline Requirements for Proof of Property/Casualty Insurance. | 0.2 | $300.00 | $60.00 |
| 6/24/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with S. Saturley re: upcoming hearings. | 0.1 | $300.00 | $30.00 |
| 6/24/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Rosen re: Interim Order Granting Debtors' Motion Restricting Transfers and advise that counsel cannot otherwise provide legal advice. | 0.1 | $300.00 | $30.00 |
| 6/24/2026 | Joseph Pack | Asset Disposition | Attention to Idaho auction results and issues related thereto (.8); review orders related to sale approvals and confer with JK and TY re: same (.9). | 1.7 | $850.00 | $1,445.00 |
| 6/24/2026 | Jessey Krehl | Asset Disposition | Finalize sale orders for upload (.3); attend to auction notice for Idaho property (.1). | 0.4 | $625.00 | $250.00 |
| 6/24/2026 | Jessey Krehl | Case Administration | Attend to property/casualty insurance motion matters with A. Cohen and draft the same (.7); prepare for and attend status conference (.7). | 1.4 | $660.00 | $924.00 |
| 6/25/2026 | Tanya Yatsco | Asset Analysis and Recovery | Prepare and send correspondence to J. Pack, J. Krehl, and L. Sherman re: 7/20 deadline to oppose motion for relief from stay as to 249 E. Haines St. Philadelphia. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to J. Pack and J. Krehl re: structuring of next round of sale motions. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Circulate draft orders granting motions confirming sales in advance of afternoon hearing. | 0.2 | $300.00 | $60.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to J. Krehl and J. Pack re: deficiencies in HUD-1 settlement statements including omission of lender payment and surcharge. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to J. Krehl re: sale of Trenam parcels. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to K. Burgess and S. Lieb transmitting draft closing statement for 264 Van Gogh. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to R. Conklinat Surety Title Company, LLC re: omission of first mortgage payoffs from HUD-1 settlement statements in advance of hearing. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Multiple communications with R. Conklin at Surety Title Company, LLC re: closing issues. | 0.8 | $300.00 | $240.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Krehl and J. Pack re: RAD Diversified REIT Inc.'s 50/50 ownership interest with S. Intorre. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Krehl re: revisons to orders confirming sale. | 0.3 | $300.00 | $90.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Krehl re: revision to draft orders confirming sales and circulation to Office of the U.S. Trustee Committee and Trenam. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with K. Burgess re: status of corrected HUD-1 settlement statements for Pennsylvania and New Jersey properties. | 0.3 | $300.00 | $90.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Multiple emails with R. Conklin re: issues with closing statements. | 0.4 | $300.00 | $120.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with S. Saturley re: absence of payment to lender on HUD-1 settlement statements. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with S. Saturley re: sale of Trenam parcels. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Asset Disposition | Review correspondence with J. Barber re: revised settlement statement for 264 Van Gogh. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Business Operations | Review and forward correspondence to J. Krehl and J. Pack re: PECO's alleged violation of utility order and termination of service. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Business Operations | Communicate with City of Philadelphia attorney re: PECO contact. | 0.2 | $300.00 | $60.00 |
| 6/25/2026 | Tanya Yatsco | Litigation | Prepare and send correspondence to MCS Group re: search of document population for materials with Ice Miller as original custodian. | 0.1 | $300.00 | $30.00 |
| 6/25/2026 | Tanya Yatsco | Plan and Disclosure Statement | Draft motion to extend exclusivity period. | 1.4 | $300.00 | $420.00 |
| 6/25/2026 | Joseph Pack | Plan and Disclosure Statement | Discussions with counsel to UCC and follow up emails and communications with DM and AV re: non-debtor affiliates including TSS (2.3); confer and correspond with group re: same including instructions regarding TSS prep (1.0). | 3.3 | $850.00 | $2,805.00 |
| 6/25/2026 | Jessey Krehl | Asset Disposition | Revise and review sale confirmation form order (.2); correspond RE next round of sale motions with T. Yatsco (.2); correspond with lender counsel (.1); review and request amendments to HUDs for closings (.2). | 0.7 | $625.00 | $437.50 |
| 6/25/2026 | Jessey Krehl | Business Operations | Call with PECO and utility providers RE utility turnoff in violation of order and related fallout (.5). | 0.5 | $625.00 | $312.50 |
| 6/25/2026 | Jessey Krehl | Case Administration | Prepare for and attend hearing (1.0); call with OUST RE case and next steps (.6). | 1.6 | $625.00 | $1,000.00 |
| 6/25/2026 | Jessey Krehl | Plan and Disclosure Statement | Correspond RE exclusivity extension motion with UCC and OUST (.2); revise and review exclusivity extension motion (.3). | 0.5 | $625.00 | $312.50 |
| 6/26/2026 | Tanya Yatsco | Asset Analysis and Recovery | Prepare and send correspondence to K. Poynts and P. Brooking re: production of contract for deed documents for 8210 Easter St., Houston. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to S. Saturley and J. Barber re: transmittal of wire instructions to closing agents and verbal verification requirement. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to K. Burgess re: receipt and upload of corrected HUD-1 settlement statements with proposed orders. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Barber re: upload of sale orders and follow-up with chambers. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with K. Burgess transmitting updated HUD-1 settlement statements and corresponding proposed orders. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with L. Sherman re: 7 Rivers Auction House. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with L. Sherman J. Pack and J. Krehl re: next round of sale motions. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with P. Brooking and K. Poynts re: inclusion of lease expiration dates in tenant schedule. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Asset Disposition | Review properties and prepare list of next properties to sell. | 0.9 | $300.00 | $270.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 6/26/2026 | Tanya Yatsco | Business Operations | Review and respond to correspondence with L. Sherman re: service of three-day notice and preparation of eviction complaint. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Business Operations | Draft and file Notice of Preliminary Hearing on Debtors' Motion to Waive Chapter 11 Operating Guideline Requirements for Proof of Property/Casualty Insurance. | 0.4 | $300.00 | $120.00 |
| 6/26/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with L. Sherman, J. Krehl, and J. Pack re: status of settlement proposal and whether it has been communicated to tenant. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with P. Meltzer and L. Sherman transmitting pleadings re: DDH/RAD Diversified bankruptcies. | 0.3 | $300.00 | $90.00 |
| 6/26/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from S. Rex; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 6/26/2026 | Tanya Yatsco | Litigation | Attention to Relativity issues and searches to be run. | 0.9 | $300.00 | $270.00 |
| 6/26/2026 | Tanya Yatsco | Litigation | Work with MCS to provide GGG with access to documents in Relativity. | 0.4 | $300.00 | $120.00 |
| 6/26/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with P. Brooking re: status of eviction complaint following three-day notice. | 0.1 | $300.00 | $30.00 |
| 6/26/2026 | Tanya Yatsco | Plan and Disclosure Statement | Revise and file Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement and Solicit Acceptances of a Chapter 11 Plan. | 0.6 | $300.00 | $180.00 |
| 6/26/2026 | Lynn Sherman | Case Administration | Phone conference with P. Meltzer regarding 8 properties stay relief or sale with surcharge (.3).<br>Prepare 2 emails to P. Meltzer regarding same (.3). | 0.6 | $800.00 | $480.00 |
| 6/26/2026 | Joseph Pack | Plan and Disclosure Statement | Review draft plan and confer with TY and JK re: same (.2); review property matters/sale issues (.8); confer with JK re: consent orders with certain lenders (.5); review correspondence between team and K. Burgess to close out settled properties/matters (.4). | 2.1 | $850.00 | $1,785.00 |
| 6/26/2026 | Jessey Krehl | Asset Disposition | Discuss use of surcharge amounts and DIP account matters in connection with closings (.1). | 0.1 | $625.00 | $62.50 |
| 6/26/2026 | Jessey Krehl | Case Administration | Correspond with T. Morra and L. Noyes RE status of MRS trials and settlements (.4). | 0.4 | $625.00 | $250.00 |
| 6/26/2026 | Jessey Krehl | Plan and Disclosure Statement | Correspond with parties in interest RE plan exclusivity extension matters (.2); sign off on motion filing (.1). | 0.3 | $625.00 | $187.50 |
| 6/27/2026 | Joseph Pack | Case Administration | Confer with A. Cohen re: relativity hosting issues and documents. | 0.3 | $850.00 | $255.00 |
| 6/28/2026 | Joseph Pack | Plan and Disclosure Statement | Multiple meetings internally re: non-debtor affiliate bankruptcies and related issues involving administration of the chapter 11 cases. | 2.3 | $850.00 | $1,955.00 |
| 6/29/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to A. Cohen J. Barber and J. Krehl re: cancellation of Pack Law/GGG/Tranzon Zoom meeting. | 0.4 | $300.00 | $120.00 |
| 6/29/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with A. Cohen re: updated status schedule for foreclosed Pennsylvania properties. | 0.1 | $300.00 | $30.00 |
| 6/29/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with S. Saturley re: next round of sale motions. | 0.1 | $300.00 | $30.00 |
| 6/29/2026 | Tanya Yatsco | Asset Disposition | Review foreclosure dockets to update client list. | 2.4 | $300.00 | $720.00 |
| 6/29/2026 | Tanya Yatsco | Case Administration | Prepare and send correspondence to S. Saturley and J. Barber re: entry of orders. | 0.1 | $300.00 | $30.00 |
| 6/29/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with S. Saturley re: circulation of email to group in lieu of conference. | 0.1 | $300.00 | $30.00 |
| 6/29/2026 | Tanya Yatsco | Case Administration | Communicate with court personnel re: sale orders. | 0.2 | $300.00 | $60.00 |
| 6/29/2026 | Tanya Yatsco | Fee / Employment Applications | Review and respond to correspondence with M. Fornshell re: order approving application to employ Ice Miller. | 0.1 | $300.00 | $30.00 |
| 6/29/2026 | Lynn Sherman | Case Administration | Analysis of procedure and benefit of substantive consolidation of TSS with debtors and new 11th circuit caselaw re same. | 0.9 | $800.00 | $720.00 |
| 6/29/2026 | Jessey Krehl | Asset Disposition | Review Philly lot PSAs for sign off to TD (.2). | 0.2 | $625.00 | $125.00 |
| 6/29/2026 | Jessey Krehl | Case Administration | Discuss additional filing entity matters with Debtor professionals (.4). | 0.4 | $625.00 | $250.00 |
| 6/30/2026 | Tanya Yatsco | Asset Disposition | Draft motion to sell mortgage-free DDH properties. | 2.6 | $300.00 | $780.00 |
| 6/30/2026 | Tanya Yatsco | Asset Disposition | Draft motion to sell mortgage-free DHI Fund properties. | 1.9 | $300.00 | $570.00 |
| 6/30/2026 | Tanya Yatsco | Asset Disposition | Draft motion to sell mortgage-free DHI Holdings properties in TX. | 1.4 | $300.00 | $420.00 |
| 6/30/2026 | Tanya Yatsco | Asset Disposition | Draft motion to sell mortgage-free DHI Holdings properties in PA. | 1.4 | $300.00 | $420.00 |
| 6/30/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Arnold re: role of the claims agent in claims processing. | 0.1 | $300.00 | $30.00 |
| 6/30/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry re: case status. | 0.1 | $300.00 | $30.00 |
| 6/30/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of additional properties with no first mortgage liens. | 0.4 | $800.00 | $320.00 |
| 6/30/2026 | Lynn Sherman | Asset Disposition | Further analysis of properties with no mortgages title work and co-owners. | 0.5 | $800.00 | $400.00 |
| 6/30/2026 | Lynn Sherman | Asset Disposition | Phone call P. Metzler re carveout auction terms. | 0.2 | $800.00 | $160.00 |
| 6/30/2026 | Lynn Sherman | Case Administration | Analysis of options to recover transfers to non-debtor affiliates including detailed review of examiner's report. | 1.6 | $800.00 | $1,280.00 |
| 6/30/2026 | Lynn Sherman | Case Administration | Analysis of options for recovering claims for transfers to TSS. | 0.4 | $800.00 | $320.00 |
| 6/30/2026 | Joseph Pack | Litigation | Attention to emails with J. Ritter (.4) and T. Morra (.5); confer with CRO re: investor and affiliate tax matters (.7). | 1.6 | $850.00 | $1,360.00 |
| 6/30/2026 | Jessey Krehl | Asset Disposition | Attend to numerous closing matters with Surety Title Co (.6). | 0.6 | $625.00 | $375.00 |
| 6/30/2026 | Jessey Krehl | Case Administration | Review agreed stay relief order for upload (.1); revise and review litigation hold letters (.3). | 0.4 | $625.00 | $250.00 |
| 7/1/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to J. Pack, J. Krehl, and L. Marques re: trials on motions for relief from stay. | 0.1 | $300.00 | $30.00 |
| 7/1/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to J. Pack, J. Krehl, and L. Sherman re: status conference on stay relief trials. | 0.1 | $300.00 | $30.00 |
| 7/1/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence to P. Brooking and K. Poynts re: sale status of 9004 and 9000 West Chester. | 0.2 | $300.00 | $60.00 |
| 7/1/2026 | Tanya Yatsco | Case Administration | Prepare and send correspondence to Epiq noticing team re: service of Orders 693-700 and filing of certificate of service. | 0.2 | $300.00 | $60.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 7/1/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with A. Cohen re: RAD shares. | 0.1 | $300.00 | $30.00 |
| 7/1/2026 | Joseph Pack | Case Administration | Review business tax issues and confer with AV and KG re: same. | 0.5 | $850.00 | $425.00 |
| 7/1/2026 | Jessey Krehl | Asset Disposition | Attend to numerous issues with title company for closings (.7). | 0.7 | $625.00 | $437.50 |
| 7/1/2026 | Jessey Krehl | Case Administration | Review Fountain Blvd inquiries from lender (.2); check corporate docs for share numbers outstanding/issued (.3); review PA sheet of properties (.1); review West Chester tenant inquiries and direct RE the same (.2). | 0.8 | $625.00 | $500.00 |
| 7/2/2026 | Tanya Yatsco | Asset Disposition | Communicate with T. Bailey re: proposed stay relief order. | 0.2 | $300.00 | $60.00 |
| 7/2/2026 | Tanya Yatsco | Asset Disposition | Calendar deadlines relating to stay relief trials. | 0.5 | $300.00 | $150.00 |
| 7/2/2026 | Tanya Yatsco | Asset Disposition | Communicate with Epiq re: service of sale orders. | 0.3 | $300.00 | $90.00 |
| 7/2/2026 | Joseph Pack | Asset Disposition | Calls with LS and KG re: property sales/strategy re: 363 sales/settlements/stay relief matters. | 1.7 | $850.00 | $1,445.00 |
| 7/2/2026 | Jessey Krehl | Asset Disposition | Review Snyder settlement statement for finalization (.1). | 0.1 | $625.00 | $62.50 |
| 7/2/2026 | Jessey Krehl | Case Administration | Attend to MRS filings due (.4). | 0.4 | $625.00 | $250.00 |
| 7/2/2026 | Jessey Krehl | Plan and Disclosure Statement | Review DS matters and update docs to conform (1.6). | 1.6 | $625.00 | $1,000.00 |
| 7/3/2026 | Tanya Yatsco | Asset Disposition | Attention to pre-trial submissions for stay relief trials. | 0.4 | $300.00 | $120.00 |
| 7/3/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from E. Kephart; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 7/3/2026 | Lynn Sherman | Asset Analysis and Recovery | Analysis of alternatives to substantive consolidation for recovery of transfers to affiliates. | 0.3 | $800.00 | $240.00 |
| 7/3/2026 | Joseph Pack | Asset Disposition | Attention to stay relief status conference matters. | 0.8 | $850.00 | $680.00 |
| 7/3/2026 | Jessey Krehl | Case Administration | Review schedule of stay relief trials and update calendar(.2). | 0.2 | $625.00 | $125.00 |
| 7/6/2026 | Tanya Yatsco | Asset Disposition | Update stay relief summary spreadsheet with new motions hearing dates valuation data. | 5.7 | $300.00 | $1,710.00 |
| 7/6/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with M. Sturgis and S. Saturley re: surcharge HUD | 0.1 | $300.00 | $30.00 |
| 7/6/2026 | Tanya Yatsco | Case Administration | Communicate with A. Reimer re: exhibits to stay relief motion. | 0.2 | $300.00 | $60.00 |
| 7/6/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with M. Row (Entoro Securities) transmitting direct link to document repository. | 0.2 | $300.00 | $60.00 |
| 7/6/2026 | Joseph Pack | Case Administration | Attention to settlement with Lio Insurance and confer with JK re: same. | 0.4 | $850.00 | $340.00 |
| 7/6/2026 | Jessey Krehl | Case Administration | Attend to creditor inquiries (.2); review form of settlement and release and send comment RE same to L. Vicencio (.2). | 0.4 | $625.00 | $250.00 |
| 7/7/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to J. Krehl re: responses to stay relief motions. | 0.1 | $300.00 | $30.00 |
| 7/7/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to K. Goodman and A. Cohen re: 127 W. Apsley St. | 0.1 | $300.00 | $30.00 |
| 7/7/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Krehl re: status of responses to stay relief motions. | 0.1 | $300.00 | $30.00 |
| 7/7/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with P. Brooking and K. Poynts confirming sale of 9004 West Chester and non-sale of 9000 West Chester. | 0.1 | $300.00 | $30.00 |
| 7/7/2026 | Tanya Yatsco | Asset Disposition | Revise and file Response to Motion for Relief from Stay (307 East Elwood Street, Philadelphia, PA 19144; 540 E Mayland St, Philadelphia, PA 19144; 6019 Vine Street, Philadelphia, PA 19139). | 0.4 | $300.00 | $120.00 |
| 7/7/2026 | Tanya Yatsco | Asset Disposition | Revise and file Response to Motion for Relief from Stay (5520 Whitby Avenue, Philadelphia, PA 19143; 2528 Holbrook Street, Philadelphia, PA 19142; 5734 Christian Street, Philadelphia, PA 19143). | 0.4 | $300.00 | $120.00 |
| 7/7/2026 | Tanya Yatsco | Asset Disposition | Revise and file Response to Motion for Relief from Stay (6032 North 19th Street, Philadelphia, PA 19141; 1609 North 18th Street, Philadelphia, PA 19121; 1744 North Wilton Street, Philadelphia, PA 19131; 5865 Kemble Avenue, Philadelphia, PA 19141). | 0.4 | $300.00 | $120.00 |
| 7/7/2026 | Tanya Yatsco | Fee / Employment Applications | Revise and file Report (Monthly) of GGG Partners LLC of Compensation Earned and Expenses Incurred for the Period of June 1 2026 through June 30 2026. | 0.5 | $300.00 | $150.00 |
| 7/7/2026 | Tanya Yatsco | Litigation | Review and forward correspondence to MCS Group and M. Row re: provision of upload link for document production. | 0.1 | $300.00 | $30.00 |
| 7/7/2026 | Tanya Yatsco | Litigation | Review correspondence with M. Row re: document production. | 0.4 | $300.00 | $120.00 |
| 7/7/2026 | Lynn Sherman | Case Administration | Conference with Pack Law team regarding status of sales stay relief motions and plan negotiations. | 0.4 | $800.00 | $320.00 |
| 7/7/2026 | Jessey Krehl | Asset Disposition | Respond to inquiries RE sale list (.2). | 0.2 | $625.00 | $125.00 |
| 7/7/2026 | Jessey Krehl | Asset Disposition | Review final closing matters and wires (.1). | 0.1 | $625.00 | $62.50 |
| 7/7/2026 | Jessey Krehl | Case Administration | Review stay relief set for hearing and prepare oppositions (1.4); attend Pack Law team meeting (.8). | 2.2 | $625.00 | $1,375.00 |
| 7/8/2026 | Tanya Yatsco | Asset Disposition | Correspond with A. Cohen, K. Goodman, K. Poynts, and P. Brooking re: process for queuing properties for sale and updates to sell list. | 0.2 | $300.00 | $60.00 |
| 7/8/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with S. Saturley re: title commitment for former funeral home property. | 0.1 | $300.00 | $30.00 |
| 7/8/2026 | Tanya Yatsco | Asset Disposition | Update list of properties to sell. | 1.6 | $300.00 | $480.00 |
| 7/8/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with Epiq noticing team re: claim filed by L. Friesen. | 0.1 | $300.00 | $30.00 |
| 7/8/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with C. Nunez re: identification of Entoro Securities LLC as custodian and upload of documents via Media Shuttle. | 0.1 | $300.00 | $30.00 |
| 7/8/2026 | Jessey Krehl | Asset Disposition | Discuss title agents with S. Kelley (.1); review auction and sale updates from TD (.2). | 0.3 | $625.00 | $187.50 |
| 7/8/2026 | Jessey Krehl | Case Administration | Correspond with A. Stone RE filed MRS (.1); prepare for and attend conference call and discuss same with CRO (.3). | 0.4 | $625.00 | $250.00 |
| 7/9/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with A. Cohen, S. Saturley, and J. Barber re: process for queuing properties for closing. | 0.5 | $300.00 | $150.00 |
| 7/9/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with J. Krehl, L. Sherman, and Committee counsel re: scheduling of conference. | 0.1 | $300.00 | $30.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 7/9/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with J. Pack re: scheduling of conference. | 0.1 | $300.00 | $30.00 |
| 7/9/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from D. Chavez confirming receipt of claim. | 0.1 | $300.00 | $30.00 |
| 7/9/2026 | Joseph Pack | Plan and Disclosure Statement | Discussion with DM re: non-debtor relationships with debtors and case strategy at large; follow up with internal working group re: next steps (1.6); correspondence with E. Lyons (.8); discussion with JK re: 2004 subpoena on law firm (.3); attention to claims filings (.6). | 3.3 | $850.00 | $2,805.00 |
| 7/9/2026 | Jessey Krehl | Asset Disposition | Correspond with S. Kelley RE Idaho sale matters (.1); review property list for next round of sale motions (.2). | 0.3 | $625.00 | $187.50 |
| 7/9/2026 | Jessey Krehl | Case Administration | Review proposed agreed order and correspond RE same with opposing counsel (.2); review letter to vacate and discuss the same with client rep (.2); attend to IRS subpoena matters and related disco inquiries (.3); attend Pack Law team meeting (.5). | 1.2 | $625.00 | $750.00 |
| 7/9/2026 | Jessey Krehl | Claims Administration / Objections to Claims | Respond to creditor email indicating claim submission (.2). | 0.2 | $625.00 | $125.00 |
| 7/9/2026 | Jessey Krehl | Plan and Disclosure Statement | Correspond with E> Lyons RE chapter 11 plan (.1). | 0.1 | $625.00 | $62.50 |
| 7/10/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to S. Saturley re: reported July tax lien sale for Foothills property and request for title review. | 0.1 | $300.00 | $30.00 |
| 7/10/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Barber and L. Sherman re: status of sale confirmation motions in advance of Idaho sale approval hearing. | 0.1 | $300.00 | $30.00 |
| 7/10/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Barber re: need for signed contracts in absence of closing statements for Idaho sale approval. | 0.1 | $300.00 | $30.00 |
| 7/10/2026 | Joseph Pack | Asset Disposition | Review various correspondence with Tricia Morra April Stone and Matthew Klein re: various stay relief/settlement matters (.8); confer and correspond with KG re: case strategy (.4). | 1.2 | $850.00 | $1,020.00 |
| 7/10/2026 | Jessey Krehl | Asset Disposition | Inquire with TD team RE docs for Idaho sale confirmation (.1); follow up with M. Klein RE sale inquiries (.2); attend to Snyder avenue backup buyer and related closing matters (.4). | 0.7 | $625.00 | $437.50 |
| 7/10/2026 | Jessey Krehl | Case Administration | Attend to settlement 9019 (.1); Review UCC correspondences to coordinate call (.1). | 0.2 | $625.00 | $125.00 |
| 7/11/2026 | Joseph Pack | Case Administration | Confer with principals of Foothills and discuss issues re: FH as debtor; multiple correspondence re: same including issues of sub-con and discuss plan filing with KG (2.6); multiple conferences with team and address case steps and discuss multiple scenarios with ID and KG (3.0). | 5.6 | $850.00 | $4,760.00 |
| 7/11/2026 | Jessey Krehl | Case Administration | Prepare for and attend call to discuss with UCC and attendant post-call matters (1.0). | 1.0 | $625.00 | $625.00 |
| 7/11/2026 | Jessey Krehl | Plan and Disclosure Statement | Revise and review plan and DS for proposed filing (.5). | 0.5 | $625.00 | $312.50 |
| 7/12/2026 | Lynn Sherman | Asset Disposition | Analysis of status of all auctions and orders needed to approve bidders and disbursements. | 1.2 | $800.00 | $960.00 |
| 7/12/2026 | Lynn Sherman | Asset Disposition | Analysis of validity and availability of Autrey judgment (.5).<br><br>Analysis of whether judgment of Philly Development Coalition has been satisfied by foreclosure (.6). | 1.1 | $800.00 | $880.00 |
| 7/12/2026 | Joseph Pack | Plan and Disclosure Statement | Review claims register in combination with plan provisions. | 0.4 | $850.00 | $340.00 |
| 7/13/2026 | Tanya Yatsco | Asset Disposition | Review and forward correspondence to A. Cohen and K. Goodman re: motion for relief from stay as to 9002 West Chester. | 0.1 | $300.00 | $30.00 |
| 7/13/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with J. Barber re: information required to populate sale confirmation motions in absence of executed contracts. | 0.2 | $300.00 | $60.00 |
| 7/13/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with S. Saturley re: auction reports. | 0.2 | $300.00 | $60.00 |
| 7/13/2026 | Tanya Yatsco | Asset Disposition | Continue work on spreadsheet containing status of all properties owned by Debtors. | 3.7 | $300.00 | $1,110.00 |
| 7/13/2026 | Tanya Yatsco | Case Administration | Prepare and send correspondence to J. Pack, J. Krehl, and L. Sherman re: RADD materials. | 0.1 | $300.00 | $30.00 |
| 7/13/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from J. Zhang; advise that Debtors' counsel cannot provide legal advice or assistance with claim preparation and refer creditor to the Middle District of Florida Bankruptcy Pro Se Clinic and to counsel for the Official Committee of Unsecured Creditors. | 0.2 | $300.00 | $60.00 |
| 7/13/2026 | Tanya Yatsco | Financing | Review and respond to correspondence with A. Cohen, J. Krehl, L. Sherman, and J. Pack re: sign-off on cash collateral budget. | 0.2 | $300.00 | $60.00 |
| 7/13/2026 | Tanya Yatsco | Financing | Review and respond to correspondence with J. Krehl, A. Cohen, L. Sherman, and J. Pack re: exhibits to cash collateral budget. | 0.2 | $300.00 | $60.00 |
| 7/13/2026 | Tanya Yatsco | Litigation | Review and respond to correspondence with C. Nunez authorizing production of de-duplicated documents. | 0.3 | $300.00 | $90.00 |
| 7/13/2026 | Joseph Pack | Plan and Disclosure Statement | Discussions with KG and JK re: UCC communications going forward. | 0.7 | $850.00 | $595.00 |
| 7/13/2026 | Jessey Krehl | Asset Disposition | Review Snyder Ave default letter from TD team (.2). | 0.2 | $625.00 | $125.00 |
| 7/13/2026 | Jessey Krehl | Case Administration | Attend to consensual stay relief matters with K. Riordan (.2); review affiliate entity matters and related tax sale inquiries (.3); correspond with multiple stay relief counterparties and discuss settlement with the same (.5). | 1.0 | $625.00 | $625.00 |
| 7/13/2026 | Jessey Krehl | Plan and Disclosure Statement | Correspond with UCC RE plan matters (.2); draft DS (.6). | 0.8 | $625.00 | $500.00 |
| 7/14/2026 | Tanya Yatsco | Asset Disposition | Prepare and send correspondence to J. Pack and J. Krehl re: hearings on stay relief motions. | 0.1 | $300.00 | $30.00 |
| 7/14/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with S. Saturley re: preparation of auction reports beginning with funeral home and lots. | 0.1 | $300.00 | $30.00 |
| 7/14/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with S. Saturley, L. Sherman, and J. Pack re: consolidation of property data into single revised spreadsheet. | 0.5 | $300.00 | $150.00 |
| 7/14/2026 | Tanya Yatsco | Asset Disposition | Draft motions to confirm sale of (1) Idaho property and (2) DDH lots. | 2.5 | $300.00 | $750.00 |

| Date | User | Activity | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| 7/14/2026 | Tanya Yatsco | Business Operations | Revise and file fourth supplement to cash collateral motion. | 0.6 | $300.00 | $180.00 |
| 7/14/2026 | Tanya Yatsco | Financing | Communicate with A. Cohen re: supplements to cash collateral motion and preparation of exhibits. | 0.2 | $300.00 | $60.00 |
| 7/14/2026 | Tanya Yatsco | Litigation | Review and forward correspondence to J. Pack, J. Krehl, and L. Sherman re: status of document review and unreviewed privileged documents. | 0.1 | $300.00 | $30.00 |
| 7/14/2026 | Lynn Sherman | Asset Disposition | Review and analysis of status of filing of sale motions  disbursement motions  and liens to be paid. | 0.6 | $800.00 | $480.00 |
| 7/14/2026 | Lynn Sherman | Asset Disposition | Review and revise form of auction report and prepare email to S. Kelley re same. | 0.3 | $800.00 | $240.00 |
| 7/14/2026 | Lynn Sherman | Case Administration | Conference with Pack Law team and K. Goodman regarding plan  potential additional debtor filings  and substantive consolidation. | 0.8 | $800.00 | $640.00 |
| 7/14/2026 | Joseph Pack | Plan and Disclosure Statement | Prepare for matters with UCC and multiple conferences with LS and KG re: same (1.5); prepare for and participate in hearing (1.5); discussions re: Foothills matters (.8); attention to cash collateral issues (.6); and matters related to stay relief (TM) (.8). | 5.0 | $850.00 | $4,250.00 |
| 7/14/2026 | Jessey Krehl | Case Administration | Correspond with I. Moghimi-Kian RE settlement matters (.1); prepare for and attend FL AG and UCC calls (1.2); correspond RE and attend to cash collateral matters (.7); correspond with L. Noyes RE settlement matters (.1); prepare for and attend hearing (1.2); conference calls RE next steps and non-debtor entities (1.0); coordinate call with examiner team (.1); review affiliate entity investor list for overlap (.3). | 4.7 | $625.00 | $2,937.50 |
| 7/15/2026 | Tanya Yatsco | Asset Disposition | Review and respond to correspondence with T. Morra and J. Krehl re: incorrect lock box code and referral to Tranzon. | 0.1 | $300.00 | $30.00 |
| 7/15/2026 | Tanya Yatsco | Asset Disposition | Draft and file Notice of Result of July 8  2026 Auction (238 N. 53rd Street  Philadelphia  Pennsylvania) (Dkt. No. 786). | 0.5 | $300.00 | $150.00 |
| 7/15/2026 | Tanya Yatsco | Case Administration | Prepare and send correspondence to Epiq noticing team re: outline and timing of internal claims process. | 0.4 | $300.00 | $120.00 |
| 7/15/2026 | Tanya Yatsco | Case Administration | Review and forward correspondence to J. Krehl transmitting draft order for review and approval to circulate (Dkt. No. 691). | 0.1 | $300.00 | $30.00 |
| 7/15/2026 | Tanya Yatsco | Case Administration | Review and forward correspondence to L. Sherman re: claims process. | 0.1 | $300.00 | $30.00 |
| 7/15/2026 | Tanya Yatsco | Case Administration | Review and respond to correspondence with S. Saturley re: court-generated hearing notices. | 0.1 | $300.00 | $30.00 |
| 7/15/2026 | Tanya Yatsco | Case Administration | Review and respond to creditor inquiry from B. Kinner re: absence of timeframe estimate and importance of maintaining current address of record. | 0.1 | $300.00 | $30.00 |
| 7/15/2026 | Tanya Yatsco | Case Administration | Draft order granting motion to extend exclusivity period. | 0.5 | $300.00 | $150.00 |
| 7/15/2026 | Tanya Yatsco | Case Administration | Attention to claim issues tracking. | 1.8 | $300.00 | $540.00 |
| 7/15/2026 | Tanya Yatsco | Plan and Disclosure Statement | Prepare and send correspondence to Committee counsel and Office of the U.S. Trustee transmitting proposed order granting motion to extend exclusivity period. | 0.1 | $300.00 | $30.00 |
| 7/15/2026 | Lynn Sherman | Asset Analysis and Recovery | Review first examiner's report to prepare for call with examiner regarding additional documents received and reviewed for supplemental report and anticipated timing. | 0.2 | $800.00 | $160.00 |
| 7/15/2026 | Joseph Pack | Case Administration | Confer and correspond with J. Katz re: PA property forelcosure matters (.8); address matters re: Tampa tax accountant (.6); follow up re: TSS issues (1.0); atttention to MRS matters (1.0). | 3.4 | $850.00 | $2,890.00 |
| 7/15/2026 | Jessey Krehl | Case Administration | Prepare for and attend meeting with examiner team (1.0); correspond with prepetition counsel RE alleged amounts owed (.2). | 1.2 | $625.00 | $750.00 |
| 7/15/2026 | Jessey Krehl | Plan and Disclosure Statement | Attend to exclusivity order (.1). | 0.1 | $625.00 | $62.50 |
| | | | **Total** | **1118.4** | | **$621,146.00** |