**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | Case No. 8:26-bk-01637-CPM |
| DHI Fund, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI Holdings, LP; | Case No. 8:26-bk-01639-CPM |
| DDH Fund, LLC; *and* | Case No. 8:26-bk-01640-CPM |
| The Seminar Solution, LLC, | Case No. 8:26-bk-08030-CPM |
| Debtors. | |

**DEBTORS' FIFTH SUPPLEMENT TO THE EMERGENCY MOTION FOR INTERIM AND FINAL ORDERS PURSUANT TO 11 U.S.C. §§ 105(a), 361, AND 363 OF THE BANKRUPTCY CODE AND RULES 2002, 4001 AND 9014 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE (I) AUTHORIZING USE OF CASH COLLATERAL; (II) GRANTING REPLACEMENT LIENS; (III) GRANTING ADEQUATE PROTECTION; AND (IV) SCHEDULING HEARING [DKT. NO. 50]**

The above-captioned debtors and debtors-in-possession, by and through their undersigned counsel, file this fifth supplement to *Debtors' Emergency Motion for Interim and Final Orders Pursuant to 11 U.S.C. §§ 105(a), 361, and 363 of the Bankruptcy Code and Rules 2002, 4001 and 9014 of the Federal Rules of Bankruptcy Procedure (I) Authorizing Use of Cash Collateral; (II) Granting Replacement Liens; (III) Granting Adequate Protection; and (IV) Scheduling Hearing* [Dkt. No. 50] to include:

a. Budget of projected income and expenses through December 25, 2026 (**Exhibit A**);

b. Schedule of all post-petition rents collected (**<u>Exhibit B</u>**); and

c. Schedule of all post-petition property-related expenses (**<u>Exhibit C</u>**).

Dated: September 29, 2026

Respectfully submitted,

**PACK LAW**
4649 Ponce de Leon Blvd., Suite 405
Coral Gables, Florida 33146
Telephone: (305) 916-4500

By: */s/ Jessey J. Krehl*
Joseph A. Pack
Email: joe@packlaw.com
Florida Bar No. 117882
Jessey J. Krehl
Email: jessey@packlaw.com
Florida Bar No. 1025848
Katelyn A. Garciga
Email: katelyn@packlaw.com
Florida Bar No. 1058474

*Counsel to the Debtors and Debtors-in-Possession*

**<u>CERTIFICATE OF SERVICE</u>**

**I HEREBY CERTIFY** that on September 29, 2026, I electronically filed the foregoing document with the Clerk of the Court using CM/ECF, which will provide notice of such filing to all parties registered to receive electronic notices of filing in this case. I further certify that on September 29, 2026, I transmitted the foregoing document to Epiq Corporate Restructuring, LLC for service in accordance with the *Interim Order Granting Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated Creditor Matrix and Consolidated List of the Top Thirty Unsecured Creditors, (II) Establishing Notice Procedures, and (III) Granting Related Relief* [Dkt. No. 72].

By: */s/ Jessey J. Krehl*
Jessey J. Krehl

## Exhibit A

**Budget of Projected Income and Expenses Through December 25, 2026**

**RADD Diversified REIT, Inc.**
**Weekly Cash Forecast**
**Prepared on July 7, 2026**
**in $ 000s**

| | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ending | **2-Oct** | **9-Oct** | **16-Oct** | **23-Oct** | **30-Oct** | **6-Nov** | **13-Nov** | **20-Nov** | **27-Nov** | **4-Dec** | **11-Dec** | **18-Dec** | **25-Dec** |
| Lease Revenue | 65,000 | 25,000 | 7,500 | 15,000 | 10,000 | 65,000 | 25,000 | 7,500 | 15,000 | 65,000 | 25,000 | 7,500 | 15,000 |
| Total Income | 65,000 | 25,000 | 7,500 | 15,000 | 10,000 | 65,000 | 25,000 | 7,500 | 15,000 | 65,000 | 25,000 | 7,500 | 15,000 |
| Payroll / Independent Contractors | 9,500 | 7,275 | 9,500 | 7,275 | 9,500 | 7,275 | 9,500 | 7,275 | 9,500 | 7,275 | 9,500 | 7,275 | 9,500 |
| Utilities | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| Software | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 |
| Other operating expenses | 25,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Total Operating Expenses | 42,750 | 21,525 | 23,750 | 21,525 | 23,750 | 21,525 | 23,750 | 21,525 | 23,750 | 21,525 | 23,750 | 21,525 | 23,750 |
| Operating cash flow | 22,250 | 3,475 | (16,250) | (6,525) | (13,750) | 43,475 | 1,250 | (14,025) | (8,750) | 43,475 | 1,250 | (14,025) | (8,750) |
| Director Fee | – | | | 4,500 | – | | | 4,500 | – | | | 4,500 | |
| US Trustee fees | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Non operating Expenses | – | – | – | 4,500 | – | – | – | 4,500 | – | – | – | 4,500 | – |
| Net Cash Flow | 22,250 | 3,475 | (16,250) | (11,025) | (13,750) | 43,475 | 1,250 | (18,525) | (8,750) | 43,475 | 1,250 | (18,525) | (8,750) |
| Beginning cash | 244,616 | 266,866 | 270,341 | 254,091 | 243,066 | 229,316 | 272,791 | 274,041 | 255,516 | 246,766 | 290,241 | 291,491 | 272,966 |
| Net Cash Flow | 22,250 | 3,475 | (16,250) | (11,025) | (13,750) | 43,475 | 1,250 | (18,525) | (8,750) | 43,475 | 1,250 | (18,525) | (8,750) |
| Ending cash | 266,866 | 270,341 | 254,091 | 243,066 | 229,316 | 272,791 | 274,041 | 255,516 | 246,766 | 290,241 | 291,491 | 272,966 | 264,216 |

**RADD Diversified REIT, Inc.**
**Weekly Cash Forecast**
**Prepared on July 7, 2026**
**in $ 000s**

| | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD | BUD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ending | **2-Oct** | **9-Oct** | **16-Oct** | **23-Oct** | **30-Oct** | **6-Nov** | **13-Nov** | **20-Nov** | **27-Nov** | **4-Dec** | **11-Dec** | **18-Dec** | **25-Dec** |
| *Property Sale Revenue* | – | – | – | – | – | – | – | – | – | – | – | – | – |
| *Less: Lien Payoffs and fees* | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Other Income | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Net Property Sale Income | – | – | – | – | – | – | – | – | – | – | – | – | – |
| DIP financing | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Total Income | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Professional fees - Examiner | 321,246 | – | – | – | – | – | – | – | – | – | – | – | – |
| Professional fees - CRO | – | 30,000 | – | – | – | 30,000 | – | – | – | – | – | – | – |
| Professional fees - Debtor Counsel | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Professional fees - Document Retention | 43,383 | – | – | – | – | – | – | – | – | – | – | – | – |
| Professional fees - UCC | 146,009 | | | | | | | | | | | | |
| Professional fees - Baker | 85,271 | | | | | | | | | | | | |
| Professional fees - Claims Agent | – | 50,000 | – | – | – | 50,000 | – | – | – | 50,000 | – | – | – |
| Non operating Expenses | 595,910 | 80,000 | – | – | – | 80,000 | – | – | – | 50,000 | – | – | – |
| Net Cash Flow | (595,910) | (80,000) | – | – | – | (80,000) | – | – | – | (50,000) | – | – | – |
| Beginning cash | 822,984 | 227,074 | 147,074 | 147,074 | 147,074 | 147,074 | 67,074 | 67,074 | 67,074 | 67,074 | 17,074 | 17,074 | 17,074 |
| Net Cash Flow | (595,910) | (80,000) | – | – | – | (80,000) | – | – | – | (50,000) | – | – | – |
| Ending cash | 227,074 | 147,074 | 147,074 | 147,074 | 147,074 | 67,074 | 67,074 | 67,074 | 67,074 | 17,074 | 17,074 | 17,074 | 17,074 |

# Exhibit B

## Schedule of All Post-Petition Rents Collected

## Deposits – August and September 2026

*Report period: August – September 2026 | 226 line items*

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 8/27/2026 | Morales, Jessey | 1826 Plum St, Philadelphia, PA 19124 - 1826 Plum St Philadelphia, PA 19124 | 463.00 | | DDH Fund LLC |
| 8/27/2026 | Zoe, Tinda G. | 5849 Springfield Ave, Philadelphia, PA 19143 - 5849 Springfield Ave, Philadelphia, PA 19143 Philadelphia, PA 19143 | 1,270.00 | RAD Diversified REIT, INC | |
| 8/27/2026 | Jones, Alisha A. | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 2,350.00 | DDH Fund LLC | |
| 8/27/2026 | Womack, Aigner L. | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 450.00 | RAD Diversified REIT, INC | |
| 8/28/2026 | Martinez , Yvette D. | 9842 Ribbonwood St, Houston, TX 77078 - 9842 Ribbonwood St, Houston, TX 77078 | 1,090.00 | DHI Holdings LP | |
| 9/1/2026 | Talib Sudan | Auction-3922 Elson Rd, Brookhaven, PA 19015 - PHA Payment | 984.00 | RAD Diversified REIT, INC | DDH Fund LLC |
| 8/31/2026 | White, Jessica L. | 907 Centerbrook Dr, Brandon, FL 33511 - 907 Centerbrook Dr Brandon, FL 33511 | 1,802.00 | RAD Diversified REIT, INC | |
| 8/27/2026 | Royster, Helen | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 500.00 | RAD Diversified REIT, INC | DDH Fund LP |
| 8/29/2026 | Nin, Nicole | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 800.00 | RAD Diversified REIT, INC | |
| 8/30/2026 | Carter, Khiryi | RELIEF FROM STAY - 4005 Gideon Rd, Brookhaven, PA 19015 - 4005 Gideon Rd Brookhaven, PA 19015 | 1,400.50 | | |
| 9/1/2026 | Johnson, Mario | 19603 Jackson Brook Way, Cypress, TX 77429 - 19603 Jackson Brook Way Cypress, TX 77429 | 1,800.00 | DDH Fund LP | DDH Fund LLC |
| 8/31/2026 | Starks, William | AUCTION - 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 770.00 | DDH Fund LP | RAD Diversified REIT, INC |
| 8/31/2026 | Vincent, Dana D. | RELIEF FROM STAY - 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 1,300.00 | RAD DIVERSIFIED OZ FUND LP | |
| 8/31/2026 | Moore, Jamillah K. | 714 W 11th St, Chester, PA 19013 - 714 W 11th St Chester, PA 19013 | 990.00 | | |
| 8/31/2026 | Yuille, Marquis A. | 5865 Kemble Ave, Philadelphia, PA 19141 - 5865 Kemble Ave Philadelphia, PA 19141 | 850.00 | RAD Diversified REIT, INC | |
| 8/31/2026 | Moore, Jeffray | 1168 E 9th St, Eddystone, PA 19022 - 1168 E 9th St Eddystone, PA 19022 | 1,300.00 | | |
| 8/31/2026 | Montius, Carlos | AUCTION - 5350 Chancellor St, Philadelphia, PA 19139 - 5350 Chancellor St - Unit 1 Philadelphia, PA 19139 | 1,585.50 | DDH Fund LLC | |
| 9/1/2026 | West, Dwana F. | 4933 N Uber St, Philadelphia, PA 19141 - 4933 N Uber st Philadelphia, PA 19141 | 1,500.00 | DDH Fund LP | |
| 9/1/2026 | Sowell, Jantaya S. | 335 N Redfield St, Philadelphia, PA 19139 - 335 N Redfield St Philadelphia, PA 19139 | 146.00 | DDH Fund LLC | |
| 9/1/2026 | Brooking, Pamala | 2385 Serles Rd - 2385 Serles Rd Serles Tract Middleton, TN 38052 | 948.93 | DDH Fund LLC | |
| 9/1/2026 | Sowell, Jantaya S. | 335 N Redfield St, Philadelphia, PA 19139 - 335 N Redfield St Philadelphia, PA 19139 | 31.50 | | |
| 9/1/2026 | Edwards, Dontae A. | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 345.00 | DDH Fund LLC | |
| 8/31/2026 | Frisby, Rasheta | AUCTION - 339 Taylor Terrace, Chester, PA 19013 - 339 Taylor Terrace Chester, PA 19013 | 880.00 | DDH Fund LLC | RAD Diversified REIT, INC |

**Deposits – August and September 2026**

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 8/31/2026 | Cuevas , Rafael L. | 487 Wigard Ave, Philadelphia, PA 19128 - 487 Wigard Ave Philadelphia, PA 19128 | 2,398.41 | RAD DIVERSIFIED OZ FUND LP | |
| 9/3/2026 | Clark, Ashley M. | RELIEF FROM STAY - 4488 Livingston St, Philadelphia, PA 19137 - 4488 Livingston St Philadelphia, PA 19137 | 1,775.00 | DDH Fund LLC | DDH Fund LLC |
| 9/3/2026 | Longstratt, Tahjmea R. | 5548 Upland St, Philadelphia, PA 19143 - 5548 Upland St Philadelphia, PA 19143 | 200.00 | RAD Diversified REIT, INC | |
| 9/3/2026 | Longstratt, Tahjmea R. | 5548 Upland St, Philadelphia, PA 19143 - 5548 Upland St Philadelphia, PA 19143 | 910.50 | RAD Diversified REIT, INC | |
| 9/2/2026 | Sachs, Stefon A. | 2235 N 22nd St, Philadelphia, PA 19132 - 2235 N 22nd Philadelphia, PA 19132 | 1,185.50 | RAD Diversified REIT, INC | RAD Diversified REIT, INC |
| 9/2/2026 | McAdams, Edwin | 2141 Carver St, Philadelphia, PA 19124 - 2141 Carver St Philadelphia, PA 19124 | 1,361.62 | RAD Diversified REIT, INC | |
| 9/2/2026 | Yabrough, Nikkyeea S. | AUCTION - 2016 W Boston St, Philadelphia, PA 19132 - 2016 W Boston St Philadelphia, PA 19132 | 1,260.50 | RAD Diversified REIT, INC | |
| 9/1/2026 | Rios, Karen | 5106 Jackson St, Philadelphia, PA 19124 - 5106 Jackson St Philadelphia, PA 19124 | 799.05 | DDH Fund LP | RAD Diversified REIT, INC |
| 9/2/2026 | Morales, Jessey | 1826 Plum St, Philadelphia, PA 19124 - 1826 Plum St Philadelphia, PA 19124 | 463.00 | | RAD Diversified REIT, INC |
| 9/3/2026 | Morton, Shreen D. | 196 W Chew Ave, Philadelphia, PA 19120 - 196 W Chew Ave Philadelphia, PA 19120 | 1,985.91 | DDH Fund LLC | |
| 9/3/2026 | Price, Marquis V. | 5320 Lebanon Ave, Philadelphia, PA 19131 - 5320 Lebanon Ave Philadelphia, PA 19131 | 800.00 | DDH Fund LP | |
| 9/3/2026 | Starks, William | AUCTION - 5544 Linmore Ave, Philadelphia, PA 19143 - 5544 Linmore Ave Philadelphia, PA 19143 | 2.98 | DDH Fund LP | |
| 9/3/2026 | Smith, Elaine | 2529 N 33rd St, Philadelphia, PA 19132 - 2529 N 33rd St Philadelphia, PA 19132 | 1,575.00 | RAD Diversified REIT, INC, Susan Intorre | |
| 9/3/2026 | Ragan, Pebbles M. | 5114 Duffield St, Philadelphia, PA 19124 - 5114 Duffield St Philadelphia, PA 19124 | 800.00 | RAD Diversified REIT, INC | |
| 9/3/2026 | Ruffin, Sheneathia R. | 1829 S 58th St, Philadelphia, PA 19143 - 1829 S 58th St Philadelphia, PA 19143 | 400.00 | DDH Fund LLC | |
| 9/3/2026 | Baxley, Steven | RELIEF FROM STAY - 868 N 45th St, Philadelphia, PA 19104 - 868 N 45th St Philadelphia, PA 19104 | 1,020.00 | | |
| 9/3/2026 | Bailey, Wayne A. | AUCTION - 326 Valley Rd, Coatesville, PA 19320 - 326 Valley Road Coatesville, PA 19320 | 1,500.00 | RAD Diversified REIT, INC | |
| 9/3/2026 | Brunson, Arnold E. | AUCTION - 7307 Kinglet Place, Philadelphia, PA 19153 - 7307 Kinglet Pl Philadelphia, PA 19153 | 800.00 | RAD Diversified REIT, INC | |
| 9/3/2026 | Miles, Sarah M. | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.41 | DDH Fund LP | |
| 9/3/2026 | Baldwin, Anthony K. | 5214 Heston St, Philadelphia, PA 19131 - 5214 Heston St Philadelphia, PA 19131 | 700.00 | DDH Fund LLC | |
| 9/4/2026 | McClain, Ramonna M. | 6220 Flamingo Dr, Apollo Beach, FL 33572 - 6220 Flamingo Dr Apollo Beach, FL 33572 | 3,500.00 | DDH Fund LP | DDH Fund LLC |
| 9/4/2026 | Sudan, Talib | 3922 Elson Rd, Brookhaven, PA 19015 - 3922 Elson Rd Brookhaven, PA 19015 | 100.00 | DDH Fund LLC | |
| 9/4/2026 | Wesley, Nicole R. | 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 1,820.00 | DHI Fund LP | |
| 9/4/2026 | Childress, Lynette | 5839 Crittenden St, Philadelphia, PA 19138 - 5839 Crittenden St Philadelphia, PA 19138 | 735.00 | | |

**Deposits – August and September 2026**

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 9/3/2026 | Brittingham, Jennifer L. | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 600.00 | RAD Diversified REIT, INC | |
| 9/3/2026 | Morse, Portiaatrice E. | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 1,000.00 | DDH Fund LP | |
| 9/5/2026 | Jenkins, Ebony N. | RELIEF FROM STAY - 412 Hohldale St, Houston, TX 77091 - 412 Hohldale St Houston, TX 77091 | 3,750.00 | DDH Fund LP | DDH Fund LP |
| 9/5/2026 | Hawkeye Baseball LLC | RELIEF FROM STAY - 916 Centerbrook Dr, Brandon, FL 33511 - 916 Centerbrook Dr Brandon, FL 33511 | 1,598.00 | RAD Diversified REIT, INC | |
| 9/7/2026 | Gregory, Kisa C. | RELIEF FROM STAY - 1744 N Wilton St, Philadelphia, PA 19131 - 1744 N Wilton St Philadelphia, PA 19131 | 350.00 | DDH Fund LP | |
| 9/5/2026 | Morse, Portiaatrice E. | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 500.00 | RAD Diversified REIT, INC | |
| 9/5/2026 | Price, Sharita S. | 5320 Lebanon Ave, Philadelphia, PA 19131 - 5320 Lebanon Ave Philadelphia, PA 19131 | 500.00 | RAD Diversified REIT, INC | |
| 9/5/2026 | Gregory, Kisa C. | RELIEF FROM STAY - 1744 N Wilton St, Philadelphia, PA 19131 - 1744 N Wilton St Philadelphia, PA 19131 | 1,100.00 | RAD Diversified REIT, INC | |
| 9/5/2026 | Lopez, Katherine R. | 6236 N Beechwood St, Philadelphia, PA 19138 - 6236 N Beechwood St Philadelphia, PA 19138 | 1,400.00 | RAD Diversified REIT, INC | |
| 9/5/2026 | Booker, Aviana P. | 6331 Ogontz Ave, Philadelphia, PA 19141 - 6331 Ogontz Ave Philadelphia, PA 19141 | 1,655.00 | DDH Fund LLC | |
| 9/3/2026 | Rivera , Carmen | AUCTION - 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 110.00 | RAD Diversified REIT, INC | DDH Fund LP |
| 9/5/2026 | Brown , Keith B. | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 762.41 | DDH Fund LP | |
| 9/5/2026 | Mcburrows, Marcel G. | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 671.00 | | |
| 9/6/2026 | LIVINGSTON, TY | FORECLOSURE - 3146 Hanover Pike, Hanover, PA 17331 - 3146 Hanover Pike, , PA Hanover, PA 17331 | 1,695.50 | RAD Diversified REIT, INC | |
| 9/6/2026 | Davis, Karima | 94 E Ashmead St, Philadelphia, PA 19144 - 94 E Ashmead St Philadelphia, PA 19144 | 1,155.50 | | |
| 9/7/2026 | Vargas , Crystal | AUCTION - 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 1,278.46 | DHI Holdings LP | |
| 9/4/2026 | Reese , Freda T. | AUCTION - 5224 Westminster Ave, Philadelphia, PA 19131 - 5224 Westminster Ave Philadelphia, PA 19131 | 1,226.00 | | |
| 9/4/2026 | Carter, Shaquinne S. | 5166 Viola St, Philadelphia, PA 19131 - 5166 Viola St Philadelphia, PA 19131 | 1,360.00 | RAD Diversified REIT, INC | |
| 9/4/2026 | Carter, Shaquinne S. | 5166 Viola St, Philadelphia, PA 19131 - 5166 Viola St Philadelphia, PA 19131 | 340.00 | DDH Fund LP | |
| 9/4/2026 | Carter, Shaquinne S. | 5166 Viola St, Philadelphia, PA 19131 - 5166 Viola St Philadelphia, PA 19131 | 200.00 | | |
| 9/5/2026 | Morse, Portiaatrice E. | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 285.62 | DDH Fund LP | |
| 9/5/2026 | Barnes , Shawn L. | AUCTION - 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 684.00 | | |
| 9/5/2026 | Bangoura, Anthony M. | AUCTION - 824 S 58th St, Philadelphia, PA 19143 - 824 S 58th St Philadelphia, PA 19143 | 1,950.00 | DDH Fund LLC | |
| 9/5/2026 | Holmes, Samuel M. | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.41 | DDH Fund LP | |

**Deposits – August and September 2026**

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 9/3/2026 | Jimenez, Krystal | 4290 Griscom Ave, Philadelphia, PA 19124 - 4290 Griscom Ave Philadelphia, PA 19124 | 1,610.91 | | DDH Fund LP |
| 9/3/2026 | Ruiz, Ezeqiel J. | RELIEF FROM STAY - 917 Almond St, Baytown, TX 77521 - 917 Almond St Baytown, TX 77521 | 1,960.84 | RAD Diversified REIT, INC | RAD DIVERSIFIED OZ FUND LP |
| 9/4/2026 | Bishop, Leah | AUCTION - 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 930.00 | DDH Fund LP | RAD DIVERSIFIED OZ FUND LP |
| 9/5/2026 | Perez Mena , Angelo | RELIEF FROM STAY - 5734 Christian St, Philadelphia, PA 19143 - 5734 Christian St Philadelphia, PA 19143 | 1,286.00 | DDH Fund LLC | |
| 9/10/2026 | Wingate, Tia T. | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 400.00 | | DDH Fund LLC |
| 9/9/2026 | Nin, Nicole | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 600.00 | RAD Diversified REIT, INC | RAD Diversified REIT, INC |
| 9/9/2026 | Mcburrows, Marcel G. | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 139.00 | | |
| 9/9/2026 | Sowell, Jantaya S. | 335 N Redfield St, Philadelphia, PA 19139 - 335 N Redfield St Philadelphia, PA 19139 | 1,250.00 | RAD Diversified REIT, INC | |
| 9/9/2026 | Morales, Jessey | RELIEF FROM STAY - 1826 Plum St, Philadelphia, PA 19124 - 1826 Plum St Philadelphia, PA 19124 | 463.00 | RAD DIVERSIFIED OZ FUND LP | RAD Diversified REIT, INC |
| 9/10/2026 | Colon, Ashley | 5964 Warrington Ave, Philadelphia, PA 19143 - 5964 Warrington Ave Philadelphia, PA 19143 | 1,000.00 | DDH Fund LLC | |
| 9/10/2026 | Edwards, Dontae A. | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 380.00 | DDH Fund LP | |
| 9/10/2026 | waiters, rashanda L. | 5332 Lena St, Philadelphia, PA 19144 - 5332 Lena St Philadelphia, PA 19144 | 1,450.00 | RAD Diversified REIT, INC | |
| 9/10/2026 | Jones, Alisha A. | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 1,150.00 | DDH Fund LLC | |
| 9/10/2026 | Vincent, Dana D. | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 47.69 | DDH Fund LLC | |
| 9/13/2026 | Jenkins, Ebony N. | RELIEF FROM STAY - 412 Hohldale St, Houston, TX 77091 - 412 Hohldale St Houston, TX 77091 | 2,000.00 | RAD Diversified REIT, INC | |
| 9/11/2026 | Brittingham, Jennifer L. | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 500.00 | | |
| 9/10/2026 | Jimenez, Krystal | 4290 Griscom Ave, Philadelphia, PA 19124 - 4290 Griscom Ave Philadelphia, PA 19124 | 509.00 | RAD Diversified REIT, INC | RAD Diversified REIT, INC |
| 9/11/2026 | Williams, Lashonda A. | 5634 N 18th St, Philadelphia, PA 19141 - 5634 N 18th St Philadelphia, PA 19141 | 250.00 | | |
| 9/11/2026 | Hall, Jamir R. | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 1,100.00 | DDH Fund LLC | |
| 9/11/2026 | Jones, Alisha A. | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 200.00 | DHI Fund LP | |
| 9/11/2026 | Barnes , Shawn L. | AUCTION - 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 1,474.77 | RAD DIVERSIFIED OZ FUND LP | |
| 9/11/2026 | Austin , Rakim Q. | 5546 Bloyd St, Philadelphia, PA 19138 - 5546 Bloyd St Philadelphia, PA 19138 | 1,000.00 | RAD DIVERSIFIED OZ FUND LP | |
| 9/12/2026 | Wigington, Erin C. | 5932 Webster St, Philadelphia, PA 19143 - 5932 Webster St Philadelphia, PA 19143 | 1,595.50 | RAD Diversified REIT, INC | |
| 9/12/2026 | Scott, Samiyrah N. | 170 E Meehan Ave, Philadelphia, PA 19119 - 170 E Meehan Ave Philadelphia, PA 19119 | 2,407.55 | | |

**Deposits – August and September 2026**

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 9/13/2026 | Moore, Jamillah K. | RELIEF FROM STAY - 714 W 11th St, Chester, PA 19013 - 714 W 11th St Chester, PA 19013 | 1,000.00 | | RAD Diversified REIT, INC |
| 9/17/2026 | Wilson, Tawanda N. | AUCTION - 1037 S 52nd St, Philadelphia, PA 19143 - 1037 S 52nd St Philadelphia, PA 19143 | 2,059.50 | | RAD Diversified REIT, INC |
| 9/17/2026 | Wormley, Monica L. | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 500.00 | RAD Diversified REIT, INC | |
| 9/15/2026 | Collins, Kadeidra D. | RELIEF FROM STAY - 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 700.00 | RAD Diversified REIT, INC | RAD Diversified REIT, INC |
| 9/16/2026 | McCrea , Stacy W. | 1117 S Wilton St, Philadelphia, PA 19143 - 1117 S Wilton St Philadelphia, PA 19143 | 1,560.00 | DDH Fund LP | |
| 9/16/2026 | Edwards, Dontae A. | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 360.00 | RAD Diversified REIT, INC | |
| 9/16/2026 | Morales, Jessey | RELIEF FROM STAY - 1826 Plum St, Philadelphia, PA 19124 - 1826 Plum St Philadelphia, PA 19124 | 463.00 | | |
| 9/16/2026 | robinson , Jarrett F. | RELIEF FROM STAY - 1764 N Aberdeen St, Philadelphia, PA 19131 - 1764 N Aberdeen St Philadelphia, PA 19131 | 250.00 | DDH Fund LLC | |
| 9/18/2026 | Urban Affairs | AUCTION - 340 W Berkley St, Philadelphia, PA 19144 - 340 W Berkley St Philadelphia, PA 19144 | 6,105.50 | | DDH Fund LP |
| 8/28/2026 | Urban | 5425 Sharswood St, Philadelphia, PA 19131 - 5425 Sharswood St Philadelphia, PA 19131 | 5,850.00 | RAD Diversified REIT, INC | RAD Diversified REIT, INC |
| 9/17/2026 | Morris, Vickki Melinda | AUCTION - 5518 Malcolm St, Philadelphia, PA 19143 - 5518 Malcolm St Philadelphia, PA 19143 | 750.00 | RAD Diversified REIT, INC | RAD Diversified REIT, INC |
| 9/17/2026 | Ragan, Pebbles M. | RELIEF FROM STAY - 5114 Duffield St, Philadelphia, PA 19124 - 5114 Duffield St Philadelphia, PA 19124 | 290.00 | DDH Fund LP | |
| 9/17/2026 | Baldwin, Anthony K. | 5214 Heston St, Philadelphia, PA 19131 - 5214 Heston St Philadelphia, PA 19131 | 1,000.00 | RAD Diversified REIT, INC | |
| 9/17/2026 | Baugh, Theresa J. | RELIEF FROM STAY - 6032 N 19th St, Philadelphia, PA 19141 - 6032 N 19th St Philadelphia, PA 19141 | 1,750.00 | | |
| 9/17/2026 | Jenkins, Ebony N. | RELIEF FROM STAY - 412 Hohldale St, Houston, TX 77091 - 412 Hohldale St Houston, TX 77091 | 930.00 | RAD Diversified REIT, INC | |
| 9/18/2026 | Lopez, Katherine R. | 6236 N Beechwood St, Philadelphia, PA 19138 - 6236 N Beechwood St Philadelphia, PA 19138 | 1,400.00 | DDH Fund LP | |
| 9/18/2026 | Calloway, Karin D. | RELIEF FROM STAY - 5520 Whitby Ave, Philadelphia, PA 19143 - 5520 Whitby Ave Philadelphia, PA 19143 | 1,500.00 | DHI Holdings LP | |
| 9/17/2026 | Colon, Ashley | AUCTION - 5964 Warrington Ave, Philadelphia, PA 19143 - 5964 Warrington Ave Philadelphia, PA 19143 | 500.00 | RAD DIVERSIFIED OZ FUND LP | |
| 9/18/2026 | Williams, Lashonda A. | 5634 N 18th St, Philadelphia, PA 19141 - 5634 N 18th St Philadelphia, PA 19141 | 250.00 | DDH Fund LP | |
| 9/18/2026 | Rivera , Carmen | AUCTION - 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 354.00 | | |
| 9/18/2026 | Rivera , Carmen | AUCTION - 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 143.00 | RAD Diversified REIT, INC | |
| 9/20/2026 | Baugh, Theresa J. | RELIEF FROM STAY - 6032 N 19th St, Philadelphia, PA 19141 - 6032 N 19th St Philadelphia, PA 19141 | 48.81 | RAD Diversified REIT, INC | |
| 9/20/2026 | Williams , Anthony T. | AUCTION - 1435 N Hobart St, Philadelphia, PA 19131 - 1435 N Hobart St Philadelphia, PA 19131 | 200.00 | RAD Diversified REIT, INC | |
| 9/18/2026 | Bishop, Leah | AUCTION - 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 500.00 | RAD Diversified REIT, INC | DDH Fund LP |

**Deposits – August and September 2026**

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 9/23/2026 | Dajonna Family Childcare LLC | 2000 S Salford St, Philadelphia, PA 19143 - 2000 S Salford St Philadelphia, PA 19143 | 1,400.00 | RAD Diversified REIT, INC | |
| 9/23/2026 | Martinez , Yvette D. | 9842 Ribbonwood St, Houston, TX 77078 - 9842 Ribbonwood St, Houston, TX 77078 | 1,065.00 | | |
| 9/22/2026 | Edwards, Dontae A. | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 399.00 | RAD Diversified REIT, INC | RAD DIVERSIFIED OZ FUND LP |
| 9/22/2026 | Sowell, Jantaya S. | 335 N Redfield St, Philadelphia, PA 19139 - 335 N Redfield St Philadelphia, PA 19139 | 75.00 | RAD Diversified REIT, INC | |
| 9/24/2026 | Floyd, Denise | 418 N 58th St, Philadelphia, PA 19131 - 418 N 58th St Philadelphia, PA 19131 | 810.00 | DDH Fund LLC | DDH Fund LP |
| 9/24/2026 | Brittingham, Jennifer L. | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 940.00 | RAD Diversified REIT, INC | |
| 9/24/2026 | Garcia Alonso, Rodolfo | 12748 Lake Vista Dr, Gibsonton, FL 33534 - 12748 Lake Vista Drive Gibsonton, FL 33534 | 2,495.00 | RAD Diversified REIT, INC | |
| 9/24/2026 | Wingate, Tia T. | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 440.00 | | |
| 9/24/2026 | Edens, Tricella | AUCTION - 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 1,657.98 | DDH Fund LP | |
| 9/22/2026 | Rivera , Carmen | AUCTION - 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 300.00 | | |
| 9/23/2026 | Morales, Jessey | RELIEF FROM STAY - 1826 Plum St, Philadelphia, PA 19124 - 1826 Plum St Philadelphia, PA 19124 | 300.00 | | |
| 9/24/2026 | Zoe, Tinda G. | 5849 Springfield Ave, Philadelphia, PA 19143 - 5849 Springfield Ave, Philadelphia, PA 19143 Philadelphia, PA 19143 | 1,270.00 | | |
| 9/24/2026 | Biskupski, Brian G. | AUCTION - 2077 Wilmot St, Philadelphia, PA 19124 - 2077 Wilmot St - 2077 Wilmot St-Unit 1 Philadelphia, PA 19124 | 200.00 | | |
| 9/24/2026 | karna, natesh S. | 9002 West Chester Pike, Upper Darby, PA 19082 - 9002 West Chester Pike Upper Darby, PA 19082 | 715.00 | | |
| 9/24/2026 | Jones, Alisha A. | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 1,200.00 | | |
| 9/24/2026 | Brunson, Arnold E. | AUCTION - 7307 Kinglet Place, Philadelphia, PA 19153 - 7307 Kinglet Pl Philadelphia, PA 19153 | 800.00 | | |
| 9/24/2026 | reese, terrance D. | AUCTION - 5224 Westminster Ave, Philadelphia, PA 19131 - 5224 Westminster Ave Philadelphia, PA 19131 | 1,100.00 | | |
| 9/25/2026 | Wesley, Nicole R. | AUCTION - 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 162.04 | | |
| 8/4/2026 | Johnson, Mario | 19603 Jackson Brook Way, Cypress, TX 77429 - 19603 Jackson Brook Way Cypress, TX 77429 | 1,800.00 | DHI Holdings LP | |
| 8/4/2026 | Wesley, Nicole R. | 1345 Harshaw Rd, Brookhaven, PA 19015 - 1345 Harshaw Rd Brookhaven, PA 19015 | 1,820.00 | DDH Fund LP | |
| 8/4/2026 | Nin, Nicole | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | 1,421.00 | DDH Fund LLC | |
| 8/4/2026 | Morse, Portiaatrice E. | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 172.98 | DDH Fund LLC | |
| 8/6/2026 | Nin, Nicole | 2603 W Seltzer St, Philadelphia, PA 19132 - 2603 W Seltzer St Philadelphia, PA 19132 | (1,421.00) | DDH Fund LLC | |
| 8/2/2026 | Jones, Alisha A. | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 450.00 | DDH Fund LLC | |

## Deposits – August and September 2026

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 8/3/2026 | Peters , Josephine K. | 7061 Reedland St, Philadelphia, PA 19142 - 7061 Reedland St, Philadelphia, PA 19142 | 2,506.31 | RAD Diversified REIT, INC | |
| 8/3/2026 | Uddin , Adnan M. | 11927 Moss Branch Rd, Houston, TX 77043 - 11927 Moss Branch Rd Houston, TX 77043 | 1,900.00 | DHI Holdings LP | |
| 8/3/2026 | Bailey, Wayne A. | MOTION TO SELL 326 Valley Rd, Coatesville, PA 19320 - 326 Valley Road Coatesville, PA 19320 | 1,500.00 | RAD Diversified REIT, INC | |
| 8/5/2026 | Lopez, Katherine R. | 6236 N Beechwood St, Philadelphia, PA 19138 - 6236 N Beechwood St Philadelphia, PA 19138 | 1,400.00 | DDH Fund LLC | |
| 8/5/2026 | Hawkeye Baseball LLC | 916 Centerbrook Dr, Brandon, FL 33511 - 916 Centerbrook Dr Brandon, FL 33511 | 1,071.15 | RAD Diversified REIT, INC | |
| 8/5/2026 | Booker, Aviana P. | 6331 Ogontz Ave, Philadelphia, PA 19141 - 6331 Ogontz Ave Philadelphia, PA 19141 | 1,655.00 | DHI Fund LP | |
| 8/5/2026 | Gregory, Kisa C. | 1744 N Wilton St, Philadelphia, PA 19131 - 1744 N Wilton St Philadelphia, PA 19131 | 1,450.00 | DDH Fund LP | |
| 8/5/2026 | Clark, Ashley M. | 4488 Livingston St, Philadelphia, PA 19137 - 4488 Livingston St Philadelphia, PA 19137 | 1,775.00 | DDH Fund LP | |
| 8/10/2026 | Lopez, Katherine R. | 6236 N Beechwood St, Philadelphia, PA 19138 - 6236 N Beechwood St Philadelphia, PA 19138 | (1,400.00) | DDH Fund LLC | |
| 8/4/2026 | Smith, Elaine | 2529 N 33rd St, Philadelphia, PA 19132 - 2529 N 33rd St Philadelphia, PA 19132 | 1,440.00 | RAD Diversified REIT, INC | |
| 8/4/2026 | Vincent, Dana D. | 2749 N Dover St, Philadelphia, PA 19132 - 2749 N Dover St Philadelphia, PA 19132 | 60.33 | DDH Fund LLC | |
| 8/4/2026 | McAdams, Edwin | 2141 Carver St, Philadelphia, PA 19124 - 2141 Carver St Philadelphia, PA 19124 | 1,340.62 | RAD Diversified REIT, INC | |
| 8/6/2026 | Wormley, Monica L. | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 1,000.00 | RAD Diversified REIT, INC | |
| 8/5/2026 | Childress, Lynette | 5839 Crittenden St, Philadelphia, PA 19138 - 5839 Crittenden St Philadelphia, PA 19138 | 735.00 | RAD Diversified REIT, INC, Susan Intorre | |
| 8/5/2026 | Jenkins, Ebony N. | 412 Hohldale St, Houston, TX 77091 - 412 Hohldale St Houston, TX 77091 | 3,750.00 | RAD Diversified REIT, INC | |
| 8/6/2026 | Brittingham, Jennifer L. | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 640.00 | RAD Diversified REIT, INC | |
| 8/4/2026 | Morse, Portiaatrice E. | 7275 E Walnut Ln, Philadelphia, PA 19138 - 7275 E Walnut Ln Philadelphia, PA 19138 | 600.00 | DDH Fund LLC | |
| 8/4/2026 | Marshall, Michael P. | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 1,050.00 | DDH Fund LLC | |
| 8/5/2026 | Holmes, Samuel M. | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 679.68 | DDH Fund LP | |
| 8/5/2026 | McCrea , Stacy W. | 1117 S Wilton St, Philadelphia, PA 19143 - 1117 S Wilton St Philadelphia, PA 19143 | 1,525.00 | DHI Fund LP | |
| 8/5/2026 | Carter, Shaquinne S. | 5166 Viola St, Philadelphia, PA 19131 - 5166 Viola St Philadelphia, PA 19131 | 1,750.00 | RAD Diversified REIT, INC | |
| 8/5/2026 | Carter, Shaquinne S. | 5166 Viola St, Philadelphia, PA 19131 - 5166 Viola St Philadelphia, PA 19131 | 300.00 | RAD Diversified REIT, INC | |
| 8/5/2026 | Yabrough, Nikkyeea S. | AUCTION - 2016 W Boston St, Philadelphia, PA 19132 - 2016 W Boston St Philadelphia, PA 19132 | 754.20 | DDH Fund LLC | |
| 8/5/2026 | Morton, Shreen D. | 196 W Chew Ave, Philadelphia, PA 19120 - 196 W Chew Ave Philadelphia, PA 19120 | 275.27 | DDH Fund LLC | |

## Deposits – August and September 2026

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 8/5/2026 | Miles, Sarah M. | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 677.75 | DDH Fund LP | |
| 8/5/2026 | Morales, Jessey | 1826 Plum St, Philadelphia, PA 19124 - 1826 Plum St Philadelphia, PA 19124 | 463.00 | RAD DIVERSIFIED OZ FUND LP | |
| 8/5/2026 | Scott, Samiyrah N. | 170 E Meehan Ave, Philadelphia, PA 19119 - 170 E Meehan Ave Philadelphia, PA 19119 | 2,347.26 | DDH Fund LLC | |
| 8/5/2026 | Mcburrows, Marcel G. | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 225.00 | DDH Fund LP | |
| 8/5/2026 | Davis, Karima | 94 E Ashmead St, Philadelphia, PA 19144 - 94 E Ashmead St Philadelphia, PA 19144 | 1,120.50 | RAD Diversified REIT, INC | |
| 8/6/2026 | LIVINGSTON, TY | 3146 Hanover Pike, Hanover, PA 17331 - 3146 Hanover Pike, , PA Hanover, PA 17331 | 1,695.50 | DDH Fund LP | |
| 8/6/2026 | Sachs, Stefon A. | 2235 N 22nd St, Philadelphia, PA 19132 - 2235 N 22nd Philadelphia, PA 19132 | 1,220.50 | DDH Fund LLC | |
| 8/6/2026 | Morris, Vickki Melinda | 5518 Malcolm St, Philadelphia, PA 19143 - 5518 Malcolm St Philadelphia, PA 19143 | 700.00 | RAD Diversified REIT, INC | |
| 8/6/2026 | Brittingham, Jennifer L. | 3601 W 13th St, Trainer, PA 19061 - 3601 W 13th Street Trainer, PA 19061 | 800.00 | RAD Diversified REIT, INC | |
| 8/7/2026 | Wilson, Tawanda N. | 1037 S 52nd St, Philadelphia, PA 19143 - 1037 S 52nd St Philadelphia, PA 19143 | 98.27 | RAD Diversified REIT, INC | |
| 8/5/2026 | Bright, Malia | MOTION TO SELL 5334 Glenmore Ave, Philadelphia, PA 19143 - 5334 Glenmore Ave - 5334 Glenmore Ave Philadelphia, PA 19143 | 1,025.00 | RAD Diversified REIT, INC | |
| 8/5/2026 | Carrion, Angelique E. | 221 W Clapier St, Philadelphia, PA 19144 - 221 W Clapier St Philadelphia, PA 19144 | 320.83 | RAD Diversified REIT, INC | |
| 8/6/2026 | Brown , Keith B. | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 875.00 | DDH Fund LP | |
| 8/6/2026 | Mcburrows, Marcel G. | 1327 N Wanamaker St, Philadelphia, PA 19131 - 1327 N Wanamaker St Philadelphia, PA 19131 | 508.55 | DDH Fund LP | |
| 8/6/2026 | Baldwin, Anthony K. | 5214 Heston St, Philadelphia, PA 19131 - 5214 Heston St Philadelphia, PA 19131 | 1,000.00 | RAD Diversified REIT, INC | |
| 8/8/2026 | Edwards, Dontae A. | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 375.00 | RAD DIVERSIFIED OZ FUND LP | |
| 8/8/2026 | Vargas , Crystal | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 1,275.00 | DDH Fund LP | |
| 8/9/2026 | Algzzali, Mansoor A. | 3827 N Fairhill St, Philadelphia, PA 19140 - 3827 N Fairhill St Philadelphia, PA 19140 | 1,075.00 | RAD Diversified REIT, INC | |
| 8/9/2026 | Vargas , Crystal | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 323.56 | DDH Fund LP | |
| 8/10/2026 | Cuevas , Rafael L. | 487 Wigard Ave, Philadelphia, PA 19128 - 487 Wigard Ave Philadelphia, PA 19128 | 2,457.17 | DDH Fund LLC | |
| 8/8/2026 | Bishop, Leah | MOTION TO SELL 2627 N 23rd St, Philadelphia, PA 19132 - 2627 N 23rd St Philadelphia, PA 19132 | 400.00 | RAD Diversified REIT, INC | |
| 8/11/2026 | Edwards, Dontae A. | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 360.00 | RAD DIVERSIFIED OZ FUND LP | |
| 8/13/2026 | Wingate, Tia T. | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 400.00 | DDH Fund LP | |
| 8/13/2026 | Lopez, Katherine R. | 6236 N Beechwood St, Philadelphia, PA 19138 - 6236 N Beechwood St Philadelphia, PA 19138 | 1,400.00 | DDH Fund LLC | |

**Deposits – August and September 2026**

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 8/13/2026 | Wormley, Monica L. | 1943 Ashley Rd, Philadelphia, PA 19138 - 1943 Ashley Rd Philadelphia, PA 19138 | 825.00 | RAD Diversified REIT, INC | |
| 8/12/2026 | Morales, Jessey | 1826 Plum St, Philadelphia, PA 19124 - 1826 Plum St Philadelphia, PA 19124 | 463.00 | RAD DIVERSIFIED OZ FUND LP | |
| 8/14/2026 | Edens, Tricella | 2014 Wilmot St, Philadelphia, PA 19124 - 2014 Wilmot St Philadelphia, PA 19124 | 781.54 | RAD Diversified REIT, INC | |
| 8/14/2026 | Collins, Kadeidra D. | 127 W Apsley St, Philadelphia, PA 19144 - 127 W Apsley St Philadelphia, PA 19144 | 936.76 | DDH Fund LLC | |
| 8/14/2026 | Vargas , Crystal | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 1,275.00 | DDH Fund LP | |
| 8/16/2026 | Walston, Randi K. | 5425 Sharswood St, Philadelphia, PA 19131 - 5425 Sharswood St Philadelphia, PA 19131 | 86.13 | RAD Diversified REIT, INC | |
| 8/19/2026 | Baugh, Theresa J. | RELIEF FROM STAY - 6032 N 19th St, Philadelphia, PA 19141 - 6032 N 19th St Philadelphia, PA 19141 | 120.66 | DDH Fund LP | |
| 8/20/2026 | Calloway, Karin D. | AUCTION - 5520 Whitby Ave, Philadelphia, PA 19143 - 5520 Whitby Ave Philadelphia, PA 19143 | 1,400.00 | DDH Fund LP | |
| 8/20/2026 | Floyd, Denise | RELIEF FROM STAY - 418 N 58th St, Philadelphia, PA 19131 - 418 N 58th St Philadelphia, PA 19131 | 810.00 | RAD Diversified REIT, INC | |
| 8/20/2026 | Wilson, Tawanda N. | AUCTION - 1037 S 52nd St, Philadelphia, PA 19143 - 1037 S 52nd St Philadelphia, PA 19143 | 2,059.50 | RAD Diversified REIT, INC | |
| 8/19/2026 | Baugh, Theresa J. | RELIEF FROM STAY - 6032 N 19th St, Philadelphia, PA 19141 - 6032 N 19th St Philadelphia, PA 19141 | 1,750.00 | DDH Fund LP | |
| 8/19/2026 | Holmes, Samuel M. | 5743 N Beechwood St, Philadelphia, PA 19138 - 5743 N Beechwood St Philadelphia, PA 19138 | 170.00 | DDH Fund LP | |
| 8/20/2026 | Reese , Freda T. | AUCTION - 5224 Westminster Ave, Philadelphia, PA 19131 - 5224 Westminster Ave Philadelphia, PA 19131 | 700.00 | RAD Diversified REIT, INC | |
| 8/20/2026 | Morris, Vickki Melinda | 5518 Malcolm St, Philadelphia, PA 19143 - 5518 Malcolm St Philadelphia, PA 19143 | 821.00 | RAD Diversified REIT, INC | |
| 8/20/2026 | Morris, Vickki Melinda | 5518 Malcolm St, Philadelphia, PA 19143 - 5518 Malcolm St Philadelphia, PA 19143 | 10.00 | RAD Diversified REIT, INC | |
| 8/20/2026 | Reese , Freda T. | AUCTION - 5224 Westminster Ave, Philadelphia, PA 19131 - 5224 Westminster Ave Philadelphia, PA 19131 | 550.00 | RAD Diversified REIT, INC | |
| 8/21/2026 | Lynds, Manon P. | 522 Westwinds Dr, Palm Harbor, FL 34683 - 522 Westwinds Dr Palm Harbor, FL 34683 | 2,500.00 | DDH Fund LLC | |
| 8/21/2026 | Dajonna Family Childcare LLC | 2000 S Salford St, Philadelphia, PA 19143 - 2000 S Salford St Philadelphia, PA 19143 | 1,400.00 | DDH Fund LP | |
| 8/21/2026 | Jimenez, Krystal | 4290 Griscom Ave, Philadelphia, PA 19124 - 4290 Griscom Ave Philadelphia, PA 19124 | 1,216.91 | RAD Diversified REIT, INC | |
| 8/21/2026 | Barnes , Shawn L. | AUCTION - 1721 N Lindenwood St, Philadelphia, PA 19131 - 1721 N Lindenwood St Philadelphia, PA 19131 | 900.00 | DDH Fund LP | |
| 8/21/2026 | Baldwin, Anthony K. | 5214 Heston St, Philadelphia, PA 19131 - 5214 Heston St Philadelphia, PA 19131 | 450.00 | RAD Diversified REIT, INC | |
| 8/22/2026 | Vargas , Crystal | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 174.12 | DDH Fund LP | |
| 8/23/2026 | Rivera , Carmen | AUCTION - 1105 Madison St, Chester, PA 19013 - 1105 Madison St Chester, PA 19013 | 246.00 | RAD Diversified REIT, INC | |
| 8/24/2026 | robinson , Jarrett F. | RELIEF FROM STAY - 1764 N Aberdeen St, Philadelphia, PA 19131 - 1764 N Aberdeen St Philadelphia, PA 19131 | 500.00 | RAD Diversified REIT, INC | |

## Deposits – August and September 2026

| Date Received | Tenant / Payer | Property / Description | Amount | Entity | Deposit Entity |
|---|---|---|---|---|---|
| 8/24/2026 | Edwards, Dontae A. | 24 S Salford St, Philadelphia, PA 19139 - 24 S Salford St Philadelphia, PA 19139 | 550.00 | RAD DIVERSIFIED OZ FUND LP | |
| 8/27/2026 | Wingate, Tia T. | 2120 W Spencer St, Philadelphia, PA 19138 - 2120 W Spencer St Philadelphia, PA 19138 | 440.00 | DDH Fund LP | |
| 8/27/2026 | Garcia Alonso, Rodolfo | 12748 Lake Vista Dr, Gibsonton, FL 33534 - 12748 Lake Vista Drive Gibsonton, FL 33534 | 2,495.00 | RAD Diversified REIT, INC | |
| 8/27/2026 | Van Reuter, Ellen L. | 3914 Fairdale Rd, Philadelphia, PA 19154 - 3914 Fairdale Rd Philadelphia, PA 19154 | 2,975.00 | DDH Fund LP | |
| 8/25/2026 | Vargas , Crystal | 1609 N 18th St, Philadelphia, PA 19121 - 1609 N 18th Philadelphia, PA 19121 | 1,000.00 | DDH Fund LP | |
| 8/26/2026 | karna, natesh S. | RELIEF FROM STAY - 9002 West Chester Pike, Upper Darby, PA 19082 - 9002 West Chester Pike Upper Darby, PA 19082 | 715.00 | DDH Fund LP | |
| 8/27/2026 | Morales, Jessey | 1826 Plum St, Philadelphia, PA 19124 - 1826 Plum St Philadelphia, PA 19124 | 463.00 | RAD DIVERSIFIED OZ FUND LP | |
| 8/27/2026 | Zoe, Tinda G. | 5849 Springfield Ave, Philadelphia, PA 19143 - 5849 Springfield Ave, Philadelphia, PA 19143 Philadelphia, PA 19143 | 1,270.00 | RAD Diversified REIT, INC | |
| 8/27/2026 | Jones, Alisha A. | 4936 Greene St, Philadelphia, PA 19144 - 4936 Greene St Philadelphia, PA 19144 | 2,350.00 | DDH Fund LLC | |
| 8/27/2026 | Womack, Aigner L. | 1821 S Alden St, Philadelphia, PA 19143 - 1821 S Alden St Philadelphia, PA 19143 | 450.00 | RAD Diversified REIT, INC | |
| 8/28/2026 | Martinez , Yvette D. | 9842 Ribbonwood St, Houston, TX 77078 - 9842 Ribbonwood St, Houston, TX 77078 | 1,090.00 | DHI Holdings LP | |
| **Total** | | | **229,759.35** | | |

# Exhibit C

## Schedule of All Post-Petition Property-Related Expenses

## Disbursements – August and September 2026

*Report period: August – September 2026 | 548 line items*

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 8/30/2026 | Southwest Delaware County Municipal Authority | 1692 Powell Rd, Brookhaven, PA 19015 | 94.84 | | DDH Fund LLC |
| 8/30/2026 | Southwest Delaware County Municipal Authority | 1449 Rainer Rd, Brookhaven, PA 19015 | 162.04 | | RAD |
| 8/30/2026 | Southwest Delaware County Municipal Authority | 4024 Gideon Rd, Brookhaven, PA 19015 | 94.84 | | DDH Fund LLC |
| 8/30/2026 | Southwest Delaware County Municipal Authority | RELIEF FROM STAY - 1537 Rainer Rd, Brookhaven, PA 19015 | 94.84 | | RAD |
| 8/30/2026 | Southwest Delaware County Municipal Authority | RELIEF FROM STAY - 4036 Gideon Rd, Brookhaven, PA 19015 | 313.48 | | DDH Fund LLC |
| 8/30/2026 | Southwest Delaware County Municipal Authority | RELIEF FROM STAY - 4005 Gideon Rd, Brookhaven, PA 19015 | 222.52 | | RAD |
| 8/30/2026 | Southwest Delaware County Municipal Authority | 3922 Elson Rd, Brookhaven, PA 19015 | 135.16 | | DDH Fund LLC |
| 8/30/2026 | Southwest Delaware County Municipal Authority | 1345 Harshaw Rd, Brookhaven, PA 19015 | 162.04 | | DDH Fund LLC |
| 8/30/2026 | Southwest Delaware County Municipal Authority | 1306 Elson Rd, Brookhaven, PA 19015 | 168.76 | | DDH Fund LLC |
| 8/30/2026 | Southwest Delaware County Municipal Authority | 1238 Harshaw Rd, Brookhaven, PA 19015 | 94.84 | | DDH Fund LLC |
| 8/30/2026 | Southwest Delaware County Municipal Authority | 1205 Rainer Rd, Brookhaven, PA 19015 | 94.84 | | DDH Fund LLC |
| 8/30/2026 | Southwest Delaware County Municipal Authority | 4015 Worrilow Rd, Brookhaven, PA 19015 | 94.84 | | DDH Fund LLC |
| 8/30/2026 | Lead Testing Services LLC | 340 W Berkley St, Philadelphia, PA 19144 | 250.00 | | RAD |
| 8/30/2026 | Lead Testing Services LLC | 5546 Bloyd St, Philadelphia, PA 19138 | 225.00 | | RAD |
| 8/30/2026 | Lead Testing Services LLC | RELIEF FROM STAY - 5536 Bloyd St, Philadelphia, PA 19138 | 225.00 | | RAD |
| 8/31/2026 | Lead Testing Services LLC | 7275 E Walnut Ln, Philadelphia, PA 19138 | 225.00 | | DDH Fund LLC |
| 8/31/2026 | Lead Testing Services LLC | RELIEF FROM STAY - 5536 Bloyd St, Philadelphia, PA 19138 | 75.00 | | RAD |
| 8/31/2026 | Lead Testing Services LLC | AUCTION - 5538 Linmore Ave, Philadelphia, PA 19143 | 75.00 | | RAD |
| 8/31/2026 | Lead Testing Services LLC | 5546 Bloyd St, Philadelphia, PA 19138 | 75.00 | | RAD |
| 8/31/2026 | Lead Testing Services LLC | AUCTION - 5538 Linmore Ave, Philadelphia, PA 19143 | 225.00 | | RAD |
| 9/1/2026 | AppFolio Inc | RAD Diversified REIT, INC | 3,272.17 | | RAD |
| 9/1/2026 | Google LLC | RAD Diversified REIT, INC | 3,204.98 | | RAD |
| 9/1/2026 | Caln Township/CTMA | RELIEF FROM STAY - 290 Watson Ave, Coatesville, PA 19320 | 155.00 | | DDH Fund |
| 9/1/2026 | Caln Township/CTMA | RELIEF FROM STAY - 290 Watson Ave, Coatesville, PA 19320 | 1.95 | | DDH Fund |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | 196 W Chew Ave, Philadelphia, PA 19120 | 110.91 | | DDH Fund |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5544 Linmore Ave, Philadelphia, PA 19143 | 72.98 | | RAD |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 170 E Meehan Ave, Philadelphia, PA 19119 | 212.05 | | DDH Fund |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 4968 W Thompson St, Philadelphia, PA 19131 | 224.70 | | RAD |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | 7061 Reedland St, Philadelphia, PA 19142 | 110.91 | | RAD |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5224 Westminster Ave, Philadelphia, PA 19131 | 123.55 | | RAD |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | 4936 Greene St, Philadelphia, PA 19144 | 60.33 | | DDH Fund |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2650 S Holbrook St, Philadelphia, PA 19142 | 299.79 | | RAD |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | 221 W Clapier St, Philadelphia, PA 19144 | 72.98 | | RAD |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | 127 W Apsley St, Philadelphia, PA 19144 | 161.48 | | DDH Fund |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | 5106 Jackson St, Philadelphia, PA 19124 | 123.55 | | RAD |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | 2141 Carver St, Philadelphia, PA 19124 | 85.62 | | RAD |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | 5849 Springfield Ave, Philadelphia, PA 19143 | 125.27 | | RAD |
| 9/2/2026 | City of Philadelphia / Water Revenue Bureau | 4290 Griscom Ave, Philadelphia, PA 19124 | 100.70 | | RAD |
| 9/2/2026 | PECO | AUCTION - 5404 W Thompson St, Philadelphia, PA 19131 | 16.78 | | DDH Fund |
| 9/3/2026 | Cielo Roberto De Souza | AUCTION - 326 Valley Rd, Coatesville, PA 19320 | 150.00 | | RAD |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 9/3/2026 | Cielo Roberto De Souza | 340 W Berkley St, Philadelphia, PA 19144 | 400.00 | | RAD |
| 9/3/2026 | Cielo Roberto De Souza | AUCTION - 1721 N Lindenwood St, Philadelphia, PA 19131 | 150.00 | | DDH Fund |
| 9/3/2026 | Cielo Roberto De Souza | 1744 N Wilton St, Philadelphia, PA 19131 | 250.00 | | DDH Fund |
| 9/3/2026 | Cielo Roberto De Souza | AUCTION - 7307 Kinglet Place, Philadelphia, PA 19153 | 450.00 | | RAD |
| 9/3/2026 | Cielo Roberto De Souza | AUCTION - 2627 N 23rd St, Philadelphia, PA 19132 | 400.00 | | RAD |
| 9/3/2026 | Pamala Brooking | AUCTION - 1008 Snyder Ave, Philadelphia, PA 19148 | 350.83 | | RAD |
| 9/3/2026 | Pamala Brooking | 5546 Bloyd St, Philadelphia, PA 19138 | 82.86 | | RAD |
| 9/3/2026 | Pamala Brooking | 4933 N Uber St, Philadelphia, PA 19141 | 167.11 | | DDH Fund |
| 9/3/2026 | Pamala Brooking | 1744 N Wilton St, Philadelphia, PA 19131 | 303.51 | | DDH Fund |
| 9/3/2026 | Pamala Brooking | AUCTION - 7307 Kinglet Place, Philadelphia, PA 19153 | 280.24 | | RAD |
| 9/3/2026 | Pamala Brooking | AUCTION - 1721 N Lindenwood St, Philadelphia, PA 19131 | 32.80 | | DDH Fund |
| 9/3/2026 | Pamala Brooking | AUCTION - 249 E Haines St, Philadelphia, PA 19144 | 80.40 | | RAD |
| 9/3/2026 | Pamala Brooking | 340 W Berkley St, Philadelphia, PA 19144 | 110.21 | | RAD |
| 9/3/2026 | Pamala Brooking | AUCTION - 326 Valley Rd, Coatesville, PA 19320 | 316.94 | | RAD |
| 9/3/2026 | Pamala Brooking | AUCTION - 2627 N 23rd St, Philadelphia, PA 19132 | 266.15 | | RAD |
| 9/3/2026 | Pamala Brooking | 1744 N Wilton St, Philadelphia, PA 19131 | 327.80 | | DDH Fund |
| 9/3/2026 | Kings Lake Neighborhood Association/Terra Property Management | 12748 Lake Vista Dr, Gibsonton, FL 33534 | 75.00 | | RAD |
| 9/3/2026 | Kings Lake Neighborhood Association/Terra Property Management | 12748 Lake Vista Dr, Gibsonton, FL 33534 | 75.00 | | RAD |
| 9/3/2026 | Kings Lake Neighborhood Association/Terra Property Management | 12748 Lake Vista Dr, Gibsonton, FL 33534 | 75.00 | | RAD |
| 9/3/2026 | Kings Lake Neighborhood Association/Terra Property Management | 12748 Lake Vista Dr, Gibsonton, FL 33534 | 75.00 | | RAD |
| 9/3/2026 | Uwchlan Township | 18 N Village Ave, Exton, PA 19341 | 315.00 | | RAD |
| 9/3/2026 | Uwchlan Township | 18 N Village Ave, Exton, PA 19341 | 1.50 | | RAD |
| 9/3/2026 | SAC | 725 Engle St, Chester, PA 19013 | 32.00 | | RAD |
| 9/3/2026 | SAC | 725 Engle St, Chester, PA 19013 | 2.50 | | RAD |
| 9/3/2026 | Duke Energy | 1808 Fox Cir, Clearwater, FL 33764 | 208.36 | | DDH Fund |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 1931 W Airdrie St, Philadelphia, PA 19140 | 136.20 | | RAD |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 3438 N 18th St, Philadelphia, PA 19140 | 72.98 | | DDH Fund |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | 2240 W Estaugh St, Philadelphia, PA 19140 | 98.27 | | DDH Fund |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | 2014 Wilmot St, Philadelphia, PA 19124 | 72.98 | | RAD |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | 1826 Plum St, Philadelphia, PA 19124 | 199.41 | | RAD |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | 5114 Duffield St, Philadelphia, PA 19124 | 206.05 | | RAD |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2714 N Croskey St, Philadelphia, PA 19132 | 308.48 | | DDH Fund |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 238 N 53rd St, Philadelphia, PA 19139 | 208.02 | | DHI Holdings LP |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1424 N 62nd St, Philadelphia, PA 19151 | 179.88 | | DDH Fund |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 249 E Haines St, Philadelphia, PA 19144 | 110.91 | | RAD |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | 5332 Lena St, Philadelphia, PA 19144 | 729.22 | | DDH Fund |
| 9/3/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5538 Bloyd St, Philadelphia, PA 19138 | 60.33 | | RAD |
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | 5509 Bloyd St, Philadelphia, PA 19138 | 85.62 | | RAD |
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | 5320 Lebanon Ave, Philadelphia, PA 19131 | 174.12 | | DDH Fund |
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | 5546 Bloyd St, Philadelphia, PA 19138 | 72.98 | | RAD |
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | 5526 Jane St, Philadelphia, PA 19138 | 578.29 | | DDH Fund |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2749 N Dover St, Philadelphia, PA 19132 | 47.69 | | RAD |
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | SQUATTER - 526 E Walnut Ln, Philadelphia, PA 19144 | 229.87 | | RAD |
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | SQUATTER - 5520 Bloyd St, Philadelphia, PA 19138 | 311.67 | | RAD |
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 3850 N 18th St, Philadelphia, PA 19140 | 210.06 | | DDH Fund |
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | 2077 Wilmot St, Philadelphia, PA 19124 | 60.33 | | RAD |
| 9/4/2026 | City of Philadelphia / Water Revenue Bureau | 4047 N 6th St, Philadelphia, PA 19140 | 135.64 | | RAD |
| 9/4/2026 | Pasco County Utilities | RELIEF FROM STAY - 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 29.84 | | RAD |
| 9/4/2026 | Pasco County Utilities | RELIEF FROM STAY - 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 1.00 | | RAD |
| 9/4/2026 | Pasco County Utilities | RELIEF FROM STAY - 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 27.68 | | RAD |
| 9/4/2026 | PECO | RELIEF FROM STAY - 1508 W Oxford St, Philadelphia, PA 19121 | 178.81 | | RAD |
| 9/4/2026 | PECO | SQUATTER - 2648 N Stanley St, Philadelphia, PA 19132 | 226.29 | | DDH Fund |
| 9/4/2026 | PECO | 3713 N Delhi St, Philadelphia, PA 19140 | 732.26 | | DHI Fund LP |
| 9/4/2026 | PECO | 5839 Crittenden St, Philadelphia, PA 19138 | 191.19 | | RAD |
| 9/8/2026 | Philadelphia Gas Works PGW | 5849 Springfield Ave, Philadelphia, PA 19143 | 233.06 | | RAD |
| 9/8/2026 | Chester Water Authority | AUCTION - 417 E 20th St, Chester, PA 19013 | 53.22 | | RAD |
| 9/8/2026 | Chester Water Authority | AUCTION - 417 E 20th St, Chester, PA 19013 | 2.75 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 1316 S Reese St, Philadelphia, PA 19147 | 35.05 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 5964 Warrington Ave, Philadelphia, PA 19143 | 123.55 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1037 S 52nd St, Philadelphia, PA 19143 | 85.62 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 4939 W Stiles St, Philadelphia, PA 19131 | 81.37 | | DDH Fund |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 4243 Leidy Ave, Philadelphia, PA 19104 | 35.05 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | SQUATTER - 436 N Wilton St, Philadelphia, PA 19139 | 47.69 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 221 W Coulter St, Philadelphia, PA 19144 | 140.20 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 53 W Sharpnack St, Philadelphia, PA 19119 | 35.05 | | DDH Fund |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 427 W Hansberry St, Philadelphia, PA 19144 | 35.05 | | DDH Fund |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1828 Brunner St, Philadelphia, PA 19140 - VACANT LAND | 47.22 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1604 W Juniata St, Philadelphia, PA 19140 - VACANT LAND | 47.23 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1848 Brunner St, Philadelphia, PA 19140 - VACANT LAND | 46.14 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 4338 N Penn St, Philadelphia, PA 19124 | 85.76 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 3517 W Allegheny Ave, Philadelphia, PA 19132 | 35.05 | | DDH Fund |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 232 Ramsey St, Philadelphia, PA 19139 | 70.10 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 31 N 53rd St, Philadelphia, PA 19139 | 70.10 | | DDH Fund |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 3635 N 19th St, Philadelphia, PA 19140 - VACANT LOT - | 91.88 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 3633 N 19th St, Philadelphia, PA 19140 - VACANT LOT- | 43.15 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 2066 Wilmot St, Philadelphia, PA 19124 | 70.10 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 1659 Pratt St, Philadelphia, PA 19124 | 70.10 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 304 E Bringhurst St, Philadelphia, PA 19144 | 105.15 | | RAD |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 5244 W Jefferson St, Philadelphia, PA 19131 | 70.10 | | DHI Fund LP |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 3712 N Percy St, Philadelphia, PA 19140 | 34.49 | | DDH Fund LP |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 3713 N Delhi St, Philadelphia, PA 19140 | 34.49 | | DHI Fund LP |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 5520 Chew Ave, Philadelphia, PA 19138 | 34.58 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 2129 Mifflin St, Philadelphia, PA 19145 | 98.94 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 487 Wigard Ave, Philadelphia, PA 19128 | 251.60 | | DDH Fund LP |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 3840 N 18th St, Philadelphia, PA 19140 | 70.10 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | 3759 N 15th St, Philadelphia, PA 19140 | 70.10 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5651 Bloyd St, Philadelphia PA 19138 - VACANT LOT | 43.28 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5532 Bloyd St, Philadelphia, PA 19138 | 70.10 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5547 Blakemore St, Philadelphia, PA 19138 - VACANT LOT | 43.28 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 52 Collom St, Philadelphia, PA 19144 | 95.38 | | DDH Fund LP |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5514 Bloyd St, Philadelphia, PA 19138 - VACANT LOT | 49.19 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 103 E Walnut Park Dr, Philadelphia, PA 19120 | 20.72 | | DDH Fund LP |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2149 W Laveer St, Philadelphia, PA 19138 | 34.83 | | RAD |
| 9/8/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 3827 N Fairhill St, Philadelphia, PA 19140 | 34.88 | | RAD |
| 9/8/2026 | Department of Licenses and Inspections City of Philadelphia | 2129 Mifflin St, Philadelphia, PA 19145 | 151.46 | | RAD |
| 9/9/2026 | Department of Licenses and Inspections City of Philadelphia | 7061 Reedland St, Philadelphia, PA 19142 | 69.00 | | RAD |
| 9/9/2026 | Department of Licenses and Inspections City of Philadelphia | 4933 N Uber St, Philadelphia, PA 19141 | 69.00 | | DDH Fund LP |
| 9/9/2026 | Department of Licenses and Inspections City of Philadelphia | 487 Wigard Ave, Philadelphia, PA 19128 | 69.00 | | DDH Fund LP |
| 9/9/2026 | Department of Licenses and Inspections City of Philadelphia | RELIEF FROM STAY - 196 W Chew Ave, Philadelphia, PA 19120 | 69.00 | | DDH Fund LP |
| 9/9/2026 | Department of Licenses and Inspections City of Philadelphia | 2129 Mifflin St, Philadelphia, PA 19145 | 2.07 | | RAD |
| 9/9/2026 | Department of Licenses and Inspections City of Philadelphia | 7275 E Walnut Ln, Philadelphia, PA 19138 | 69.00 | | DDH Fund LP |
| 9/11/2026 | Cielo Roberto De Souza | RELIEF FROM STAY - 94 E Ashmead St, Philadelphia, PA 19144 | 150.00 | | RAD |
| 9/11/2026 | Cielo Roberto De Souza | AUCTION - 249 E Haines St, Philadelphia, PA 19144 | 300.00 | | RAD |
| 9/11/2026 | Cielo Roberto De Souza | 2120 W Spencer St, Philadelphia, PA 19138 | 150.00 | | DDH Fund LP |
| 9/11/2026 | Cielo Roberto De Souza | RELIEF FROM STAY - 5106 Jackson St, Philadelphia, PA 19124 | 400.00 | | RAD |
| 9/11/2026 | Cielo Roberto De Souza | 124 S Main St, Glassboro, NJ 08028 | 150.00 | | RAD OZ |
| 9/11/2026 | Pamala Brooking | 170 E Meehan Ave, Philadelphia, PA 19119 | 58.82 | | DDH Fund LP |
| 9/11/2026 | Pamala Brooking | RELIEF FROM STAY - 5106 Jackson St, Philadelphia, PA 19124 | 235.66 | | RAD |
| 9/11/2026 | Pamala Brooking | RELIEF FROM STAY - 94 E Ashmead St, Philadelphia, PA 19144 | 109.30 | | RAD |
| 9/11/2026 | Pamala Brooking | 2120 W Spencer St, Philadelphia, PA 19138 | 25.93 | | DDH Fund LP |
| 9/11/2026 | Lead Testing Services LLC | 4182 Paul St, Philadelphia, PA 19124 | 250.00 | | DDH Fund LP |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | SQUATTER - 4114 N Darien St, Philadelphia, PA 19140 | 47.15 | | DDH Fund LP |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1736 Church Ln, Philadelphia, PA 19141 - VACANT LAND | 21.03 | | RAD |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | 3123 N Sheridan St, Philadelphia, PA 19133 | 411.69 | | DDH Fund LP |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2030 N 17th St, Philadelphia, PA 19121 | 199.50 | | RAD |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1331 W Silver St, Philadelphia, PA 19132 | 34.60 | | DDH Fund LP |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1835 S Taylor St, Philadelphia, PA 19145 | 34.73 | | DDH Fund LP |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 2067 E Chelten Ave, Philadelphia, PA 19138 | 60.11 | | RAD |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | 1943 Ashley Rd, Philadelphia, PA 19138 | 61.23 | | RAD |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | 7275 E Walnut Ln, Philadelphia, PA 19138 | 74.77 | | DDH Fund LP |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | 2125 N Franklin St, Philadelphia, PA 19122 | 164.29 | | DDH Fund LP |
| 9/11/2026 | City of Philadelphia / Water Revenue Bureau | 4933 N Uber St, Philadelphia, PA 19141 | 87.56 | | DDH Fund LP |
| 9/17/2026 | REInsurePro | 232 Ramsey St, Philadelphia, PA 19139 | 153.79 | | RAD |
| 9/17/2026 | REInsurePro | 221 W Coulter St, Philadelphia, PA 19144 | 256.98 | | RAD |
| 9/17/2026 | REInsurePro | 1168 E 9th St, Eddystone, PA 19022 | 49.46 | | RAD |
| 9/17/2026 | REInsurePro | 3601 W 13th St, Trainer, PA 19061 | 143.68 | | RAD |
| 9/15/2026 | REInsurePro | 2060 N Franklin St, Philadelphia, PA 19122 | 216.98 | | DDH Fund LP |
| 9/15/2026 | REInsurePro | AUCTION - 404 N Wanamaker St, Philadelphia, PA 19131 | 90.69 | | RAD |
| 9/15/2026 | REInsurePro | AUCTION - SQUATTER - 3640 Morrell Ave, Philadelphia, PA 19114 | 139.32 | | DDH Fund LP |
| 9/15/2026 | REInsurePro | 5548 Upland St, Philadelphia, PA 19143 | 98.36 | | DDH Fund LP |
| 9/17/2026 | ShowMojo | RAD Diversified REIT, INC | 164.50 | | RAD |
| 9/17/2026 | Withlacoochee River Electric Cooperative | AUCTION - 11639 Belle Haven Dr, Port Richey, FL 34654 | 101.50 | | DDH Fund LP |
| 9/17/2026 | REInsurePro | AUCTION - 151 Bryn Mawr Ave, Lansdowne, PA 19050 | 185.10 | | RAD |
| 9/17/2026 | REInsurePro | RELIEF FROM STAY - 5114 Duffield St, Philadelphia, PA 19124 | 181.11 | | RAD |
| 9/17/2026 | REInsurePro | RELIEF FROM STAY - 53 W Sharpnack St, Philadelphia, PA 19119 | 196.57 | | RAD |
| 9/18/2026 | Cielo Roberto De Souza | AUCTION - 5743 N Beechwood St, Philadelphia, PA 19138 | 250.00 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 5242 N Camac St, Philadelphia, PA 19141 | 90.98 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 3850 N 18th St, Philadelphia, PA 19140 | 59.02 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 4147 N 9th St, Philadelphia, PA 19140 | 59.82 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 1928 S Hemberger St, Philadelphia, PA 19145 | 124.17 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 2056 Haines St, Philadelphia, PA 19138 | 20.72 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1609 N 18th St, Philadelphia, PA 19121 | 229.25 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 6661 Cornelius St, Philadelphia, PA 19138 | 35.95 | | DHI Holdings |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 1731 N Willington St, Philadelphia, PA 19121 | 35.95 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 6439 N Beechwood St, Philadelphia, PA 19138 | 35.95 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1336 E Rittenhouse St, Philadelphia, PA 19138 | 35.89 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 2060 N Franklin St, Philadelphia, PA 19122 | 35.95 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 6514 N Beechwood St, Philadelphia, PA 19138 | 100.14 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 6236 N Beechwood St, Philadelphia, PA 19138 | 74.80 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | SQUATTER - 4835 N Marvine St, Philadelphia, PA 19141 | 548.60 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 4516 N Marvine St, Philadelphia, PA 19140 - VACANT LOT | 51.14 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | SQUATTER - 1036 Wagner Ave, Philadelphia, PA 19141 | 46.95 | | RAD |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 4944 N Smedley St, Philadelphia, PA 19141 - VACANT LOT | 51.14 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 1316 S Reese St, Philadelphia, PA 19147 | 47.22 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 1804 W Albanus St, Philadelphia, PA 19141 | 87.60 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 196 W Chew Ave, Philadelphia, PA 19120 | 101.17 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 5634 N 18th St, Philadelphia, PA 19141 | 177.92 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5743 N Beechwood St, Philadelphia, PA 19138 | 107.69 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5865 Kemble Ave, Philadelphia, PA 19141 | 109.38 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 2120 W Spencer St, Philadelphia, PA 19138 | 80.65 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 908 Hoffman St, Philadelphia, PA 19148 | 36.19 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1821 Roselyn St, Philadelphia, PA 19141- VACANT LAND | 25.86 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 6032 N 19th St, Philadelphia, PA 19141 | 56.31 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5916 Old York Rd, Philadelphia, PA 19141- VACANT LOT | 33.71 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | SOLD - 1008 Snyder Ave, Philadelphia, PA 19148 | 36.12 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 1835 Ashley Rd, Philadelphia, PA 19126 | 576.91 | | DDH Fund LP |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2066 E Allegheny Ave, Philadelphia, PA 19134 | 37.94 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5350 Chancellor St, Philadelphia, PA 19139 | 76.85 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5312 Chestnut St, Philadelphia, PA 19139 | 37.97 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 3067 Chatham St, Philadelphia, PA 19134 | 38.00 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 5731 Hazel Ave, Philadelphia, PA 19143 | 584.80 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 4141 Cambridge St, Philadelphia, PA 19104 | 95.60 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5920 Chestnut St, Philadelphia, PA 19139 | 38.77 | | DHI Holdings |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1657 N Wilton St, Philadelphia, PA 19131 - VACANT LOT | 23.02 | | DDH Fund |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 1764 N Aberdeen St, Philadelphia, PA 19131 | 452.38 | | RAD |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 335 N Redfield St, Philadelphia, PA 19139 | 95.60 | | DDH Fund |
| 9/18/2026 | City of Philadelphia / Water Revenue Bureau | 2024 E Madison St, Philadelphia, PA 19134 | 35.05 | | RAD |
| 9/21/2026 | Philadelphia Gas Works PGW | 5927 Springfield Ave, Philadelphia, PA 19143 | 125.17 | | RAD |
| 9/21/2026 | Philadelphia Gas Works PGW | 5522 Chew Ave, Philadelphia, PA 19138 | 155.50 | | RAD |
| 9/21/2026 | Philadelphia Gas Works PGW | RELIEF FROM STAY - 1508 W Oxford St, Philadelphia, PA 19121 | 20.16 | | RAD |
| 9/23/2026 | Lead Testing Services LLC | 5932 Webster St, Philadelphia, PA 19143 | 275.00 | | DDH Fund |
| 9/23/2026 | Diamond Lofts HOA | AUCTION - 1644 - 46 Francis St, Unit 1, Philadelphia, PA 19130 | 200.00 | | RAD OZ |
| 9/23/2026 | Diversified Electrical & Mechanical Systems | 5320 Lebanon Ave, Philadelphia, PA 19131 | 200.00 | | DDH Fund |
| 9/23/2026 | Diversified Electrical & Mechanical Systems | 3914 Fairdale Rd, Philadelphia, PA 19154 | 175.00 | | DDH Fund |
| 9/24/2026 | Pasco County Utilities | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 12.20 | | RAD |
| 9/24/2026 | Pasco County Utilities | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 0.92 | | RAD |
| 9/24/2026 | Pasco County Utilities | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 11.00 | | RAD |
| 9/24/2026 | Pasco County Utilities | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 0.93 | | RAD |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 9/24/2026 | Department of Licenses and Inspections City of Philadelphia | 5932 Webster St, Philadelphia, PA 19143 | 69.00 | | DDH Fund |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 432 N Salford St, Philadelphia, PA 19151 | 89.19 | | DDH Fund |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 824 S 58th St, Philadelphia, PA 19143 | 154.20 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5520 Whitby Ave, Philadelphia, PA 19143 | 101.80 | | DDH Fund |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1435 N Hobart St, Philadelphia, PA 19131 | 75.63 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1743 N Lindenwood St, Philadelphia, PA 19131- VACANT LOT | 23.02 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5166 Viola St, Philadelphia, PA 19131 | 180.46 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - SQUATTER - 1745 N Wilton St, Philadelphia, PA 19131 | 49.34 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | 1327 N Wanamaker St, Philadelphia, PA 19131 | 115.35 | | DDH Fund |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 1744 N Wilton St, Philadelphia, PA 19131 | 75.63 | | DDH Fund |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1655 N Wilton St, Philadelphia, PA 19131- VACANT LAND | 23.02 | | DDH Fund |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | 1733 N Lindenwood St, Philadelphia, PA 19131 | 36.75 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5518 Malcolm St, Philadelphia, PA 19143 | 49.39 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | 129 S Redfield St, Philadelphia, PA 19139 | 49.37 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | 5214 Heston St, Philadelphia, PA 19131 | 154.22 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1456 N Ithan St, Philadelphia, PA 19131 | 36.75 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | 5425 Sharswood St, Philadelphia, PA 19131 | 89.11 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | 24 S Salford St, Philadelphia, PA 19139 | 75.58 | | RAD OZ |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5518 Whitby Ave, Philadelphia, PA 19143 | 36.75 | | RAD |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | 5932 Webster St, Philadelphia, PA 19143 | 128.02 | | DDH Fund |
| 9/24/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5404 W Thompson St, Philadelphia, PA 19131 | 75.73 | | DDH Fund |
| 9/24/2026 | Department of Licenses and Inspections City of Philadelphia | 5546 Bloyd St, Philadelphia, PA 19138 | 69.00 | | RAD |
| 9/24/2026 | Department of Licenses and Inspections City of Philadelphia | 5214 Heston St, Philadelphia, PA 19131 | 69.00 | | RAD |
| 9/24/2026 | Cielo Roberto De Souza | 1823 72nd Ave, Philadelphia, PA 19126 | 250.00 | | DDH Fund |
| 9/24/2026 | Cielo Roberto De Souza | AUCTION - 1829 S 58th St, Philadelphia, PA 19143 | 150.00 | | RAD |
| 9/24/2026 | Cielo Roberto De Souza | 5244 W Jefferson St, Philadelphia, PA 19131 | 250.00 | | DHI Fund |
| 9/24/2026 | Chad Vanterpool | AUCTION - SQUATTER - 2648 N Stanley St, Philadelphia, PA 19132 | 400.00 | | DDH Fund |
| 7/31/2026 | Lead Testing Services LLC | 418 N 58th St, Philadelphia, PA 19131 | 450.00 | Lead Test | RAD |
| 7/31/2026 | City of Philadelphia / Water Revenue Bureau | 5242 N Camac St, Philadelphia, PA 19141 | 35.05 | Water 06/08/2026-07/08/2026 | DDH Fund |
| 7/31/2026 | City of Philadelphia / Water Revenue Bureau | 2521 N Cleveland St, Philadelphia, PA 19132 | 357.01 | Water 05/15/2026-06/15/2026 | DDH Fund |
| 7/31/2026 | City of Philadelphia / Water Revenue Bureau | 2235 N 22nd St, Philadelphia, PA 19132 | 234.46 | Water 05/18/2026-06/16/2026 | DDH Fund |
| 7/31/2026 | City of Philadelphia / Water Revenue Bureau | 2129 Mifflin St, Philadelphia, PA 19145 | 85.62 | Water 06/03/2026-07/03/2026 | RAD |
| 7/31/2026 | City of Philadelphia / Water Revenue Bureau | 6439 N Beechwood St, Philadelphia, PA 19138 | 35.05 | Water 06/05/2026-07/07/2026 | RAD |
| 7/31/2026 | City of Philadelphia / Water Revenue Bureau | 6661 Cornelius St, Philadelphia, PA 19138 | 35.05 | Water 06/05/2026-07/07/2026 | DHI Holdings LP |
| 7/31/2026 | City of Philadelphia / Water Revenue Bureau | 6514 N Beechwood St, Philadelphia, PA 19138 | 98.27 | Water 06/05/2026-07/07/2026 | DDH Fund |
| 7/31/2026 | City of Philadelphia / Water Revenue Bureau | 196 W Chew Ave, Philadelphia, PA 19120 | 305.55 | Water 06/09/2026-07/09/2026 | DDH Fund |
| 7/31/2026 | City of Philadelphia / Water Revenue Bureau | 4147 N 9th St, Philadelphia, PA 19140 | 72.98 | Water 06/01/2026-07/01/2026 | RAD |
| 8/2/2026 | Google LLC | RAD Diversified REIT, INC | 3,204.98 | | Office Misc |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 8/3/2026 | City of Philadelphia / Water Revenue Bureau | 6331 Ogontz Ave, Philadelphia, PA 19141 | 72.98 | Water 06/05/2026-07/06/2026 | DHI Fund |
| 8/5/2026 | Department of Licenses and Inspections City of Philadelphia | RELIEF FROM STAY - 418 N 58th St, Philadelphia, PA 19131 | 327.75 | License - Rental / Business | RAD |
| 8/5/2026 | Department of Licenses and Inspections City of Philadelphia | 1435 N Hobart St, Philadelphia, PA 19131 | 69.00 | License - Rental / Business | RAD |
| 8/5/2026 | Department of Licenses and Inspections City of Philadelphia | 1037 S 52nd St, Philadelphia, PA 19143 | 69.00 | License - Rental / Business | RAD |
| 8/6/2026 | Cielo Roberto De Souza | 5964 Warrington Ave, Philadelphia, PA 19143 | 400.00 | Miscellaneous R&M | RAD |
| 8/6/2026 | Cielo Roberto De Souza | 1826 Plum St, Philadelphia, PA 19124 | 1,200.00 | Windows/Doors/Capping R&M | OZ |
| 8/6/2026 | Pamala Brooking | 937 Church Ln, Philadelphia, PA 19138 | 113.34 | Reimbursement | DDH Fund |
| 8/6/2026 | Pamala Brooking | 2014 Wilmot St, Philadelphia, PA 19124 | 74.70 | Reimbursement | RAD |
| 8/6/2026 | Pamala Brooking | 1721 N Lindenwood St, Philadelphia, PA 19131 | 66.69 | Reimbursement | DDH Fund |
| 8/6/2026 | Pamala Brooking | 1821 S Alden St, Philadelphia, PA 19143 | 91.33 | Reimbursement | RAD |
| 8/6/2026 | Pamala Brooking | 3914 Fairdale Rd, Philadelphia, PA 19154 | 150.12 | Reimbursement | DDH Fund |
| 8/6/2026 | Pamala Brooking | 2120 W Spencer St, Philadelphia, PA 19138 | 27.90 | Reimbursement | DDH Fund |
| 8/6/2026 | Pamala Brooking | 5522 Chew Ave, Philadelphia, PA 19138 | 34.92 | Reimbursement | RAD |
| 8/6/2026 | Pamala Brooking | 4038 Glendale St, Philadelphia, PA 19124 | 78.81 | Reimbursement | RAD |
| 8/6/2026 | Pamala Brooking | 4933 N Uber St, Philadelphia, PA 19141 | 47.52 | Reimbursement | DDH Fund |
| 8/6/2026 | Pamala Brooking | 1826 Plum St, Philadelphia, PA 19124 | 241.24 | Reimbursement | OZ |
| 8/6/2026 | Pamala Brooking | 5964 Warrington Ave, Philadelphia, PA 19143 | 141.65 | Reimbursement | RAD |
| 8/6/2026 | Caln Township/CTMA | 290 Watson Ave, Coatesville, PA 19320 | 155.00 | Trash/Sewer 05/01/2026-06/30/2026 | DDH Fund |
| 8/6/2026 | Caln Township/CTMA | 290 Watson Ave, Coatesville, PA 19320 | 1.95 | 46204 | DDH Fund |
| 8/6/2026 | Chester Water Authority | 714 W 11th St, Chester, PA 19013 | 194.22 | Water | RAD |
| 8/6/2026 | Chester Water Authority | 714 W 11th St, Chester, PA 19013 | 2.75 | Water | RAD |
| 8/6/2026 | Chester Water Authority | 1116 Parker St, Chester, PA 19013 | 93.78 | Water | RAD |
| 8/6/2026 | Chester Water Authority | 1116 Parker St, Chester, PA 19013 | 2.75 | Water | RAD |
| 8/6/2026 | Department of Licenses and Inspections City of Philadelphia | 1721 N Lindenwood St, Philadelphia, PA 19131 | 69.00 | License - Rental / Business | DDH Fund |
| 8/6/2026 | Department of Licenses and Inspections City of Philadelphia | 6236 N Beechwood St, Philadelphia, PA 19138 | 69.00 | License - Rental / Business | DDH Fund |
| 8/6/2026 | Department of Licenses and Inspections City of Philadelphia | 5526 Jane St, Philadelphia, PA 19138 | 69.00 | License - Rental / Business | DDH Fund |
| 8/6/2026 | Delcora | 1334 Price St, Marcus Hook, PA 19061 | 91.52 | Trash/Sewer | RAD |
| 8/6/2026 | Delcora | 714 W 11th St, Chester, PA 19013 | 124.80 | Trash/Sewer | RAD |
| 8/6/2026 | Delcora | 800 W 11th St, Chester, PA 19013 | 41.60 | Trash/Sewer | RAD |
| 8/6/2026 | Delcora | 725 Engle St, Chester, PA 19013 | 307.84 | Trash/Sewer | RAD |
| 8/6/2026 | Delcora | 940 Highland Ave, Chester, PA 19013 | 41.60 | Trash/Sewer | RAD |
| 8/6/2026 | Delcora | 1026 Kerlin St, Chester, PA 19013 | 41.60 | Trash/Sewer | RAD |
| 8/6/2026 | Delcora | 1105 Madison St, Chester, PA 19013 | 141.44 | Trash/Sewer | RAD |
| 8/6/2026 | Delcora | 1116 Parker St, Chester, PA 19013 | 249.60 | Trash/Sewer | RAD |
| 8/6/2026 | Delcora | 2528 Sandeland St, Chester, PA 19013 | 74.88 | Trash/Sewer | DDH Fund |
| 8/6/2026 | Delcora | 339 Taylor Terrace, Chester, PA 19013 | 174.72 | Trash/Sewer | RAD |
| 8/6/2026 | Delcora | 1351 Forrest St, Trainer, PA 19061 | 41.60 | Sewer | RAD |
| 8/6/2026 | Delcora | 3601 W 13th St, Trainer, PA 19061 | 116.48 | Sewer | RAD |
| 8/6/2026 | Duke Energy | 11418-11436 US Highway 19, Port Richey, FL 34668-1438 | 251.64 | Electricity - | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 1928 S Hemberger St, Philadelphia, PA 19145 | 35.05 | Water 06/03/2026-07/03/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 6030 Media St, Philadelphia, PA 19151 | 10.33 | Water 06/08/2026-07/08/2026 | RAD |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5865 Kemble Ave, Philadelphia, PA 19141 | 98.27 | Water 06/11/2026-07/09/2026 | DDH Fund |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5743 N Beechwood St, Philadelphia, PA 19138 | 72.98 | Water 06/09/2026-07/09/2026 | DDH Fund |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5634 N 18th St, Philadelphia, PA 19141 | 136.20 | Water 06/09/2026-07/09/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 4141 Cambridge St, Philadelphia, PA 19104 | 35.05 | Water 06/10/2026-07/10/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 3067 Chatham St, Philadelphia, PA 19134 | 35.05 | Water 06/11/2026-07/13/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5312 Chestnut St, Philadelphia, PA 19139 | 35.05 | Water 06/11/2026-07/13/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 2066 E Allegheny Ave, Philadelphia, PA 19134 | 35.05 | Water 06/11/2026-07/13/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5920 Chestnut St, Philadelphia, PA 19139 | 70.10 | Water 05/13/2026-06/10/2026 | DHI Holdings |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5166 Viola St, Philadelphia, PA 19131 | 416.13 | Water 06/12/2026-07/14/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 1435 N Hobart St, Philadelphia, PA 19131 | 60.33 | Water 06/11/2026-07/14/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 1327 N Wanamaker St, Philadelphia, PA 19131 | 123.55 | Water 06/12/2026-07/14/2026 | DDH Fund |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 129 S Redfield St, Philadelphia, PA 19139 | 72.98 | Water 06/12/2026-07/14/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 1764 N Aberdeen St, Philadelphia, PA 19131 | 436.39 | Water 06/12/2026-07/14/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 335 N Redfield St, Philadelphia, PA 19139 | 72.98 | Water 06/11/2026-07/13/2026 | DDH Fund |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 432 N Salford St, Philadelphia, PA 19151 | 110.91 | Water 06/12/2026-07/13/2026 | DDH Fund |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5520 Whitby Ave, Philadelphia, PA 19143 | 110.91 | Water 06/12/2026-07/14/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5518 Malcolm St, Philadelphia, PA 19143 | 47.69 | Water 06/12/2026-07/14/2026 | DDH Fund |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5425 Sharswood St, Philadelphia, PA 19131 | 85.62 | Water 06/11/2026-07/14/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 5214 Heston St, Philadelphia, PA 19131 | 224.70 | Water 06/12/2026-07/13/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 824 S 58th St, Philadelphia, PA 19143 | 98.27 | Water 06/12/2026-07/14/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 2336 N 19th St, Philadelphia, PA 19132 | 556.12 | Water 06/14/2026-07/15/2026 | DDH Fund |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 2122 N Carlisle St, Philadelphia, PA 19121 | 121.20 | Water 06/15/2026-07/15/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 2034 N 17th St, Philadelphia, PA 19121 | 113.57 | Water 06/15/2026-07/15/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 2022 N 17th St, Philadelphia, PA 19121 | 311.90 | Water 06/15/2026-07/15/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 2018 N 17th St, Philadelphia, PA 19121 | 300.55 | Water 06/15/2026-07/15/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 1926 N Gratz St, Philadelphia, PA 19121 | 35.05 | Water 06/15/2026-07/14/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 1718 Monument St, Philadelphia, PA 19121 | 122.88 | Water 06/15/2026-07/15/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 1703 Arlington St, Philadelphia, PA 19121 | 117.04 | Water 06/15/2026-07/15/2026 | DDH Fund |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 1644-46 Francis St, Unit 1, Philadelphia, PA 19130 | 24.26 | Water 06/15/2026-07/15/2026 | OZ |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 1617 W Montgomery Ave, Philadelphia, PA 19121 | 131.44 | Water 06/15/2026-07/15/2026 | RAD |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 4036 Vista St, Philadelphia, PA 19136 | 35.05 | Water 06/15/2026-07/15/2026 | DDH Fund |
| 8/6/2026 | City of Philadelphia / Water Revenue Bureau | 2455 N Opal St, Philadelphia, PA 19132 | 35.05 | Water 06/14/2026-07/15/2026 | DDH Fund |
| 8/7/2026 | Chester Water Authority | 1334 Price St, Marcus Hook, PA 19061 | 53.22 | Water | RAD |
| 8/7/2026 | Chester Water Authority | 1334 Price St, Marcus Hook, PA 19061 | 2.75 | Water | RAD |
| 8/7/2026 | Lead Testing Services LLC | 868 N 45th St, Philadelphia, PA 19104 | 250.00 | Lead Test | RAD |
| 8/7/2026 | Kandra M Gunter | FORECLOSED 8010 Silver Lure Dr, Humble, TX 77346 | 2,000.00 | Refund of August rent | DDH Fund |
| 8/10/2026 | Emergency Response Associates | 2000 S Salford St, Philadelphia, PA 19143 | 385.00 | Inspections | DDH Fund |
| 8/10/2026 | Licenses & Inspections Fiscal Unit | AUCTION 1721 N Aberdeen St, Philadelphia, PA 19131 - VACANT LOT | 578.60 | License - Rental / Business | DDH Fund |
| 8/12/2026 | Department of Licenses and Inspections City of Philadelphia | 4047 N 6th St, Philadelphia, PA 19140 | 158.24 | License - Rental / Business | RAD |
| 8/12/2026 | Aston Ambulance Authority | 3601 W 13th St, Trainer, PA 19061 | 84.50 | Other Professional Fees | RAD |
| 8/12/2026 | Aston Ambulance Authority | 1351 Forrest St, Trainer, PA 19061 | 84.50 | Other Professional Fees | RAD |
| 8/12/2026 | Aston Ambulance Authority | 1334 Price St, Marcus Hook, PA 19061 | 84.50 | Other Professional Fees | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 2637 N Stanley St, Philadelphia, PA 19132 | 112.16 | Water 06/16/2026-07/16/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 1612 S Conestoga St, Philadelphia, PA 19143 | 35.05 | Water 06/18/2026-07/20/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5927 Springfield Ave, Philadelphia, PA 19143 | 35.05 | Water 06/17/2026-07/20/2026 | RAD |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 2000 S Salford St, Philadelphia, PA 19143 | 63.91 | Water 06/20/2026-07/20/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 6113 McMahon St, Philadelphia, PA 19144 | 35.05 | Water 06/18/2026-07/20/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 1838 N 23rd St, Philadelphia, PA 19121 | 31.69 | Water 06/15/2026-07/15/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 1750 S 60th St, Philadelphia, PA 19142 | 242.80 | Water 06/18/2026-07/20/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 1037 S 52nd St, Philadelphia, PA 19143 | 98.27 | Water 06/18/2026-07/20/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 170 E Meehan Ave, Philadelphia, PA 19119 | 186.76 | Water 06/18/2026-07/20/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 1629 S 55th St, Philadelphia, PA 19143 | 35.05 | Water 06/18/2026-07/20/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5964 Warrington Ave, Philadelphia, PA 19143 | 72.98 | Water 06/17/2026-07/19/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 436 N Wilton St, Philadelphia, PA 19139 | 35.05 | Water 06/22/2026-07/20/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 4243 Leidy Ave, Philadelphia, PA 19104 | 35.05 | Water 06/22/2026-07/21/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 53 W Sharpnack St, Philadelphia, PA 19119 | 35.05 | Water 06/22/2026-07/20/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 221 W Coulter St, Philadelphia, PA 19144 | 35.05 | Water 06/22/2026-07/21/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 2528 Holbrook St, Philadelphia, PA 19142 | 60.33 | Water 06/22/2026-07/21/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 427 W Hansberry St, Philadelphia, PA 19144 | 35.05 | Water 06/22/2026-07/21/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 127 W Apsley St, Philadelphia, PA 19144 | 186.76 | Water 06/21/2026-07/20/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2650 S Holbrook St, Philadelphia, PA 19142 | 471.80 | Water 06/22/2026-07/21/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 4936 Greene St, Philadelphia, PA 19144 | 60.33 | Water 06/22/2026-07/21/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5224 Westminster Ave, Philadelphia, PA 19131 | 123.55 | Water 06/21/2026-07/21/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION 7307 Kinglet Place, Philadelphia, PA 19153 | 123.55 | Water 06/21/2026-07/20/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 7061 Reedland St, Philadelphia, PA 19142 | 94.81 | Water 06/22/2026-07/21/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 3640 Morrell Ave, Philadelphia, PA 19114 | 35.05 | Water 06/17/2026-07/17/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 2749 N Dover St, Philadelphia, PA 19132 | 60.33 | Water 06/23/2026-07/22/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 2141 Carver St, Philadelphia, PA 19124 | 85.62 | Water 06/22/2026-07/21/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5106 Jackson St, Philadelphia, PA 19124 | 98.27 | Water 06/22/2026-07/22/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 224 Dorset St, Philadelphia, PA 19119 | 140.20 | Water 06/18/2026-07/20/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5839 Crittenden St, Philadelphia, PA 19138 | 98.27 | Water 06/16/2026-07/20/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 1931 W Airdrie St, Philadelphia, PA 19140 | 123.55 | Water 06/24/2026-07/22/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 1826 Plum St, Philadelphia, PA 19124 | 110.91 | Water 06/25/2026-07/24/2026 | OZ |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 2014 Wilmot St, Philadelphia, PA 19124 | 98.27 | Water 06/24/2026-07/23/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | MOTION TO SELL 6408 Carlton St, Philadelphia, PA 19139 | 35.05 | Water 06/26/2026-07/27/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 6019 Vine St, Philadelphia, PA 19139 | 35.05 | Water 06/26/2026-07/27/2026 | DHI Holdings |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 2024 E Madison St, Philadelphia, PA 19134 | 70.10 | Water 06/24/2026-07/23/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5520 Bloyd St, Philadelphia, PA 19138 | 310.57 | Water 06/29/2026-07/28/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 249 E Haines St, Philadelphia, PA 19144 | 218.36 | Water 06/29/2026-07/27/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5546 Bloyd St, Philadelphia, PA 19138 | 98.27 | Water 06/29/2026-07/28/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5538 Bloyd St, Philadelphia, PA 19138 | 47.69 | Water 06/29/2026-07/28/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5526 Jane St, Philadelphia, PA 19138 | 500.00 | Water 06/29/2026-07/28/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 5320 Lebanon Ave, Philadelphia, PA 19131 | 101.15 | Water 06/29/2026-07/28/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 4047 N 6th St, Philadelphia, PA 19140 | 110.91 | Water 07/01/2026-08/03/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 2129 Mifflin St, Philadelphia, PA 19145 | 97.75 | Water 07/03/2026-08/05/2026 | RAD |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 2125 N Franklin St, Philadelphia, PA 19122 | 199.41 | Water 07/07/2026-08/07/2026 | DDH Fund |
| 8/12/2026 | City of Philadelphia / Water Revenue Bureau | 1821 S Alden St, Philadelphia, PA 19143 | 1,845.71 | Water 06/18/2026-07/20/2026 | RAD |
| 8/13/2026 | Cielo Roberto De Souza | 1161 E Phil Ellena St, Philadelphia, PA 19150 | 450.00 | Landscaping | DDH Fund |
| 8/13/2026 | Cielo Roberto De Souza | 4290 Griscom Ave, Philadelphia, PA 19124 | 250.00 | Wall/Ceiling Drywall R&M | RAD |
| 8/13/2026 | Cielo Roberto De Souza | 5106 Jackson St, Philadelphia, PA 19124 | 300.00 | Landscaping R&M | RAD |
| 8/13/2026 | Cielo Roberto De Souza | 2129 Mifflin St, Philadelphia, PA 19145 | 200.00 | Appliance R&M | RAD |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 8/13/2026 | Cielo Roberto De Souza | 1168 E 9th St, Eddystone, PA 19022 | 300.00 | Window Repair | RAD |
| 8/13/2026 | Cielo Roberto De Souza | 1334 Price St, Marcus Hook, PA 19061 | 150.00 | Landscaping R&M | RAD |
| 8/13/2026 | Pamala Brooking | RELIEF FROM STAY - 418 N 58th St, Philadelphia, PA 19131 | 78.99 | Reimbursement | RAD |
| 8/13/2026 | Pamala Brooking | 5546 Bloyd St, Philadelphia, PA 19138 | 404.80 | Reimbursement | RAD |
| 8/13/2026 | Pamala Brooking | 5224 Westminster Ave, Philadelphia, PA 19131 | 275.00 | Reimbursement | RAD |
| 8/13/2026 | Pamala Brooking | 1161 E Phil Ellena St, Philadelphia, PA 19150 | 29.60 | Reimbursement | DDH Fund |
| 8/13/2026 | Pamala Brooking | 1168 E 9th St, Eddystone, PA 19022 | 119.71 | Reimbursement | RAD |
| 8/13/2026 | Pamala Brooking | 5634 N 18th St, Philadelphia, PA 19141 | 207.92 | Reimbursement | RAD |
| 8/13/2026 | Pamala Brooking | 1334 Price St, Marcus Hook, PA 19061 | 44.73 | Reimbursement | RAD |
| 8/17/2026 | City of Philadelphia / Water Revenue Bureau | 2529 N 33rd St, Philadelphia, PA 19132 | 780.83 | Water 06/15/2026-07/16/2026 | RAD |
| 8/17/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 2627 N 23rd St, Philadelphia, PA 19132 | 161.48 | Water 06/16/2026-07/16/2026 | RAD |
| 8/17/2026 | Department of Licenses and Inspections City of Philadelphia | 340 W Berkley St, Philadelphia, PA 19144 | 69.00 | License - Rental / Business | RAD |
| 8/17/2026 | Department of Licenses and Inspections City of Philadelphia | 94 E Ashmead St, Philadelphia, PA 19144 | 69.00 | License - Rental / Business | RAD |
| 8/17/2026 | Department of Licenses and Inspections City of Philadelphia | 5849 Springfield Ave, Philadelphia, PA 19143 | 20.00 | License - Rental / Business | RAD |
| 8/18/2026 | Lead Testing Services LLC | 7061 Reedland St, Philadelphia, PA 19142 | 250.00 | Lead Test | RAD |
| 8/18/2026 | Emergency Response Associates | 2000 S Salford St, Philadelphia, PA 19143 | 1,220.00 | Inspections | DDH Fund |
| 8/19/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 1508 W Oxford St, Philadelphia, PA 19121 | 60.33 | Water 06/15/2026-07/15/2026 | RAD |
| 8/19/2026 | Lead Testing Services LLC | 1823 72nd Ave, Philadelphia, PA 19126 | 250.00 | Lead Test | DDH Fund |
| 8/19/2026 | Reinsurepro | 232 Ramsey St, Philadelphia, PA 19139 | 153.78 | Property Insurance - | RAD |
| 8/19/2026 | Reinsurepro | 4124 Paul St, Philadelphia, PA 19124 | 119.44 | Property Insurance - | DDH Fund |
| 8/19/2026 | Reinsurepro | 221 W Coulter St, Philadelphia, PA 19144 | 255.61 | Property Insurance - | RAD |
| 8/20/2026 | Department of Licenses and Inspections City of Philadelphia | 1823 72nd Ave, Philadelphia, PA 19126 | 247.22 | License - Rental / Business | DDH Fund |
| 8/20/2026 | Cielo Roberto De Souza | 1334 Price St, Marcus Hook, PA 19061 | 300.00 | Landscaping | RAD |
| 8/20/2026 | Cielo Roberto De Souza | 1351 Forrest St, Trainer, PA 19061 | 250.00 | Landscaping | RAD |
| 8/20/2026 | Cielo Roberto De Souza | AUCTION - 1424 N 62nd St, Philadelphia, PA 19151 | 250.00 | Appliance R&M | DDH Fund |
| 8/20/2026 | Cielo Roberto De Souza | AUCTION - 940 Highland Ave, Chester, PA 19013 | 400.00 | Landscaping | RAD |
| 8/21/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1743 N Lindenwood St, Philadelphia, PA 19131-VACANT LOT | 97.51 | Water 07/16/2026-08/15/2026 | RAD |
| 8/21/2026 | Lead Testing Services LLC | 5332 Lena St, Philadelphia, PA 19144 | 275.00 | Lead Test | DDH Fund |
| 8/21/2026 | Lead Testing Services LLC | 4933 N Uber St, Philadelphia, PA 19141 | 250.00 | Lead Test | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5518 Bloyd St, Philadelphia, PA 19138 | 116.25 | Water 06/29/2026-07/29/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 5509 Bloyd St, Philadelphia, PA 19138 | 85.62 | Water 06/29/2026-07/28/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 5713 Chew Ave, Philadelphia, PA 19138 | 35.05 | Water 05/29/2026-06/29/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2735 W Somerset St, Philadelphia, PA 19132 | 54.36 | Water 06/25/2026-07/24/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 2077 Wilmot St, Philadelphia, PA 19124 | 60.33 | Water 06/25/2026-07/24/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5215 Euclid St, Philadelphia, PA 19131 | 35.05 | Water 06/29/2026-07/28/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 5520 Chew Ave, Philadelphia, PA 19138 | 35.05 | Water 06/29/2026-07/28/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 3712 N Percy St, Philadelphia, PA 19140 | 142.89 | Water 07/01/2026-08/03/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 4114 N Darien St, Philadelphia, PA 19140 | 193.64 | Water 07/01/2026-08/02/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1736 Church Ln, Philadelphia, PA 19141 - VACANT LAND | 21.64 | Water 07/03/2026-08/02/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 3713 N Delhi St, Philadelphia, PA 19140 | 65.70 | Water 07/01/2026-08/03/2026 | DHI Fund LP |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 4147 N 9th St, Philadelphia, PA 19140 | 65.62 | Water 07/01/2026-08/03/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 3123 N Sheridan St, Philadelphia, PA 19133 | 35.05 | Water 07/02/2026-08/03/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1331 W Silver St, Philadelphia, PA 19132 | 111.33 | Water 07/02/2026-08/04/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1835 S Taylor St, Philadelphia, PA 19145 | 35.05 | Water 07/03/2026-08/05/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 103 E Walnut Park Dr, Philadelphia, PA 19120 | 21.04 | Water 07/06/2026-08/05/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 3827 N Fairhill St, Philadelphia, PA 19140 | 35.05 | Water 07/01/2026-08/03/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 2067 E Chelten Ave, Philadelphia, PA 19138 | 60.33 | Water 07/06/2026-08/06/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 2056 Haines St, Philadelphia, PA 19138 | 33.24 | Water 07/06/2026-08/06/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 487 Wigard Ave, Philadelphia, PA 19128 | 252.73 | Water 07/06/2026-08/06/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2149 W Laveer St, Philadelphia, PA 19138 | 35.05 | Water 07/05/2026-08/06/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 6661 Cornelius St, Philadelphia, PA 19138 | 35.05 | Water 07/07/2026-08/07/2026 | DHI Holdings LP |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 1835 Ashley Rd, Philadelphia, PA 19126 | 35.05 | Water 07/09/2026-08/06/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 6439 N Beechwood St, Philadelphia, PA 19138 | 70.10 | Water 07/07/2026-08/07/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 1731 N Willington St, Philadelphia, PA 19121 | 35.05 | Water 07/07/2026-08/07/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1336 E Rittenhouse St, Philadelphia, PA 19138 | 35.05 | Water 07/07/2026-08/07/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 2060 N Franklin St, Philadelphia, PA 19122 | 35.05 | Water 07/06/2026-08/06/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 6236 N Beechwood St, Philadelphia, PA 19138 | 413.36 | Water 07/07/2026-08/07/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 7275 E Walnut Ln, Philadelphia, PA 19138 | 85.62 | Water 07/07/2026-08/07/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 6514 N Beechwood St, Philadelphia, PA 19138 | 98.27 | Water 07/07/2026-08/07/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 1943 Ashley Rd, Philadelphia, PA 19138 | 60.33 | Water 07/06/2026-08/06/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 1609 N 18th St, Philadelphia, PA 19121 | 174.12 | Water 07/06/2026-08/07/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 4933 N Uber St, Philadelphia, PA 19141 | 85.62 | Water 07/08/2026-08/10/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1821 Roselyn St, Philadelphia, PA 19141- VACANT LAND | 21.64 | Water 07/11/2026-08/10/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 5743 N Beechwood St, Philadelphia, PA 19138 | 98.27 | Water 07/09/2026-08/10/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 5865 Kemble Ave, Philadelphia, PA 19141 | 98.27 | Water 07/09/2026-08/11/2026 | DDH Fund |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 5634 N 18th St, Philadelphia, PA 19141 | 186.76 | Water 07/09/2026-08/11/2026 | RAD |
| 8/23/2026 | City of Philadelphia / Water Revenue Bureau | 5932 Webster St, Philadelphia, PA 19143 | 253.40 | Water 07/14/2026-08/13/2026 | DDH Fund |
| 8/24/2026 | Department of Licenses and Inspections City of Philadelphia | 5332 Lena St, Philadelphia, PA 19144 | 69.00 | License - Rental / Business | DDH Fund |
| 8/25/2026 | Lead Testing Services LLC | 2949 N 12th St, Philadelphia, PA 19133 | 750.00 | Lead Test | DDH Fund LLC |
| 8/25/2026 | Lead Testing Services LLC | 2129 Mifflin St, Philadelphia, PA 19145 | 250.00 | Lead Test | RAD REIT |
| 8/25/2026 | Lead Testing Services LLC | 5214 Heston St, Philadelphia, PA 19131 | 250.00 | Lead Test | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1008 Snyder Ave, Philadelphia, PA 19148 | 76.40 | Water 07/09/2026-08/11/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5916 Old York Rd, Philadelphia, PA 19141- VACANT LOT | 53.74 | Water 07/11/2026-08/10/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2120 W Spencer St, Philadelphia, PA 19138 | 142.76 | Water 07/09/2026-08/11/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 908 Hoffman St, Philadelphia, PA 19148 | 56.60 | Water 07/09/2026-08/08/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 6032 N 19th St, Philadelphia, PA 19141 | 76.50 | Water 07/08/2026-08/11/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 1036 Wagner Ave, Philadelphia, PA 19141 | 35.05 | Water 07/06/2026-08/11/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5312 Chestnut St, Philadelphia, PA 19139 | 35.05 | Water 07/13/2026-08/13/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 3067 Chatham St, Philadelphia, PA 19134 | 35.05 | Water 07/13/2026-08/13/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2066 E Allegheny Ave, Philadelphia, PA 19134 | 35.05 | Water 07/13/2026-08/13/2026 | RAD REIT |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 3903 Wyalusing Ave, Philadelphia, PA 19104- VACANT LOT | 44.86 | Water 07/13/2026-08/12/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 4141 Cambridge St, Philadelphia, PA 19104 | 35.05 | Water 07/10/2026-08/13/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5404 W Thompson St, Philadelphia, PA 19131 | 60.33 | Water 07/14/2026-08/14/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 404 N Wanamaker St, Philadelphia, PA 19131 | 35.05 | Water 07/14/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 5518 Malcolm St, Philadelphia, PA 19143 | 47.69 | Water 07/14/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 5731 Hazel Ave, Philadelphia, PA 19143 | 123.55 | Water 07/13/2026-08/13/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 129 S Redfield St, Philadelphia, PA 19139 | 60.33 | Water 07/14/2026-08/13/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 5214 Heston St, Philadelphia, PA 19131 | 123.55 | Water 07/13/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 1456 N Ithan St, Philadelphia, PA 19131 | 35.05 | Water 07/14/2026-08/13/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 5425 Sharswood St, Philadelphia, PA 19131 | 72.98 | Water 07/14/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 5834 Haverford Ave, Philadelphia, PA 19131 | 35.05 | Water 07/14/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1435 N Hobart St, Philadelphia, PA 19131 | 60.33 | Water 07/14/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 1733 N Lindenwood St, Philadelphia, PA 19131 | 35.05 | Water 07/13/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 5166 Viola St, Philadelphia, PA 19131 | 168.61 | Water 07/14/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 1327 N Wanamaker St, Philadelphia, PA 19131 | 110.91 | Water 07/14/2026-08/14/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 1745 N Wilton St, Philadelphia, PA 19131 | 60.33 | Water 07/14/2026-08/13/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 1744 N Wilton St, Philadelphia, PA 19131 | 72.98 | Water 07/13/2026-08/13/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1657 N Wilton St, Philadelphia, PA 19131 - VACANT LOT | 21.64 | Water 07/16/2026-08/15/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 1655 N Wilton St, Philadelphia, PA 19131- VACANT LAND | 21.64 | Water 07/16/2026-08/15/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5920 Chestnut St, Philadelphia, PA 19139 | 35.05 | Water 07/13/2026-08/12/2026 | DHI Holdings LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 432 N Salford St, Philadelphia, PA 19151 | 145.43 | Water 07/13/2026-08/14/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 5520 Whitby Ave, Philadelphia, PA 19143 | 130.07 | Water 07/14/2026-08/14/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 824 S 58th St, Philadelphia, PA 19143 | 136.20 | Water 07/14/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 5518 Whitby Ave, Philadelphia, PA 19143 | 85.80 | Water 07/14/2026-08/14/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 335 N Redfield St, Philadelphia, PA 19139 | 89.91 | Water 07/13/2026-08/14/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2030 N 17th St, Philadelphia, PA 19121 | 173.39 | Water 07/15/2026-08/16/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 1720 Monument St, Philadelphia, PA 19121 | 35.05 | Water 07/15/2026-08/17/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 1703 Arlington St, Philadelphia, PA 19121 | 35.05 | Water 07/15/2026-08/17/2026 | DDH Fund LP |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2034 N 17th St, Philadelphia, PA 19121 | 35.05 | Water 07/15/2026-08/17/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 1926 N Gratz St, Philadelphia, PA 19121 | 35.05 | Water 07/14/2026-08/17/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2122 N Carlisle St, Philadelphia, PA 19121 | 35.05 | Water 07/15/2026-08/17/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 1617 W Montgomery Ave, Philadelphia, PA 19121 | 35.05 | Water 07/15/2026-08/16/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY 1644-46 Francis St, Unit 1, Philadelphia, PA 19130 | 24.26 | Water 07/15/2026-08/17/2026 | RAD OZ Fund |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 1718 Monument St, Philadelphia, PA 19121 | 35.05 | Water 07/15/2026-08/17/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | SQUATTER - 2022 N 17th St, Philadelphia, PA 19121 | 161.48 | Water 07/15/2026-08/17/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | SQUATTER - 2508 N Opal St, Philadelphia, PA 19132 | 275.27 | Water 07/15/2026-08/17/2026 | DDH Fund LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2455 N Opal St, Philadelphia, PA 19132 | 35.05 | Water 07/15/2026-08/16/2026 | DDH Fund LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2336 N 19th St, Philadelphia, PA 19132 | 123.55 | Water 07/15/2026-08/17/2026 | DDH Fund LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 4036 Vista St, Philadelphia, PA 19136 | 35.05 | Water 07/15/2026-08/17/2026 | DDH FUND LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | SQUATTER - 2648 N Stanley St, Philadelphia, PA 19132 | 1,000.00 | Water 07/16/2026-08/18/2026 | DDH FUND LP |

**Disbursements – August and September 2026**

| Date | Payee | Property / Description | Amount | Memo | Entity |
|---|---|---|---|---|---|
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 2539 W Gordon St, Philadelphia, PA 19132 | 35.05 | Water 07/16/2026-08/18/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2529 N 33rd St, Philadelphia, PA 19132 | 174.12 | Water 07/16/2026-08/17/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 2627 N 23rd St, Philadelphia, PA 19132 | 148.84 | Water 07/16/2026-08/17/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2407 N Newkirk St, Philadelphia, PA 19132 | 35.05 | Water 07/16/2026-08/17/2026 | DDH Fund LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | AUCTION - 2016 W Boston St, Philadelphia, PA 19132 | 72.98 | Water 07/16/2026-08/18/2026 | DDH Fund LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2731 W Oakdale St, Philadelphia, PA 19132 | 35.05 | Water 07/16/2026-08/17/2026 | DDH Fund LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2235 N 22nd St, Philadelphia, PA 19132 | 123.55 | Water 07/16/2026-08/18/2026 | DDH Fund LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | RELIEF FROM STAY - 2521 N Cleveland St, Philadelphia, PA 19132 | 339.01 | Water 07/14/2026-08/17/2026 | DDH Fund LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2326 Almond St, Philadelphia, PA 19125 | 35.05 | Water 07/14/2026-08/14/2026 | RAD REIT |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 2948 Cecil B Moore Ave, Philadelphia, PA 19121 | 47.69 | Water 07/17/2026-08/18/2026 | DDH Fund LLC |
| 8/25/2026 | City of Philadelphia / Water Revenue Bureau | 3056 Tulip St, Philadelphia, PA 19134 | 35.05 | Water 07/14/2026-08/14/2026 | RAD REIT |
| 8/26/2026 | Department of Licenses and Inspections City of Philadelphia | 2949 N 12th St, Philadelphia, PA 19133 | 20.00 | License - Rental / Business | DDH Fund LLC |
| 8/27/2026 | Cielo Roberto De Souza | RELIEF FROM STAY - 170 E Meehan Ave, Philadelphia, PA 19119 | 300.00 | Plumbing R&M | DDH Fund LLC |
| 8/27/2026 | Cielo Roberto De Souza | 4933 N Uber St, Philadelphia, PA 19141 | 500.00 | Miscellaneous R&M | DDH Fund LLC |
| 8/27/2026 | Cielo Roberto De Souza | 937 Church Ln, Philadelphia, PA 19138 | 150.00 | Landscaping R&M | DDH Fund LLC |
| 8/27/2026 | Cielo Roberto De Souza | 5546 Bloyd St, Philadelphia, PA 19138 | 150.00 | Plumbing R&M | RAD |
| 8/27/2026 | Cielo Roberto De Souza | AUCTION - 5651 Bloyd St, Philadelphia PA 19138 - VACANT LOT | 100.00 | Landscaping | RAD |
| 8/27/2026 | Cielo Roberto De Souza | 5522 Chew Ave, Philadelphia, PA 19138 | 75.00 | Landscaping R&M | RAD |
| 8/27/2026 | Cielo Roberto De Souza | 5548 Upland St, Philadelphia, PA 19143 | 300.00 | Miscellaneous R&M | DDH Fund LLC |
| 8/27/2026 | Cielo Roberto De Souza | 2516 W Somerset St, Philadelphia, PA 19132 | 250.00 | Landscaping R&M | DDH Fund LLC |
| 8/27/2026 | Cielo Roberto De Souza | 2129 Mifflin St, Philadelphia, PA 19145 | 250.00 | Appliance R&M | RAD |
| 8/27/2026 | Cielo Roberto De Souza | AUCTION - 1008 Snyder Ave, Philadelphia, PA 19148 | 200.00 | Repair Doors (internal/External) | RAD |
| 8/28/2026 | EInsurePro | AUCTION - 404 N Wanamaker St, Philadelphia, PA 19131 | 108.20 | Property Insurance | RAD |
| 8/28/2026 | EInsurePro | RELIEF FROM STAY - 170 E Meehan Ave, Philadelphia, PA 19119 | 175.88 | Property Insurance | DDH Fund LLC |
| 8/28/2026 | EInsurePro | 2235 N 22nd St, Philadelphia, PA 19132 | 247.00 | Property Insurance | DDH Fund LLC |
| 8/28/2026 | EInsurePro | RELIEF FROM STAY - 2336 N 19th St, Philadelphia, PA 19132 | 203.20 | Property Insurance | DDH Fund LLC |
| 8/28/2026 | EInsurePro | 2060 N Franklin St, Philadelphia, PA 19122 | 241.20 | Property Insurance | DDH Fund LLC |
| 8/28/2026 | EInsurePro | 2060 N Franklin St, Philadelphia, PA 19122 | 26.00 | Property Insurance | RAD |
| 8/28/2026 | REInsurePro | 1621 Dyre St, Philadelphia, PA 19124 - SS 2/3/26 | 84.33 | Property Insurance | RAD |
| 8/28/2026 | REInsurePro | 304 E Bringhurst St, Philadelphia, PA 19144 | 25.00 | Property Insurance | RAD |
| **Total** | | | **86,644.69** | | |