United States Bankruptcy Court
Middle District of Florida

In re:
RAD Diversified REIT, Inc.
Debtor

Case No. 26-01636-CPM
Chapter 11

# CERTIFICATE OF NOTICE

District/off: 113A-8 | User: admin | Page 1 of 27
Date Rcvd: Sep 30, 2026 | Form ID: Docadsch | Total Noticed: 626

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Oct 02, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | RAD Diversified REIT, Inc., Jointly Administered with, 26-bk-01637-CPM, 26-bk-01638-CPM,, 26-bk-01639, 26-bk-01640, 26-8030, 11418 US-19 N. Port Richey, FL 34668-1438 |
| aty | + | Bush Ross, P.A., P.O. Box 3913, Tampa, FL 33601-3913 |
| aty | | Matthew Fornshell, Ice Miller LLP, 250 West Street, Suite 700, Columbus, OH 43215-7509 |
| aty | + | Philadelphia Community Development Coalition, Inc., c/o Elena Paras Ketchum, Esq., Stichter Riedel Blain & Postler, P.A., 110 E. Madison Street, Suite 200, Tampa, FL 33602-4718 |
| cr | + | Alberto Rodriguez, 1211 N Monterey St., Anaheim, CA 92801-1551 |
| cr | | BRAVO Residential Funding Trust 2023-NQM7 for Citi, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | | Barrington Oaks East Homeowners Association, Inc., Bush Ross, P.A., c/o G. William Norris, Jr., Esq., P.O. Box 3913, Tampa, FL 33601-3913 |
| cr | | Brandon Dutch Mendenhall, Bush Ross, P.A., c/o Kathleen L. DiSanto, Esq., P.O. Box 3913, Tampa, FL 33601-3913 |
| cr | + | Brent A. Mendenhall, 1621 Matthews Mill Pond Road, Angier, NC 27501-5562 |
| cr | | Brighthouse Life Insurance Company, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | + | CNH Industrial Capital America LLC, c/o Robert K. Eddy, P.A., 320 W. Kennedy Blvd., Suite 700, Tampa, FL 33606, UNITED STATES 33606-1459 |
| cr | + | CV3 Financial Services as servicer for CV3 Bravo T, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | + | Civic Financial Services, LLC, Hill Wallack LLP, 261 Madison Avenue, 9th FL, New York, NY 10016, UNITED STATES 10016-2311 |
| intp | #+ | DDH Fund, LLC, 11418 US-19 N., Port Richey, FL 34668-1438 |
| intp | #+ | DHI Fund, LLC, 11418 US-19 N., Port Richey, FL 34668-1438 |
| intp | #+ | DHI Holdings, LP, 11418 US-19 N, Port Richey, FL 34668-1438 |
| cr | + | DLP Lending Fund LLC, c/o Esther McKean, Esq., Akerman LLP, 420 S. Orange Ave., Suite 1200, Orlando, FL 32801-4904 |
| cr | + | Dayanne Christensen, 75-6081 Alii Dr, U103, Kailua-Kona, HA 96740-4340 |
| cr | + | Debra Fuentes, 3661 Arizona St. Apt 1, San Diego, CA 92104-4053 |
| cr | + | Efrain Nevarez, 720 N Getty St., Uvalde, TX 78801-4302 |
| cr | + | Fang Zheng, 816 College Ave Apt 2, Clemson, SC 29631-2807 |
| cr | + | Fay Servicing, LLC as servicer for Metropolitan To, Friedman Vartolo, LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530 UNITED STATES 11530-1631 |
| cr | + | Georg Couturier, Carlton Fields P.A., c/o J. Ryan Yant, Post Office Box 3239, Tampa, FL 33601-3239 |
| cr | + | Greene Street Funding Trust II, 2313 W Violet Ave, Tampa, FL 33603, UNITED STATES 33603-1421 |
| cr | + | Grove Funding III Trust, c/o Howard Law, 902 Clint Moore Road, Suite 220, Boca Raton, FL 33487-2828 |
| cr | | J.P. Morgan Mortgage Trust 2023-DSC1 c/o Citibank,, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | | Jou, Jiayu/Zion Summit LLC Solo 401k, 11221 Carmenita Rd Apt 306, Whittier, CA 90605-4035 |
| cr | + | Kiavi Funding Inc, Tromberg, Miller, Morris & Partners, 600 West Hillsboro Boulevard, Suite 600, Deerfield Beach, FL 33441-1611 |
| cr | + | Lawrence D Hansen, 5150 Mae Anne Ave, Ste 405 #162, Reno, NV 89523-1859 |
| cr | + | Lifeng Wu, Reg. No. 54582-510, FMC Devens, P.O. Box 879, Ayer, MA 01432-0879 |
| cr | | Lihong Zhang, 594 Queen Victoria Dr., Hamilton Ontario, Canada, L8W355 |
| cr | | Lihong Zhang, 594 Queen Victoria Dr., Hamilton, ON L8W 3E5, CANADA |
| cr | + | Lima One Capital Loan, Atlas Solomon LLP, 7674 W. Lake Mead Blvd. Suite 220, Las Vegas, NV 89128-6644 |
| cr | + | Mark A. Dreyer, 3331 Anchor Bay Trail, Bradenton, FL 34211-3463 |
| cr | + | Mathew L Emerick, 2012 Parkview Cove, Biloxi, MS 39532-3714 |
| cr | + | Metropolitan Tower Life Insurance Company, Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, |

| | | |
|---|---|---|
| | | UNITED STATES 11530-1631 |
| cr | + | NWL Company, LLC, Padgett Law Group, 6267 Old Water Oak Road, Suite 203, Tallahassee, FL 32312-3858 |
| cr | | NWL Company, LLC, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | + | Nancy C Millan Tax Collector, C/O Brian Fitzgerald Atty 27th FL, PO BOX 1110, Tampa, FL 33601-1110 |
| cr | + | New Roots M Trust, c/o Howard Law, 902 Clint Moore Road, Suite 220, Boca Raton, FL 33487-2828 |
| cr | + | NewRez LLC as servicer for Metropolitan Life Insur, Hill Wallack LLP, 261 Madison Avenue, 9th FL, New York, NY 10016, UNITED STATES 10016-2311 |
| cr | + | NewRez LLC as servicer for Wilmington Savings Fund, Hill Wallack LLP, 261 Madison Avenue, 9th FL, New York, NY 10016, UNITED STATES 10016-2311 |
| cr | + | NewRez as servicer for NWL Company, LLC, Hill Wallack LLP, 300 S. Orange Avenue, Suite 1000, Orlando, FL 32801 UNITED STATES 32801-5403 |
| cr | + | PNC BANK, NATIONAL ASSOCIATION, successor to PNC E, c/o Kylie A. Riordan, Esq., Burr & Forman LLP, 200 S. Orange Ave, Suite 800, Orlando, FL 32801 UNITED STATES 32801-6404 |
| cr | | Premiere Networks, Inc., c/o Kimberly Held Israel, Esq., Suite 1150, Orlando, FL 32801, UNITED STATES |
| intp | #+ | RAD Diversified OZ Fund, LP, 11418 US-19 N., Port Richey, FL 34668-1438 |
| cr | + | Silver Hill Capital, LLC, SPENCER FANE LLP, 201 North Franklin Street, Suite 2150, Tampa, FL 33602, UNITED STATES 33602-5627 |
| cr | + | Steven Scott Kostka, 2617 Mission Inn Ave, Riverside, CA 92507-4263 |
| intp | + | Susan Intorre, 1568 Vizcaya Lane, Naples, FL 34113-8638 |
| intp | + | The Seminar Solution, LLC, 11418 US-19 N., Port Richey, FL 34668-1438 |
| cr | + | U.S. Bank National Association, as Trustee for Vel, 200 South Orange Avenue, Suite 800, Orlando, FL 32801-6404 |
| cr | | U.S. Bank National Association, not in its individ, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | + | U.S. Bank Trust Company, National Association, as, c/o Kylie A. Riordan, 200 S. Orange Avenue, Suite 800, Orlando, FL 32801-6404 |
| cr | | U.S. Bank Trust National Association, not in its i, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | + | U.S. Bank Trust National Association, not in its i, C/O Rubin Lublin, LLC, 2313 W. Violet Street, Tampa, FL 33603, UNITED STATES 33603-1421 |
| crcm | + | Unsecured Creditors' Committee, c/o Greenberg Traurig, 3333 Piedmont Road, NE, Suite 2500, Atlanta, GA 30305 UNITED STATES 30305-1780 |
| cr | + | WILMINGTON SAVINGS FUND SOCIETY, FSB, DIAZ ANSELMO & ASSOCIATES, P.A., P.O. BOX 19519, FORT LAUDERDALE, FL 33318, UNITED STATES 33318-0519 |
| cr | | WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS I, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | + | WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS I, Diaz Anselmo & Associates, P.A., P.O. BOX 19519, Fort Lauderdale, FL 33318, UNITED STATES 33318-0519 |
| cr | + | Wilmington Savings Fund Society, FSB, d/b/a Chris, Hill Wallack LLP, 261 Madison Avenue, 9th Floor, New York, NY 10016 UNITED STATES 10016-2311 |
| cr | + | victor and susan Cave, 15054 SERENGETI BOULEVARD, Spring Hill, FL 34610, US 34610-7686 |
| 32511018 | + | 24082 Juaneno Drive, Mission Viejo, CA 92691-4241 |
| 32827309 | + | 7E CWS Investments, Inc., c/o Philip W. Crawford, FBT Gibbons LLP, One Gateway Center, Newark, NJ 07102-5310 |
| 32372520 | + | AJBS LLC, 806 Daphne Dr, Brandon, FL 33510-2971 |
| 32432381 | + | ANITA LAWS HALL, 35 WHITELY TERRACE, DARBY, PA 19023-2218 |
| 32368375 | + | AVAN TRUST, 1014 HANOVER DR, SOUTHLAKE, TX 76092-8683 |
| 32523567 | + | Aaron Anderson, 7405 Grady Circle, Castle Rock, CO 80108-9702 |
| 32453208 | | Aaron Studen, PO Box 861, Twisp, WA 98856-0861 |
| 32790648 | + | Abelardo Alvarez, 7360 Southwest 19th Street Road, Miami, FL 33155-1539 |
| 32395634 | + | Adam Crouch, 1232 Eastin Avenue, 1232 Eastin Avenue, Orlando, FL 32804-6373 |
| 32389386 | + | Adam Orwig, 4 West 32nd St, Sand Springs, OK 74063-3529 |
| 32354033 | + | Adrian M Simm, 117 Kimball Drive, Lafayette, LA 70508-7801 |
| 32368504 | + | Adrianne D. D'Angelo, 10721 Ramona Court SW, Olympia, WA 98512-9300 |
| 32457290 | + | Agnes Gotangogan Boyd, 13610 Terrett Trace, Austin, TX 78717-5396 |
| 32482793 | + | Ajay Jagtiani, 782 Glenhil Ct, Fremont, CA 94539-5757 |
| 32666910 | | Alex T. Katabaro, 219 E 90th Place, Chicago, IL 60619-7335 |
| 32451253 | + | Allen Hamers, 1206 Sweetbriar Way, Lancaster PA 17601-7125 |
| 32457299 | + | Alnoor Dhanani, 17846 sw 35th dr, Miramar, FL 33029-1686 |
| 32490848 | + | Amber Cook, 109 South McKemy St, Apt 4, TEMPE, AZ 85281-2632 |
| 32431402 | + | Amy Vander Woude, 1960 Steketee Woods Lane SE, Grand Rapids, MI 49546-9709 |
| 32453269 | | Andrew Dupont, 3556 Lake Ridge Dr, Gainesville, GA 30506-1089 |
| 32384086 | + | Andrew Jobe, 171 E 84th st, apt 14e, New York, NY 10028-2080 |
| 32647700 | + | April wang, 1543 162ND PL NE APT P104, 1543 162ND PL NE APT P104, BELLEVUE, WA 98008-2862 |
| 32429869 | + | Austin Pike, 21781 Esmalte, Mission Viejo, CA 92692-1029 |
| 32569192 | | BHT Investements, LLC, 418 Marina Street, Carolina Beach NC 28428, 418 Marina Street, Carolina Beach, NC, U, Carolina Beach, NC 28428 |
| 32422827 | + | BOBBIE MCGHEE, 1715 VISTA RD, APACHEJUNCTION AZ 85119-1938 |
| 32358067 | + | BRAVO Residential Funding Trust 2023-NQM7, c/o Aldridge Pite, LLP Attn: Tricia Morr, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32451918 | + | Bancroft John, 3260 SW 3rd Street, Deerfield Beach, FL 33442-2323 |

| | | |
|---|---|---|
| 32357607 | + | Bao Bui, 201 Crown Colony Dr, 201 Crown Colony Dr, Lufkin, TX 75901-7725 |
| 32457482 | + | Barbara H. Valadez, 7551 Pinot Place, Rancho Cucamonga, CA 91739-9021 |
| 32345460 | | Barrington Oaks East Homeowners Association, Inc., Bush Ross, P.A., c/o G. William Norris, Jr., P.O. Box 3913, Tampa, FL 33601-3913 |
| 32389399 | + | Beatrice Lynn Webb, 290 Filbert Ave, Wilmington, DE 19805-2539 |
| 32453556 | + | Belinda Jo Bittick, 241 Patricia Lane, Sequin WA 98382-3208 |
| 32284533 | + | Benjamin C. Patton, McRae Metcalf, P.A., 2612 Centennial Place, Tallahassee, FL 32308-0572 |
| 32429903 | + | Bentley Brissett, 99 Murray St, Meriden CT 06450-4520 |
| 32364153 | | Berg Revocable Family Trust, 14556 Old Farm Road, Granger, IN 46530-6846 |
| 32383640 | + | Bin Deng, 1847 42nd Avenue, San Francisco, CA 94122-4007 |
| 32368284 | + | Bingji Wang, 18601 FM 1431 Ste 104 #2048, Jonestown, TX 78645-3222 |
| 32453202 | + | Brad Meek, 5511 Meadow Crest, Austin Texas 78744, Austin, TX 78744-4024 |
| 32262388 | + | Brandon Dutch Mendenhall, 805 E. Bloomingdale Blvd, # 737, Brandon, FL 33511-8113 |
| 32541563 | | Brandy Patterson, 708 Cornhill Rd, Columbia, SC 29210, Columbia, SC 29210-5709 |
| 32454509 | + | Brenda S Shriver, 3493 Lathrop Ave, Simi Valley, CA 93063-1116 |
| 32383636 | + | Brendi Martinez, 10131 Hudson St., 10131 Hudson St., Thornton, CO 80229-3484 |
| 32667138 | + | Brian Green, 3425 Bayside Lakes Blvd SE, STE 103, Palm Bay, FL 32909-6867 |
| 32407012 | + | Brian Keith Bock, 5968 Terra Court, Black Hawk, SD 57718-9340 |
| 32454809 | | Brian Shrock, 412 Cookston Ln, Royse City, TX 75189-8624 |
| 32419826 | | Brian T. Leschorn, 2606 Gloria Drive, West Linn, OR 97068-3117 |
| 32295111 | + | Brighthouse Life Insurance Company, c/o Aldridge Pite, LLP Attn: Tricia Morr, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32486946 | + | Brooke Briody, 249 Waterview St, Playa del Rey, CA 90293-8090 |
| 32382033 | + | Bruno Opara, 11215 Georgia Avenue, Arrive Wheaton Apt 1603, Silver Spring, MD 20902-4644 |
| 32387165 | | CAO, YI, 4090 RUE O-NEILL, BROSSARD QC J4Y 0A3, CANADA, 4090 RUE O-NEILL, BROSSARD, QC, CANADA, |
| 32354706 | + | CARLTON RAY LINDER, 48 Rakestraw Mill Road, Hiram, GA 30141-1810 |
| 32457296 | + | CHELLEYS FINANCIAL INVESTMENTS LLC, 13722 NORTH DR, GARFIELD HEIGHTS, OH 44105-6824 |
| 32751154 | + | CHRIS FUQUA INSURANCE, 3813 Towhee Lane, West End, 3813 Towhee Lane, West End, Billings, MT 59102-7722 |
| 32414898 | | CNH Industrial Capital America LLC, P.O. Box 63048, Newark, NJ 07101-8065 |
| 32739049 | + | CNH Industrial Capital America LLC, c/o Robert K. Eddy, ROBERT K. EDDY, P.A, 320 W. Kennedy Blvd., Suite 700, Tampa, FL 33606-1459 |
| 32737129 | + | CNH Industrial Capital America LLC, c/o Robert K. Eddy, Esq., 320 W. Kennedy Blvd., Suite 700, Tampa, FL 33606, reddy@e-rlaw.com 33606-1459 |
| 32545810 | + | Camilo A. Soto, Manatee County Government, 1112 Manatee Avenue West, Suite 969, Bradenton, FL 34205-7804 |
| 32478737 | + | Carmen Campos, Wolf, Rifkin, Shapiro, Schulman & Rabkin, 11400 W. Olympic Blvd., 9th Floor, Los Angeles, CA 90064-1550 |
| 32399935 | + | Carol Krompacky, 141 Whaley Rd., Peninsula, OH 44264-9728 |
| 32385157 | + | Casabra Investments, LLC, 4107 hawthorne avenue, dallas, TX 75219-2233 |
| 32431403 | + | Catherine C Crum, 10011 Sidney Rd, Silver Spring, MD 20901-2138 |
| 32387160 | + | Chad Dean Geiken, 3210 Carlisle Street, Unit 45, Dallas, TX 75204-1359 |
| 32399702 | + | Chad Henry, P.O. Box 21076, Bakersfield, CA 93390-1076 |
| 32365524 | + | Chad ferris, 4070 50th street ne, 4070 50th street ne, Buffalo, MN 55313-3722 |
| 32660709 | + | Charles E McGowen Jr, 9827 FARRELL DR, HOUSTON, TX 77070-5089 |
| 32669308 | + | Charles M. Harding, 5460 Darlene St., Weeki Wachee, FL 34607-1514 |
| 32383577 | + | Charles Trainor, 617 Shangri Lane, 617 Shangri Lane, Sacramento, CA 95825-5504 |
| 32451054 | + | Cheryl T. Menifee, 224 Semicircular Road, Menlo Park CA 94025-1836 |
| 32550398 | + | Christina Michener LLC, 2910 Pretty Lake Ave, 2910 Pretty Lake Ave, Norfolk, VA 23518-1230 |
| 32437561 | + | Christine Nawrocki and Arthur Urschel, Soucy Law Office, 375 Gorham Street, Lowell, MA 01852-3312 |
| 32462483 | + | Christopher Gamm, 9954 Devonshire Drive, Omaha, NE 68114-3852 |
| 32536842 | + | Chrystal Richardson, 252 Wellington Street, Stratford CT 06615-7237 |
| 32668177 | + | City of St. Petersburg, PO Box 2842, St. Petersburg, FL 33731-2842 |
| 32388189 | + | Civic Real Estate Holdings III, LLC, c/o BSI Financial Services, 4200 Regent Blvd., Suite B200, Irving, TX 75063-2237 |
| 32454976 | + | Cuiling Lin, 1023 S Fultondale Ct, Aurora, CO 80018-6041 |
| 32429402 | + | DENNIS COLVIN AND STEFANIE COLVIN, 578 East Warner Road, Akron, OH, USA, Akron, OH 44319-1942 |
| 32269336 | + | DLP Lending Fund LLC, c/p Esther McKean, Esquire, AKERMAN LLP, 420 South Orange Avenue, Suite 1200, Orlando, FL 32801-4904 |
| 32267699 | + | DLP Lending Fund LLC, c/o Esther McKean, Esq., 420 S. Orange Ave., Suite 1200, Orlando, FL 32801-4904 |
| 32428205 | + | DVFV CORP, 2906 144TH STREET NE, Marysville, WA 98271-8289 |
| 32498889 | | Daniel Cham, 10610 S 48th Street Unit 1030, Phoenix, AR 85044-1729 |
| 32523061 | + | Daniel Jackson, 5500 Amberview Ct, Manassas VA 20112-8678 |
| 32577530 | + | Darla K. Loucks, 298 Kooser Road, Mill Run PA 15464-1308 |
| 32385139 | + | Darrick Jerome Moore, 2306 Barkley Place, District Heights MD 20747-1156 |
| 32452909 | | David Dyjur, 142 Springborough Pt SW, Calgary, AB, Canada T3H5T5 |
| 32408864 | + | David Haswell, 4738 Fox Hill Rd, Erieville, NY 13061-3500 |
| 32455038 | + | David Swartout, 10028 Indigo Dr, Eden Prairie MN 55347-1206 |
| 32432067 | | Deborah DeVary Foreman, 4614 Ackerly Way, Brandon, FL 33511-8002 |

| | | |
|---|---|---|
| 32451128 | + | Deborah J Sharp, 1316 Guardian Dr, Venice, FL 34292-1625 |
| 32435250 | + | Debra Autrey, 526 East Walnut Lane, Philadelphia, PA 19144-1038 |
| 32409021 | + | Demetrice Holcombe, 1741 East Ave H 12, Lancaster, CA 93535-2252 |
| 32529349 | + | Denise Jubilee, 7012 McCallum St., Phila, PA 19119-3037 |
| 32383651 | + | Derek Lee Denmyer, 5017 Lobaugh Drive, Virginia Beach, VA 23464-2720 |
| 32368160 | | Dhanvantari Knighten, PO BOX 911, ALACHUA, FL 32616-0911 |
| 32667139 | + | Diligent Hands Invest, LLC, 3425 Bayside Lakes Blvd SE, STE 103, Palm Bay, FL 32909-6867 |
| 32430507 | | Don Fryer, PO Box 30474, Edmond, OK 73003-0008 |
| 32415974 | + | Donald and Patricia MacInnis, 808 53rd Ave. E. #300J, Bradenton, FL 34203-5825 |
| 32378982 | + | Duane Richards, 4038 W Honeylocust Ln, Cedar Hills, UT 84062-8816 |
| 32351247 | #+ | Duke Dongyuan Xie, 6470 Twin Arrows Ave, Las Vegas, NV 89122-7759 |
| 32363361 | + | Dustin Davidson, 619 Glenwood Ln, Henderson, NV 89002-8402 |
| 32414878 | + | EKTENOT GROUP, 15577 Basil Leaf Ln, Fontana, CA 92336-3583 |
| 32436842 | + | Eagle Eye Father & Son LLC, 1718 Capitol Avenue, Cheyenne, WY 82001-4528 |
| 32399938 | + | Earnest Allen, 5326 Coble Park Dr., Canal Winchester, OH 43110-3503 |
| 32457295 | + | Eddie Lebron, 7 Dorothy Drive, Monroe, New York 10950, Monroe, NY 10950-4307 |
| 32587066 | + | Efrain Nevarez, 720 N. Getty St., Uvalde, TX 78801, Email: enevarez2002@yahoo.com, Phone 78801-4302 |
| 32641963 | | Efrain Nevarez Jr, 720 N Getty St, Uvalde, TX 78801-4302 |
| 32351926 | | Elaine Ong, 1200 Boylston Ave, Apt 103, Seattle, WA 98101-2812 |
| 32399274 | + | Ellen E Gayton, 4411 Hanover Park Drive, Jacksonville, FL 32224-8604 |
| 32407011 | + | Elliot T. and Karen L. Day Crosby, Revocable Trust, 229 S Pioneer, Mesa AZ 85204-2033 |
| 32422095 | + | Enoch Lee, 11267 Montana Ave, Los Angeles, CA 90049-3529 |
| 32481510 | + | Eric Snell (Chathen Consulting), 2012 NE 95th St, Seattle, WA 98115-2338 |
| 32437673 | | Estate of Roy H. Brinkman, Attn: Carla J. Glynn, Bantz, Gosch, & Cremer, L.L.C., PO Box 970, Aberdeen, SD 57402-0970 |
| 32452089 | | FARINA HIGTON HOLDINGS UK LTD, 2a The Quadrant, Upper High Street, Epsom, Surrey, KT17 4RH, UNITED KINGDOM |
| 32422411 | + | FNA 8, LLC, 201 W Lake St #165, Chicago, IL 60606-1803 |
| 32421459 | + | FUNDPALITY 2025 LLC, 100 N LASALLE ST, SUITE 710, Chicago, IL 60602-5045 |
| 32383919 | + | FUNDPALITY 2025, LLC 6381258, 100 N LASALLE, SUITE 710,, CHICAGO, IL 60602-5045 |
| 32295114 | + | Fay Servicing, LLC, c/o Laura Noyes, Esq., FRIEDMAN VARTOLO LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530-1631 |
| 32454979 | + | Feisal Brahim, 6420 Eastondale Rd., Mayfield Heights, OH 44124-4107 |
| 32372639 | + | Francis Anderson, 1106 Cedarbrook Drive, Rome, NY 13440-2508 |
| 32657466 | + | Francis Nguyen, 1214 W Fisher Avenue, Philadelphia, PA 19141-2924 |
| 32442779 | + | Frank W. McSween IV, 735 Pinewood Drive, Jacksonville NC 28546, Jacksonville, NC 28546-7707 |
| 32453600 | | Freddie Seckinger, 5 Silverstone Circle, Savannah, GA 31406-2938 |
| 32368496 | + | Frederick Kokaram, 7525 Coventry Dr., Port Richey, FL 34668-2619 |
| 32350174 | + | GITSIT Mortgage Loan Trust BBPLC2, c/o Melbalynn Fisher, Esq., Ghidotti, Berger LLP, 1920 Old Tustin Ave Santa Ana, CA 92705-7811 |
| 32368211 | | GITSIT Solutions, LLC, et al, GitSit Solution, LLC, 333 South Anita Drive, Suite 400, Orange, CA 92868-3314 |
| 32293181 | + | GREENE STREET FUNDING TRUST II, c/o Amy M Kiser, 2313 W Violet Street, FL 33603-1421 |
| 32295112 | + | GREENE STREET FUNDING TRUST II, c/o Rubin Lublin LLC, 2313 W. Violet St., Tampa, FL 33603-1421 |
| 32338037 | + | Gayane K. Lochridge, 7605 Tanager Ct, Bakersfield CA 93313-4409 |
| 32481787 | + | Gem County Treasurer, 415 E Main Street, Suite 200, Emmett ID 83617-3058 |
| 32794048 | | Georg Couturier, c/o J. Ryan Yant Esq.,, Carlton Fields, P.A., P.O. Box 3239, Tampa, FL 33601-3239 |
| 32410732 | + | Glenn James Davis, 6501 Loyola Court, Mint Hill, NC 28227-5586 |
| 32577477 | + | Gloria Faye Martin, 147 Oconee Trl, Statesville NC 28625-2841 |
| 32391395 | + | Gopi Vudathala, 404 Jacobs Court, Exton, PA 19341-2343 |
| 32455637 | + | Gordon & Rees Attn: Megan Adeyemo, 2200 Ross Ave., Suite 3700, Dallas, TX 75201-2794 |
| 32354804 | + | Greg Doppler, 9239 Shallow Creek Drive, Loveland, OH 45140-8212 |
| 32368228 | + | Gregory A Chester, 5918 W 700 N, 5918 W 700 N, McCordsville, IN 46055-9710 |
| 32332565 | + | Grove Funding III Trust, c/o MATTHEW KLEIN, 902 Clint Moore Road, Suite 220, Boca Raton, FL 33487-2828 |
| 32368503 | + | Guifang Li, 55 Larkspur Rd RI 02818, E. Greenwich, RI 02818-1070 |
| 32422766 | + | HARRY WRIGHT, 10600 CALLE MERIDA NW, ALBUQUERQUE, NM 87114-4984 |
| 32548278 | + | HBHL Holdings LLC, 1522 Ravanusa Dr, Henderson NV 89052-4067 |
| 32435890 | + | HOF Grantor Trust 1, 300 East McBee Ave., Suite 200, Greenville, SC 29601-2898 |
| 32455001 | + | Habeeb Abdullah, 23927 Burdette Forest Road, Clarksburg, MD 20871-4467 |
| 32434405 | | Hanuman Rachoor, 2 Hastings Ln, Monroe Township, NJ 08831-7803 |
| 32414857 | + | Heman Patel, 615 Applewood Drive, League City, TX 77573-7423 |
| 32368980 | + | Henrik Madsen, 46-075 Aliipapa Place #1423, Kaneohe, HI 96744-3729 |
| 32451135 | + | Henry Burson Jr., 1001 Great Oaks Drive, Holly Hill FL 32117-3124 |
| 32373037 | | Henry Wong, 61 Perthshire Street, Toronto, Ontario, Canada M1V 4Y8, 61, Perthshire Street |
| 32579580 | + | Hess Legal Counsel LLC, 8 Campus Drive, Suite 105, Parsippany, NJ 07054-4409 |
| 32404228 | | Hillsborpugh County Tax Collector, c/o Brian T. FitzGerald, Esq., P.O. Box 1110, 27th Floor, Tampa, FL 33601-1110 |

32433851 Hua WANG, SIDALU 58 NONG, 28 BUILDING, 101 ROOM, SHANGHAI 200431, CHINA, SIDALU 58 NONG,28 BUILDING,101 ROOM SHAN
32415283 + Hud bin Abdul Wahab, 809 Campfire Drive, Fort Collins, CO 80524-1629
32442508 + IRA CLUB FBO RUIPING ZHANG IRA, 3244 S 3600 W, Apt 8, West Valley City, UT 84119-2555
32431391 + IRA Club FBO Amy Vander Woude Inh IRA acct xxx5503, Amy Vander Woude, 1960 Steketee Woods Lane SE, Grand Rapids, MI 49546-9709
32431392 + IRA Club FBO Catherine C Crum Inh IRA acct xxx5486, Catherine C Crum, 10011 Sidney Rd, Silver Spring, MD 20901-2138
32431393 + IRA Club FBO Paul M Crum, Jr Inh IRA xxx5489, Paul Miller Crum Jr, 4145 Lakeside Dr, Jacksonville, FL 32210-3303
32431368 + IRA Club FBO Paul Miller Crum Jr IRA Acct xxx3345, Paul Miller Crum Jr, 4145 Lakeside Dr, Jacksonville, FL 32210-3303
32431394 + IRA Club FBO Paul Miller Crum, Jr acct xxx5489, Paul Miller Crum, Jr, 4145 Lakeside Dr, Jacksonville, FL 32210-3303
32411834 + IRA Club, LLC, FBO Scott Norris IRA, 811-B Cypress Village Blvd., Ruskin, FL 33573-6724
32570623 + IRMA SOTAK, 420 W LOUELLA DR, HURST TX 76054-3533
32497623 + Ifedayo Anjuwon Akinwande, 14588 Mustang Path, 14588 Mustang Path, Glenwood, MD 21738-9519
32347196 + Insight Management Solutions, Inc., PO Box 1031 Oldsmar, FL 34677, Oldsmar, FL 34677-1031
32453163 + Intuitive Homes LLC,, 12377 S. Sage Glen Dr, Riverton, UT 84065-3179
32513468 + Iraisy Ceballos, 291 Lake Francis Road, Lake Placid, FL 33852-6187
32368809 + Irma Kokaram, 7908 Coventry Dr., Port Richey, FL 34668-2666
32442019 J.P. Morgan Mortgage Trust et. al., NewRez LLC, Bankruptcy Department, PO Box 10826, Greenville SC 29603-0826
32292660 + J.P. Morgan Trust 2023-DSC, c/o Seth Greenhill Esq.,, Padgett Law Group, 6267 Old Water Oak Road, Suite 203, Tallahassee, FL 32312-3858
32432421 + JAY YI, 352 WARMCASTLE CT, MARTINEZ, CA 94553, MARTINEZ, CA 94553-6814
32392883 JIAZHU LI, 9141 PINCH SHOT DR., WINTER GARDEN, FL 34787-0109
32368781 + JIESHENG REN, 2458 E COLCHESTER ST, ONTARIO, CA 91761-3874
32412830 + JOSEPH FRANCIS, 261 QUIGLEY BLVD, SUITE 10, NEW CASTLE, DE 19720-4187
32383917 + JPL INVESTMENTS CORP AND OCEAN BANK 6315827, 8724 SW 72 STREET # 382,, MIAMI, FL 33173-3512
32586800 + Jackie Kennedy, 227 Bement Ave, Staten Island, NY 10310-1551
32387162 + Jacob Evan Mandel, 1161 York Avenue, Apt 6C, New York, NY 10065-7972
32657436 + James e Allen, 6382 Smoke Rise Trail, Grand Blanc, MI 48439-4860
32417100 + Janae Mickles, 15400 Crown at lone oak Road, unit 208, edmond, OK 73013-2026
32457289 Jane Appleton Schapka, 1713 Ruddiman Dr, Muskegon, MI 49445-3041
32668176 + Jane Wallace, PO Box 2842, St. Petersburg, FL 33731-2842
32429889 + Janie Walters, 713 Millplace Loop, Irmo SC 29063-7765
32436178 + Jarod Castaneda, 6903 Old Benton Dr, Apollo Beach, FL 33572-1763
32357678 + Jarred Buchanan, 520 Richardsville Road, Carmel, NY 10512-3772
32453448 + Jason Davis, 6659 Edmund Street, Philadelphia, PA 19135-2801
32407168 + Jasper Pangilinan, 1950 W. CORPORATE WAY UNIT 19526, ANAHEIM, CA 92801-5373
32434437 Jayalakshmi Rahoor, 2 Hastings Ln, Monroe Township, NJ 08831-7803
32364333 + Jeff Kingsford, 1382 E. Lake Dr., Tarpon Springs, FL 34688-8110
32361642 + Jeffrey Bullard, 18117 Biscayne Boulevard, #2741, Aventura, FL 33160-2535
32358402 + Jeffrey Robinson, 1860 Stevenson Avenue, 1860 Stevenson Avenue, Clearwater, FL 33755-1854
32408334 + Jerilee Morgan, 3669 Tupelo Trail NE, 3669 Tupelo Trail NE, Auburn, GA 30011-2398
32369380 Jerry D Hawkins, 25184 Campos Dr, Punta Gorda, Florida 33983-5253, Punta Gorda, FL 33983-5253
32575982 + Jiasen Xiong, 8 Stirrup Lane, Port Jefferson, NY 11777-1518
32432503 + Jin Feng, 7909 Coriander Dr #301, APT 301, Gaithersburg, MD 20879, GAITHERSBURG, MD 20879-5314
32354930 + Joannie On Wing Chiu, 1291 Page Ct., Pinole, CA 94564-2723
32376107 + Jody B Piet-Logan, 14944 South Preserve Drive, 14944 South Preserve Drive, Lockport, IL 60441-8104
32368979 + John & Kristie Hover, 2818 Roan Crk, San Antonio, TX 78259-2741
32357718 John Chen, 722 W 42nd Pl, Los Angeles, CA 90037-2626
32577030 + John E Roberts Jr, 1009 Rivershore Rd, Charleston, SC 29492, Charleston, SC 29492-7980
32581636 + John Erick, 151 Jalapa Ct., Solana Beach, CA 92075-2513
32358858 + John Lin, 1467 c st, hayward, CA 94541-2903
32396604 + John Nelson, 2310 206th street, bayside, NY 11360-1348
32660655 + John Rezen, 110 Pine Manor Dr, PONTE VEDRA, FL 32081-0036
32450313 + Jorge de Cubas, 8756 Popular Ln, Sherrills Ford, NC 28673-9754
32354186 + Jose Gordian, 4056 Sabal Park Dr, Unit 203, Tampa, FL 33610-7571
32408867 + Jose Luis and Frances Arvallo, 5503 S. Feliz, Mesa, AZ 85212-8445
32456199 + Joseph Censullo c/o Gendler & Gendler PLLC, PO Box 450135, Fort Lauderdale, Florida 33345-0135
32413108 + Joy M Williams, 547 Tamarack Trl, 547 Tamarack Trl, Canton, GA 30115-8432
32501397 + Jully Tsai, 2106 Pelham Ave, Los Angeles, CA 90025-6322
32406943 + Justin Maciak, 1161 Little Pond Rd, Londonderry, VT 05148-9651
32382617 + KAREN KENDALL MILLER, 23190 Copperleaf Dr, Venice, FL 34293-7304
32649232 + KEYS FUNDING LLC - 1650, PO Box 67513, Newark, NJ 07101-8009
32399728 + Kara Ashley Schmidt, 2324 Bent Pine Drive, Melbourne, FL 32904-9144

| | | |
|---|---|---|
| 32380182 | + | Katalin Nofsinger, 6898 W. Sedalia Ct., Homosassa FL 34446-3418 |
| 32357720 | + | Keith Alan Houtz, 905 Hollyshore Drive, Lutz, FL 33548-5029 |
| 32453200 | + | Kelly Thomas Patterson, 828 Shady Brook Ln, Cedar Hill, CEDAR HILL, TX 75104-7912 |
| 32431405 | + | Kelvin Nguyen, 2938 Vanport Dr, San Jose, CA 95122-1524 |
| 32451189 | + | Kevin Tsui, 11209 Miloann Street, Arcadia CA 91006-5936 |
| 32529285 | + | Kevin Wedeking, 3571 Trophy Ave, Osage, IA 50461-8521 |
| 32399233 | + | Kevin Zhang, 5530 98th PL, Apt 5A, Corona, NY 11368-3051 |
| 32670116 | + | Kiavi Funding, Inc., 271 N. Shore Drive, Suite 201, Pittsburgh, PA 15212-5845 |
| 32431133 | + | Kim Jones, 7220 Manchester Avenue, 7220 Manchester Avenue, Kansas City, MO 64133-6250 |
| 32523060 | + | Kimberly Sell, 29300 Lake View Drive, PO Box 627, Redwood NY 13679-0627 |
| 32438159 | + | Kings Lake Neighborhood Assoc., Inc., c/o Mankin Law Group, 2535 Landmark Drive, Suite 212, Clearwater, FL 33761-3930 |
| 32431301 | + | Kofi Amo Amankwa, 1327 Heriitage Dr, Calimesa, CA 92320-1083 |
| 32369850 | + | Kory Yeager, 14667 S HIGHFIELD DR, Herriman, UT 84096-7481 |
| 32381116 | + | Kristina L. Doyle, 416 Green Meadows Way, Chester, NY 10918-1276 |
| 32424868 | + | Kuok Ung Lee, 11267 Montana Ave., Los Angeles, CA 90049-3529 |
| 32526986 | | LIBERATION FINANCE 401K, 359 FLYERS LANE, TUSTIN, CA 92782-6511 |
| 32456206 | + | LIZHEN LIN, 424 Bluebuff Rd, King of Prussia, PA 19406-3008 |
| 32354805 | + | Laith Mekhael, 6721 Bestel Ave, Westminster, CA 92683-2508 |
| 32671213 | + | Lamppost Resource Group, Inc, c/o CEO William J. Sanzo II, 302 N Riverside Ave, Rialto, CA 92376-5926 |
| 32369500 | | Larry C Winstel, 2426 Pine St, Butte, MT 59701-4935 |
| 32494276 | + | Laura Gaspard, 1532 Tiffany Forest Lane, Grapevine, TX 76051-6650 |
| 32453201 | | Lauren Perl, 2882 Roundtree Boulevard, Ypsilanti, MI 48197-4809 |
| 32415281 | + | Lavonzil A. Johnson, 4771 Britt Rd, P.O. Box 932044, Norcross, GA 30003-2044 |
| 32308826 | + | Leiming Bao, 4909 Lehigh St, Lubbock, TX 79416-2339 |
| 32830919 | | Lihong Zhang, 594 Queen Victoria Dr, Hamilton Ontario L8W 3E5, CANADA |
| 32270676 | + | Lima One Capital Loan, c/o Atlas Solomon LLP, 7674 W. Lake Mead Blvd Ste 220, Las Vegas, NV 89128-6644 |
| 32461945 | + | Linda Fick, 18 Reno Cove, Cabot, AR 72023-2888 |
| 32454265 | + | Lionel Eric Biakpa, 18726 Falling River Dr, Gaithersburg, MD 20879-6227 |
| 32441398 | + | Loretta Muntz, 5933 E. Killen Loop, Prescott Valley, AZ 86314-0112 |
| 32458241 | + | Lorrain V. Baptiste, 603 Ravenglass Drive, 603 Ravenglass Drive, Townsend, DE 19734-2830 |
| 32460992 | + | Luminary 813, LLC, c/o Matthew J. Mincone, Esq., Mincone Law Group, P.A., 1925 E 6th Ave, Ste. 10, Tampa, FL 33605-5225 |
| 32419544 | + | MICHAEL CARLSON MEYER, 374 Fairview Drive, Ventura, CA 93001-2424 |
| 32416001 | + | Mainstar Trust, f/d/b Lori D. Evans, 214 W. 9th Street, Onaga, KS 66521-9624 |
| 32545811 | + | Manatee County Government, 1112 Manatee Avenue West, Bradenton, FL 34205-7804 |
| 32435596 | + | Margaret Brown, 1429 Commonwealth Way, Hephzibah, GA 30815-4573 |
| 32455169 | + | Marie Ehrhart, 8133 Satinwood Ave, California City, CA 93505-3845 |
| 32383935 | + | Mark Bolens, 7642 Vance Road, Kernersville, NC 27284-7231 |
| 32478736 | + | Mark J. Rosenbaum, Wolf, Rifkin, Shapiro, Schulman & Rabkin, 11400 W. Olympic Blvd., 9th Floor, Los Angeles, CA 90064-1550 |
| 32457759 | + | Mark Stringer, 9211 244TH ST, FLORAL PARK, NY 11001-3912 |
| 32453203 | + | Marlon Evans, 4909 North 21st street, Milwaukee, WI 53209-5749 |
| 32457480 | + | Martin M Valadez, 7551 Pinot Place, Rancho Cucamonga, CA 91739-9021 |
| 32457966 | | Mary Ellen Luchetti, 1141 Woodruff Rd #106109, Greenville SC 29607 |
| 32386175 | + | Matthew L Emerick, 2012 Parkview Cove, Biloxi, MS 39532-3714 |
| 32409052 | + | Matthew Lehman, 6499 Waverly Green Way, Naples, FL 34110-9040 |
| 32353903 | + | Maurice J Farnet III, 4400 Rue Saint Martin, Kenner, LA 70065-1149 |
| 32386895 | + | Meizhen Wang, 155-11 Jewel Ave apt 6A, Flushing, NY 11367-1854 |
| 32414810 | #+ | Michael Beblavy, 1274 Appalachian Road, Maple Glen, PA 19002-1154 |
| 32408999 | + | Michael G. Bodyk, 10 Monahan Lane, Naugatuck, CT 06770-2113 |
| 32496457 | + | Michael Gould, 738 South Thurlow Street, 738 South Thurlow Street, HINSDALE, IL 60521-4326 |
| 32457300 | | Michael John Slenczka, 3573 NE 10th Place, Cape Coral, FL 33909-6518 |
| 32452669 | + | Michael Keith Thomas, 314 Coachlight Road, Hot Springs, AR 71913-9062 |
| 32453579 | + | Mike Green, 1101 Flamingo Dr. #3104, Altoona, PA 16602-4332 |
| 32408843 | + | Mildred Arroyo, 4625 G Street, Philadelphia, PA 19120-4607 |
| 32559491 | + | Mitun Mitra, Esq., Gendler and Gendler, PLLC, P.O. Box 450135, Fort Lauderdale, Florida 33345, Tel. 954-271-5460 E-mail: mmitra@gendlerlawyers.com 33345-0135 |
| 32354025 | + | Monique Drummond, 61 pearl street unit 13, Essex junction Vermont 05452, Essex Junction, VT 05452-3687 |
| 32450563 | + | Mukesh Kukreti, 2509 Waterbury Place, Champaign, IL 61822-6253 |
| 32292659 | + | NWL Company, LLC, c/o Seth Greenhill Esq.,, Padgett Law Group, 6267 Old Water Oak Road, Suite 203, Tallahassee, FL 32312-3858 |
| 32429548 | | NWL Company, LLC, c/o, NewRez LLC dba Shellpoint Mortgage Servi, PO Box 10826, Greenville, SC 29603-0826 |
| 32395712 | + | NY Institute of Biomedical Sciences, ATTN: Angela Walker, P.O Box 585, Bryn Mawr, PA 19010-0585 |
| 32381836 | | Nancy C Millan Tax Collector, C/O Brian T Fitzgerald, Atty 27th FL, Po Box 1110, Tampa, FL 33601-1110 |
| 32437560 | + | Nathan R. Soucy, Soucy Law Office, 375 Gorham Street, Lowell, MA 01852-3312 |
| 32387161 | | Nathan Zito, 4376 Nearfield Road, Signal Mountain, TN 37377-2517 |

| | | |
|---|---|---|
| 32658218 | + | New Roots M Trust, 1301 S. MoPac Expy, Ste 110, Austin, TX 78746-7081 |
| 32330143 | + | NewRez LLC, Metropolitan Life Insurance Company, c/o Hill Wallack LLP, Hill Wallack LLP, 261 Madison Avenue, 9th Floor New York, NY 10016-2311 |
| 32314253 | + | NewRez as servicer for NWL Company, LLC, c/o Leslie Rushing, Esq., Hill Wallack LLP, 300 S. Orange Avenue, Suite 1000, Orlando, FL 32801-5403 |
| 32388753 | + | Nicholas Hoch, 275 Islington Rd, Newton, MA 02466-1020 |
| 32451130 | | Nikica Parsic, 13 Van Stienhovenstraat, Den Haag, Netherlands 25g65G |
| 32440170 | | Nishant Shukla, 7213 Fleetwood Dr., Minneapolis, MN 55439-1811 |
| 32393884 | + | OSVALDO CARABALLO, 622 ADAMS AVE, APT 101, SCRANTON, PA 18510-2033 |
| 32272328 | + | Office of the Attorney General, State of Florida, Dept of Legal Affairs, Attn: Sasha Funk Granai, 3507 E Frontage Road Suite 325, Tampa FL 33607-1795 |
| 32479346 | | Olanike O. Aderonmu, 22 PALMERS DRIVE, GRAYS, ESSEX, UNITED KINGDOM, RM17 5RA |
| 32671160 | + | Omar Kuhn, 941 Clubhouse Drive, Harleysville, PA 19438-2182 |
| 32406882 | + | Omar P Kuhn, 941 Clubhouse Drive, 941 Clubhouse Drive, Harleysville, PA 19438-2182 |
| 32400081 | + | Orville B Edwards, 15291 Aquarius Way, Mascotte, FL 34753-9005 |
| 32497767 | + | Our House Adventures LLC, 2880 Tradewinds Trail, Green Bay, WI 54313-1429 |
| 32341071 | + | PBK Architects Inc., c/o Gordon Rees Scully Mansukhani, LLP, Attn: Megan M. Adeyemo, 2200 Ross Avenue, Suite 3700, Dallas, TX 75201-2794 |
| 32455638 | + | PBK Architects, Inc., Gordon & Rees Attn: Megan Adeyemo, 2200 Ross Ave., Suite 3700, Dallas, TX 75201-2794 |
| 32417082 | + | PHILIP MATTHEWS, 45920 47TH ST E, Lancaster, CA 93535-7725 |
| 32263952 | + | PNC BANK, NATIONAL ASSOCIATION, successor to PNC E, c/o Kylie A. Riordan, Esq., BURR & FORMAN LLP, 200 S. Orange Avenue, Suite 800, Orlando, Florida 32801-6404 |
| 32266732 | + | PNC Bank, National Association, c/o Hailey W. Klabo, Esq., 301 Fayetteville Street, Suite 1400, Raleigh, North Carolina 27601-2172 |
| 32269335 | + | PNC Bank, National Association, c/o Hailey W. Klabo, Esq., Parker Poe Adams & Bernstein LLP, 301 Fayetteville Street, Suite 1400, Raleigh, NC 27601-2172 |
| 32269331 | | PNC Bank, National Association, c/o Brian D. Darer, Parker Poe Adams& Bernstein LLP, P.O. Box 389, Raleigh, NC 27602-0389 |
| 32266655 | + | PNC Bank, National Association, c/o Brian D. Darer, Esq., 301 Fayetteville Street, Suite 1400, Raleigh, North Carolina 27601-2172 |
| 32739149 | + | Partner Properties LLC, 151 Superstition Blvd #2763, Apache Junction, AZ 85117-0914 |
| 32389403 | + | Patrick J. Quinn, 317 Sidney Baker St S, Ste 400-312, Kerrville, TX 78028-5984 |
| 32489986 | + | Patrick Therriault, 75 Chestnut St, unit 303, Portland, ME 04101-6213 |
| 32671473 | + | Paul Malana, 2211 ALA WAI BLVD APT 1501, Honolulu, HI 96815-2403 |
| 32431398 | + | Paul Miller Crum Jr, 4145 Lakeside Dr, Jacksonville, FL 32210-3303 |
| 32486854 | + | Pearl Ann Studer, 514 Americas Way, #18254, Box Elder, SD 57719-7600 |
| 32525930 | + | Pennsylvania Department of Revenue, Bankruptcy Division, PO Box 280946, Harrisburg, PA 17128-0946 |
| 32481745 | + | Pennsylvania One Call System Inc, 925 Irwin Run Rd, West Mifflin, PA 15122-1078 |
| 32415877 | + | Perpetual Attipoe, 27122 Slash Pine Cir, Ruther Glen, VA 22546-3502 |
| 32376136 | + | Pessutti, Philip, 245 Hickory Woods Trail, 245 Hickory Woods Trail, Murphy, NC 28906-2816 |
| 32377768 | + | Pinch A Penny 130, 6508 N US Hwy 41, apollo beach, FL 33572-1700 |
| 32431369 | + | Ping Ren, 210 Howe Ave, Bronx, NY 10473-1666 |
| 32352003 | + | Prachi Mehta, 2558 Kirkwood Place, Hyattsville, MD 20782-2604 |
| 32441998 | + | Pradeep N Menon, 53 Franklin Avenue, New Hyde Park, NY 11040-3149 |
| 32731987 | + | Preferred Trust Company LLC, fbo Maggie H. Wang, Roth IRA 411300193, 6700 Via Austi Parkway, Suite 301, Las Vegas, NV 89119-3571 |
| 32741898 | + | Preferred Trust Company, LLC FBO Maggie H Wang, Ro, 6700 Via Austi Pkwy Suite 301, Las Vegas, NV 89119-3571 |
| 32272952 | + | Premiere Networks, Inc., c/o Kimberly Held Israel, Esq., Kaufman Dolowich, 301 E. Pine St., Ste. 1150, Orlando, FL 32801-2741 |
| 32439372 | + | QUIKEEF SIMMONS, 401 E JACKSON STREET STE 3300, TAMPA, FL 33602-5228 |
| 32345158 | + | RAD Diversified 401(k) Plan, USDOL, EBSA c/o Crystal Coleman, RD, 61 Forsyth Street, SW Suite 7B54, Atlanta, GA 30303-8943 |
| 32452372 | | RICHARD D MOLINA, 149 HILLSIDE RD, SPARTA, NJ 07871-2033 |
| 32409110 | + | RINKO SATO, 12617 PARISH RD, SAN DIEGO, CA 92128-2920 |
| 32453332 | | Radai F Zabala, 89-47 118th STREET, 3rd Fl, Richmond Hill, NY 11418-3128 |
| 32451118 | + | Ramon Alvarez, 22 Sunset Drive, Chatham NJ 07928-1243 |
| 32524162 | + | Randall L. Womack, 1214 Palisades Avenue, Redding, CA 96003-3701 |
| 32359659 | + | Randall Lee Janeway, 872 Windbound Avenue, 872 Windbound Avenue, Beaumont, CA 92223-7097 |
| 32668416 | + | Randstad US, 3625 Cumberland Blvd, Suite 600, ATLANTA, GA 30339-6406 |
| 32671211 | | Raymond A. Marrero, Esq., 1670 Makaloa St, Suite 204-139, Honolulu, HI 96814-3232 |
| 32671468 | + | Raymond Mercado, 305 Howe Ave., Bronx, NY 10473-1650 |
| 32437517 | + | Residential Credit Opportunities Trust XI-A, FCI Lender Services, Inc., PO Box 27370, Anaheim Hills, CA 92809-0112 |
| 32561462 | + | Reynaldo Marques, 512 Shire Hall St, Las Vegas, NV 89178-1211 |
| 32487514 | + | Richard Anderson, 11959 Shiloh ln, Browns Valley, CA 95918-9754 |
| 32459123 | + | Richard Boynes, 13814 Chestnut Oak Ln, Brandywine MD 20613, MD 20613-6015 |
| 32353574 | + | Richard Crici, 1010 West Tennessee Trace, St. Johns, AL 32259-1939 |
| 32457664 | + | Richard L. Berry Jr, 3401 Gulfshore Blvd. N, Apt.403, 403, Naples, FL 34103, Naples, FL 34103-3663 |
| 32377451 | + | Richard Paul Stevens and, Erica J Stevens, 4841 Delta Lake Drive, Raleigh NC 27612-7084 |
| 32373938 | + | Richard Samerson, 620 Sw 94th Ter, 620 Sw 94th Ter, Pembroke Pines, FL 33025-1150 |

| | | |
|---|---|---|
| 32409004 | + | Rickey Young SR, 518 Miller Street, Michigan City, Indiana 46360-2463 |
| 32450110 | + | Rickie Hanna, 3515-90th ST, LUBBOCK, TX 79423-2739 |
| 32455167 | + | Robert Clark, 310 Raven View Ln, Lewisburg WV 24901-1280 |
| 32481785 | + | Robert Higgs, 6621 Frankstown Ave, Pittsburgh PA 15206-4111 |
| 32293580 | + | Robert J. Geraghty, 90 Middle Branch Drive, Alfred ME 04002-3155 |
| 32550109 | + | Robert J. Kalina, 2713 Park Ave, 2713 Park Ave, Bedford, TX 76021-7220 |
| 32351260 | + | Robert Kepiro, 184 Eastbrook Rd, Smoketown, PA 17576-9701 |
| 32368745 | + | Robert Maeder, 3039 Woodway Rd, Columbus, OH 43207-3239 |
| 32452884 | + | Robert Modrall, 894 Yates Springs Road, Ringgold, GA 30736-7730 |
| 32646941 | + | Rocio Isabel Salamanca, 2102 Argo Dr., Hapeville, GA 30354-1526 |
| 32454257 | + | Ronald Dean Smith, 1707 FAIRVIEW ST, BURLINGTON, NC 27215-6344 |
| 32431572 | + | Rosario Lagon, 6217 Strasbourg Drive, Corpus Christi, TX 78414-6107 |
| 32657704 | + | Rosemarie B. Cuison, 2047 Ajay Drive, Roseville, CA 95678-4268 |
| 32372359 | + | Rudolph Turner, 3809 Habana st, New Port Richey, FL 34652-6118 |
| 32433825 | + | Rudy Myers, 1286 University Ave, #387, San Diego, CA 92103-3312 |
| 32485733 | + | SAMIR PATEL, 3476 RHODES HILL DR, MARTINEZ, GA 30907-4950 |
| 32399270 | + | SHAN CHEN, 5530 98th PL, Apt 5A, Corona, NY 11368-3051 |
| 32384057 | + | SILVER HILL CAPITAL, LLC, c/o William Grimsley Esq.,, Spencer Fane LLP, 201 North Franklin Street, Ste 2150, Tampa, Florida 33602-5627 |
| 32401837 | + | SILVER HILL CAPITAL, LLC, c/o SPENCER FANE LLP, Kayleigh Wright, Esq., 201 North Franklin Street, Suite 2150, Tampa, Florida 33602-5627 |
| 32439373 | + | SORNOFF INVESTMENTS LLC, 6507 RISINGHILL DR., DALLAS, TX 75248-1344 |
| 32455000 | + | Sandra F Rogers, 5104 Wickham Rd, Raleigh NC 27606-2548 |
| 32391916 | + | Sarah Petersen, c/o DASA Law, 14100 Palmetto Frontage Road, Suite 370, Miami Lakes, FL 33016-1595 |
| 32457298 | + | Sazzat Parvez, 4032 Windhaven Ln, Dallas, TX 75287-2782 |
| 32497766 | + | Scott Alan Ainsworth, Kim Elizabeth Ainsworth, 2880 Tradewinds Trail, Green Bay, WI 54313-1429 |
| 32576945 | + | Scott T Smith, 21874 Butterfly Kiss Dr, Land O Lakes, FL 34637-7691 |
| 32422963 | + | Sean Pifferi, 1222 N 1610 West Cir, Saint George, UT 84770-4854 |
| 32345376 | + | Seminar Solutions Health Plan, USDOL, EBSA c/o Crystal Coleman, RD, 61 Forsyth Street, SW Suite 7B54, Atlanta, GA 30303-8943 |
| 32386971 | + | Shane Mandel, 50 w 34th street, New York, NY 10001-3097 |
| 32436271 | + | Shannon Castaneda, 6903 Old Benton Dr, Apollo Beach, FL 33572-1763 |
| 32529947 | + | Sharon Michelle Williams, 5806 Mercantile Dr., W, Frederick, MD 21703-1838 |
| 32370547 | + | Sheila B Korth, 2825 Rosemarie Lane, Ontario, NY 14519-9554 |
| 32453092 | + | Shelley Sun, 1805 W Commonwealth Ave, Apt.6, Alhambra, CA 91803-1537 |
| 32406430 | | Sherry Bingham, 1834 Kilmory Dr., Florissant, MO 63031-1054 |
| 32426388 | + | Silver Hill Capital, LLC, c/o Kayleigh Wright, Esq., Spencer Fane LLP, 201 North Franklin Street, Suite 2150, Tampa, FL 33602-5627 |
| 32736495 | + | Silver Hill Capital, LLC, c/o Patrick M. Mosley, Esq., Spencer Fane, LLP, 201 North Franklin Street, Suite 2150, Tampa, FL 33602-5627 |
| 32536843 | + | Solaiman Richardson, c/o Chrystal Richardson, 252 Wellington Street, Stratford CT 06615-7237 |
| 32470630 | + | Southwest Delaware County Municipal Authority, SWDCMA, One Gamble Lane, PO Box 2466, Aston, PA 19014-0466 |
| 32496451 | + | Stacey A. White, 24324 Potomac Street NE, Stacy, MN 55079-9709 |
| 32501404 | + | Stanislaw Kotlik, 405 Cottonwood Ln., Hurst, TX 76054-2254 |
| 32385138 | | Stavros Ballas, 6206 Laramie Cir, Chattanooga TN 37421-1898 |
| 32403696 | #+ | Stephanie Maynard, 265 W Harbord St, Lake Alfred, FL 33850-3338 |
| 32361932 | + | Stephen Weaver, 204 Agee Branch Lane, 204 Agee Branch Lane, Hickman, TN 38567-3009 |
| 32382861 | + | Steven Ekovich, 5008 Galleon Ct, 5008 Galleon Ct, New Port Richey, FL 34652-3050 |
| 32439249 | + | Steven Paul Warner, 7791 Autumn Creek Dr., Cordova, TN 38018-7821 |
| 32653728 | + | Stuart Stanley Merz, 1701 Hwy 52 N. #14, Rochester, MN 55901-1630 |
| 32282239 | + | Suresh Patel, 1102 Sandtrap Way, Durham, NC 27703-6588 |
| 32526939 | | TEACHERS 2 TEACHERS LLC FBO Vy Thanh Nguyen Roth, 359 FLYERS LANE, TUSTIN, CA 92782-6511 |
| 32396848 | + | Tabetha L Gayton, 4411 Hanover Park Drive, Jacksonville, FL 32224-8604 |
| 32555954 | + | Tao Burnette, 557 Tangier Ave, Placentia, CA 92870-3439 |
| 32395105 | + | Teresa Hatter McDowall, 2290 Langdon Drive, Frisco, TX 75033-0433 |
| 32852997 | + | The Adecco Group NA, c/o Jonathan Neil & Associates, Inc., P.O. Box 4200, Woodland Hills, CA 91365-4200 |
| 32403196 | + | The BDK Management Group Inc, 1101 Water Lily Way, Leland, NC 28451-4131 |
| 32284534 | + | The Daily Upside, LLC, McRae & Metcalf, P.A., 2612 Centennial Place, Tallahassee, FL 32308-0572 |
| 32536458 | + | Thomas Geffers, PO Box 555, 111 Cherry Point Circle, Canadensis, PA 18325-0555 |
| 32440804 | + | Thomas Palagano, 639 E. Roberts St., Norristown PA 19401-3564 |
| 32445280 | + | Thomas Stiner, 857 Reservoir Road, 857 Reservoir Rd, Southbury, CT 06488-1913 |
| 32538899 | + | Tim O Smith, 6219 SE Vandalia Dr, Des Moines IA 50327-5019 |
| 32739250 | + | Tim Plotz, 151 Superstition Blvd #2763, Apache Junction, AZ 85117-0914 |
| 32499294 | + | Tim Spivy, 18947 NW 234th Street, High Springs FL 32643-0467 |
| 32654196 | + | Timm Shaub, 594 Green Bay Rd, Chipley, FL 32428-4164 |
| 32429401 | | Timothy Gardner, 1144 Folkstone Drive, Pittsburgh, PA 15243-1924 |

| | | |
|---|---|---|
| 32561380 | + | Timothy Harris, 2703 Avenue H, Fort Pierce, FL 34947-5948 |
| 32499288 | + | Tina Beauchain, 1146 Iron Wood Court, Clarksville TN 37043-5578 |
| 32507676 | + | Todd and Sonya Benortham, 1851 Rensselaer Drive, Wesley Chapel, Florida 33543-6827 |
| 32479232 | + | Toner Architects Incorporated, 1901 South 9th Street, Room 425, Philadelphia, PA 19148-2390 |
| 32454370 | + | U.S. BANK TRUST NATIONAL ASSOCIATION NOT IN ITS IN, c/o RF MORTGAGE SERVICES, 550 West Adams Street, Suite 950, Chicago, IL 60661-3707 |
| 32283361 | + | U.S. Bank National Association, c/o Dan Eisenhauer Esq.,, De Cubas & Lewis, P.A., PO Box 5026, Fort Lauderdale, FL 33310-5026 |
| 32265259 | + | U.S. Bank National Association, as Trustee of the, c/o Stephanie C. Lieb, Esq., Trenam Law, 101 E. Kennedy Blvd., Suite 2700, Tampa, FL 33602-5150 |
| 32265228 | + | U.S. Bank National Association, as Trustee of the, c/o Kelsey E. Burgess, Esq., Trenam Law, 101 E. Kennedy Blvd., Suite 2700, Tampa, FL 33602-5150 |
| 32675205 | + | U.S. Bank Trust Company, NA, c/o Kylie A. Riordan, Esq., BURR & FORMAN LLP, 200 S. Orange Avenue, Suite 800, Orlando, FL 32801-6404 |
| 32675206 | + | U.S. Bank Trust Company, NA, c/o Gennifer L. Bridges, Esq., BURR & FORMAN LLP, 200 S. Orange Avenue, Suite 800, Orlando, FL 32801-6404 |
| 32669572 | + | U.S. Bank Trust Company, National Association, as, 200 South Orange Avenue, Suite 800, Orlando, FL 32801-6404 |
| 32669480 | + | U.S. Bank Trust Company, National Association, as, Velocity Commercial Capital, LLC, 2945 Townsgate Road, Suite 110, Westlake, CA 91361-5865 |
| 32309535 | + | U.S. Bank Trust NA, Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E.Ste 700, Atlanta, GA 30305-1608 |
| 32280909 | | U.S. Bank Trust National, Association, not in its individual capac, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32455254 | + | U.S. Bank Trust et. al., c/o c/o Fay Servicing, LLC, PO Box 814609, Dallas, TX 75381-4609 |
| 32457297 | + | UMAIR AHMED NAZIR, 17 BUSH PARKWAY, EAST BRUNSWICK, NJ 08816-2208 |
| 32830279 | + | Udson jeff delva, 6801 Nw 7th ct, 6801 Nw 7th ct, Margate, FL 33063-4406 |
| 32369947 | + | Unsecured Creditors Committee, c/o John D. Elrod Esq.,, 3333 Piedmont Road, NE, Suite 2500, Atlanta, GA 30305-1780 |
| 32487964 | | V. Stirling Walkes, 14 Aspen Hill Place, Winnipeg, MB, Canada R3Y 0E6 |
| 32669009 | + | VEIGA CONSTRUCTION AND REMODELING LLC, 338 Loney Street, Philadelphia, PA 19111-2236 |
| 32399003 | + | Van B Gayton, 4411 Hanover Park Drive, Jacksonville, FL 32224-8604 |
| 32369864 | + | Venkatarathnam Muthaiya, 1430 sharon rose trce, Deltona, FL 32725-4818 |
| 32349100 | + | Victor M Pierce, 1433 N 29th St, Philadelphia, PA 19121-3601 |
| 32357937 | + | Victor Robert Cave, Susan Jo Cave, c/o AMR Law Firm, P.A., P.O. Box 340180, Tampa, FL 33694-0180 |
| 32437703 | + | Victor and Susan Cave, 15054 SERENGETI BOULEVARD, SPRING HILL, FL 34610-7686 |
| 32525962 | + | Victor and Susan Cave, c/o AMR Law Firm, P.A., P.O. Box 340180, Tampa, FL 33694-0180 |
| 32389396 | + | Vincent J. Zalutka, 203 Race St., Grass Valley, CA 95945-7326 |
| 32368495 | | WEE SHOOG TUNG, 2126 77TH ST, FL01, BROOKLYN, NY 11214-1514 |
| 32371804 | + | WEIDONG SHI, 23 INDIAN TRAIL DR., WESTMONT, IL 60559-6140 |
| 32355162 | | Welby Marketing Ltd., 2 Stepney Street, St. Catharines, Ontario, Canada, L2M 1P8 |
| 32453207 | + | Wenting Li, 3585 Scoutoak Loop, Oviedo, FL 32765-5107 |
| 32414902 | + | Wesley Hamik, 30154 Point Marina Drive, 30154 Point Marina Drive, Canyon Lake, CA 92587-7411 |
| 32412252 | + | William Chris Smith, 6620 Deer Ridge Dr, CLARKSTON, MI 48348-2808 |
| 32671212 | + | William J. Sanzo II, 16791 Colonial Dr, Fontana, CA 92336-5131 |
| 32458470 | + | William Mott, 64 Richard Ave, Severn MD 21144, Severn, MD 21144-3350 |
| 32360763 | + | Wilmington Savings Fund Society FSB, c/o Dan Eisenhauer Esq, De Cubas & Lewis PA, PO Box 5026, Fort Lauderdale FL 33310-5026 |
| 32451328 | | Wilmington Savings Fund Society, FSB, not in, its individual capacity but solely as, Owner Trustee of CIM Trust 2023-I1 -, Select Portfolio Servicing, Inc. P.O., Box 65250 Salt Lake City, UT 84165-0250 |
| 32435597 | | Wilmington Savings Fund Society, FSB, not in, its individual capacity but solely as, Trustee of Starwood Mortgage Residential, Trust 2021-2 - Select Portfolio, Servicing, Inc. P.O. Box 65250 Salt Lake City, UT 84165-0250 |
| 32453205 | + | Xiao Li, 1508 Mahogany Ct, Monmouth Junction, NJ 08852-2114 |
| 32650371 | | YE ZHANG, 55 Haymer Drive, Maple, Ontario Canada L6A 2L3 |
| 32365567 | + | Yolanda Contreras, 2971 W. Camino Claveles, Tucson, AZ 85745-1620 |
| 32358657 | + | Yongshan Li, 7235 N Maple Road, Van Nuys, CA 91405-5481 |
| 32354521 | | Your Remote Assistant Inc, 1000 Patterson Rd, Unit 8, AUSTIN, TX 78733-6110 |
| 32442776 | + | Yu Fai Cheng, 305 Woody Dr, Richmond, IN 47374-4542 |
| 32354587 | | Yu Teshima, Bend, OR 97702 |
| 32431370 | + | Yuan Fang, 210 Howe Ave, Bronx, NY 10473-1666 |
| 32453204 | + | Yue Xing, 1508 Mahogany Ct, Monmouth Junction, NJ 08852-2114 |
| 32360496 | | Yun-Pu Munroe, 33 Riverdale Rd., Billerica, MA 01821-5256 |
| 32351913 | | ZHANG, YE, 61 Lockerbie Ave, North York,Ontario Can, Present 55 Haymer Dr, Maple, Ontario Can |
| 32453336 | + | Zhenyu Teng, 11109 Amesite Trl, Austin, TX 78726-2421 |
| 32395330 | + | Zhong Li, 107 S Muscatel Ave #D, 107 S Muscatel Ave #D San Gabriel Ca9177, San Gabriel, CA 91776-1718 |
| 32641593 | + | c/o Joseph F. Southron, 400 N. Ashley Drive Suite 1720, Tampa, FL 33602-4326 |
| 32489661 | + | laurie krantz ventures llc, 1 rolling hill road, Old Westbury, NY 11568-1013 |
| 32396259 | + | malese wilson, 446 n wilton ave, phila, PA 19139-1445 |
| 32360495 | + | miguel angel sanchez, 1192 triumphal way, santa ana, CA 92705-2926 |

TOTAL: 504

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | | Email/Text: megan.harper@phila.gov | Sep 30 2026 23:39:00 | City of Philadelphia, Municipal Services Building, 1401 JFK Blvd., 5th Floor, Philadelphia, PA 19102 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | City of Houston, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | City of Seabrook, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Hosuton, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Cypress-Fairbanks ISD, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Fay Servicing, LLC, Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305, UNITED STATES 30305-1608 |
| cr | ^ | MEBN | Sep 30 2026 23:35:27 | Fay Servicing, LLC as Servicer for U.S. Bank Natio, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | ^ | MEBN | Sep 30 2026 23:35:28 | Fay Servicing, LLC as Servicer for U.S. Bank Trus, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | ^ | MEBN | Sep 30 2026 23:35:08 | Fay Servicing, LLC as Servicer for U.S. Bank Trust, Friedman Vartolo, LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | ^ | MEBN | Sep 30 2026 23:35:06 | Fay Servicing, LLC as servicer for U.S. Bank Trust, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | ^ | MEBN | Sep 30 2026 23:35:27 | Fay Servicing, LLC as servicer for Wilmington Savi, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | ^ | MEBN | Sep 30 2026 23:35:05 | Fay Servicing, LLC, as servicer for U.S. Bank Nati, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530-1631 |
| cr | ^ | MEBN | Sep 30 2026 23:35:06 | Fay Servicing, LLC, as servicer for U.S. Bank Trus, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | ^ | MEBN | Sep 30 2026 23:35:04 | Fay Servicing, LLC, as servicer for Wilmington Sav, Friedman Vartolo, LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Harris County ESD #02, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Harris County ESD #09, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Harris County ESD #11, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Harris County ESD #13, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO |

| | | | | |
|---|---|---|---|---|
| | | | | Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Harris County ESD #17, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Harris County ESD #60, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Houston City College, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Houston ISD, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: bkecf@padgettlawgroup.com | Sep 30 2026 23:37:00 | J.P. Morgan Mortgage Trust 2023-DSC1 c/o Citibank,, c/o Seth Greenhill, 6267 Old Water Oak Road, Suite 203, Tallahassee, FL 32312-3858 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Lone Star College System, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: BankruptcyECFMail@mccalla.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, not in its i, c/o McCalla Raymer Leibert Pierce, LLP, Bankruptcy Department, 110 S.E. 6th Street, Suite 2400, Fort Lauderdale, FL 33301 |
| cr | + | Email/Text: BankruptcyECFMail@mccalla.com | Sep 30 2026 23:37:00 | Metropolitan Life Insurance Company, c/o McCalla Raymer Leibert Pierce, LLP, Bankruptcy Department, 110 S.E. 6th Street Suite 2300, Fort Lauderdale, FL 33301-5055 |
| cr | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Metropolitan Life Insurance Company, Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305, UNITED STATES 30305-1608 |
| cr | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Metropolitan Life Insurance Company, 3333 Camino del Rio South, Suite 225, San Diego, CA 92108, UNITED STATES 92108-3808 |
| cr | + | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING, PO Box 10826, Greenville, SC 29603-0826, UNITED STATES 29603-0826 |
| cr | ^ | MEBN | Sep 30 2026 23:32:18 | NewRez LLC as servicer for Metropolitan Life Insur, Hill Wallack LLP, 261 Madison Avenue, 9th FL, New York, NY 10016, UNITED STATES 10016-2311 |
| cr | ^ | MEBN | Sep 30 2026 23:32:19 | NewRez LLC as servicer for Wilmington Savings Fund, Hill Wallack LLP, 261 Madison Avenue, 9th FL, New York, NY 10016, UNITED STATES 10016-2311 |
| cr | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | NewRez, LLC, 3525 Piedmont Road, N.E. Suite 700, Atlanta, GA 30305-1608 |
| cr | + | Email/Text: tosipov@pascocountyfl.net | Sep 30 2026 23:39:00 | Pasco County Board of County Commissioners, Anthony M. Salzano, Esq., Att Anthony Salzano Esq, 8731 Citizens Drive Suite 340, 8731 Citizens Drive, Suite 340, New Port Richey, FL 34654-5572 |
| cr | ^ | MEBN | Sep 30 2026 23:35:07 | SN Servicing Corporation as Servicer for U.S. Bank, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | ^ | MEBN | Sep 30 2026 23:35:05 | SN Servicing Corporation as servicer for U.S. Bank, Friedman Vartolo, LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530-1631 |

| | | | | |
|---|---|---|---|---|
| cr | + | Email/Text: AGBankRevenue@ag.tn.gov | Sep 30 2026 23:37:00 | TN Dept of Revenue, c/oTN Attorney General's Office, Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| cr | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | U.S. Bank National Association, not in its individ, Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305, UNITED STATES 30305-1608 |
| cr | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, Robertson, Anschutz, Schneid, Crane & Pa, 13010 Morris Rd., Suite 450, Alpharetta, GA 30004, UNITED STATES 30004-2001 |
| cr | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, Robertson, Anschutz, Schneid, Crane & Pa, 13010 Morris Road., Suite 450, Alpharetta, GA 30004-2001 |
| cr | + | Email/Text: BankruptcyECFMail@mccalla.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, not in its i, c/o McCalla Raymer Leibert Pierce, LLP, Bankruptcy Department, 110 S.E. 6th Street Suite 2300, Fort Lauderdale, FL 33301-5055 |
| cr | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | Wilmington Savings Fund Society, Robertson, Anschutz, Schneid, Crane & Pa, 13010 Morris Road., Suite 450, Alpharetta, GA 30004-2001 |
| cr | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | Wilmington Savings Fund Society, FSB, Robertson, Anschutz, Schneid, Crane & Pa, 13010 Morris Road., Suite 450, Alpharetta, GA 30004-2001 |
| cr | ^ | MEBN | Sep 30 2026 23:34:38 | Wilmington Savings Fund Society, FSB, as Owner Tru, FCI Lender Services, Inc., PO Box 27370, Anaheim Hills, CA 92809, UNITED STATES 92809-0112 |
| cr | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Wilmington Savings Fund Society, FSB, not in its i, Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305, UNITED STATES 30305-1608 |
| cr | + | Email/Text: BankruptcyECFMail@mccalla.com | Sep 30 2026 23:37:00 | Wilmington Savings Fund Society, FSB, not in its i, MCCALLA RAYMER LEIBERT PIERCE, LLP, BANKRUPTCY DEPARTMENT, 110 S.E. 6th Street, Suite 2300, Ft. Lauderdale, FL 33301-5055 |
| cr | ^ | MEBN | Sep 30 2026 23:36:29 | Wilmington Savings Fund Society, FSB, not in its i, c/o Seth Greenhill, 6267 Old Water Oak Road, Suite 203, Tallahassee, FL 32312-3858 |
| 32432279 | + | Email/Text: ahochheiser@mauricewutscher.com | Sep 30 2026 23:38:00 | AmTrust North America, Inc. on behalf of, Technology Insurance Company, c/o Maurice Wutscher LLP, 23611 Chagrin Blvd. Suite 207, Beachwood, OH 44122-5540 |
| 32362619 | | Email/Text: mgodfrey@glassboro.org | Sep 30 2026 23:38:00 | BOROUGH OF GLASSBORO, 1 S. MAIN ST, GLASSBORO, NJ 08028 |
| 32435279 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | BRAVO Residential Funding Trust 2023-NQM7, c/o NewRez LLC, P.O. Box 10826, Greenville SC 29603-0826 |
| 32355523 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | BRAVO Residential Funding Trust 2023-NQM7, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32355149 | + | Email/Text: bankruptcy@bsifinancial.com | Sep 30 2026 23:37:00 | BSI Financial Services, 4200 Regent Blvd Suite 200, Irving TX 75063-2240 |
| 32292550 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Brighthouse Life Insurance Company, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32440774 | | Email/Text: bevans@cdresource.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 30 2026 23:39:00 | CDI Affiliated Services, PO Box 4068, Boise, ID 83711-4068 |
| 32452390 | | Email/Text: megan.harper@phila.gov | Sep 30 2026 23:39:00 | City of Philadelphia, c/o Megan N. Harper, Municipal Services Building, 1401 JFK Boulevard, 5th Floor, Philadelphia, PA 19102-1595 |
| 32414898 | | Email/Text: nafaxhrbk@cnhind.com | Sep 30 2026 23:38:00 | CNH Industrial Capital America LLC, P.O. Box 63048, Newark, NJ 07101-8065 |
| 32334617 | + | Email/Text: account.manager@chesterwater.com | Sep 30 2026 23:39:00 | Chester Water Authority, PO Box 467, Chester, PA 19016-0467 |
| 32733323 | + | Email/Text: Houston.bankruptcynotice@houstontx.gov | Sep 30 2026 23:38:00 | City of Houston, 4200 Leeland, Houston, TX 77023-3016 |
| 32451127 | + | Email/Text: bankruptcy@bsifinancial.com | Sep 30 2026 23:37:00 | Civic Financial Services, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32395664 | + | Email/Text: bankruptcy@bsifinancial.com | Sep 30 2026 23:37:00 | Civic Real Estate Holdings III, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32344762 | | Email/Text: houston_bankruptcy@LGBS.com | Sep 30 2026 23:38:00 | Cypress-Fairbanks ISD, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| 32260974 | | Email/Text: BNC_Notices@floridarevenue.com | Sep 30 2026 23:36:00 | Department of Revenue, PO Box 6668, Tallahassee FL 32314-6668 |
| 32371686 | + | Email/Text: vivian@farmerssc.com | Sep 30 2026 23:39:00 | FARMERS SUPPLY COOPERATIVE, 514 SW 4TH AVE, ONTARIO, OR 97914-2623 |
| 32454952 | | Email/Text: ECF@fayservicing.com | Sep 30 2026 23:37:00 | Fay Servicing, LLC, P.O. Box 814609, Dallas, TX 75381-4609 |
| 32456628 | | Email/Text: ECF@fayservicing.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, not in its i, Fay Servicing, LLC, PO Box 814609, Dallas TX 75381-4609 |
| 32430806 | | Email/Text: ar@figadvisors.com | Sep 30 2026 23:39:00 | FIG 25, LLC FBO SEC PTY, PO Box 12223, Newark, NJ 07101-3411 |
| 32328014 | + | Email/Text: Bankruptcy@fpl.com | Sep 30 2026 23:37:00 | FPL, 4200 W FLAGLER ST, BK A3B/LFO, 4200 W FLAGLER ST, CORAL GABLES, FL 33134-1606 |
| 32315937 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Fay Servicing, LLC, c/o Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32318073 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Fay Servicing, LLC, c/o Aldridge Pite, LLP Attn:Tricia Morra, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32318115 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Fay Servicing, LLC, c/o Aldridge Pite, LLP Attn:Jennifer Lau, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32282168 | ^ | MEBN | Sep 30 2026 23:35:29 | Fay Servicing, LLC, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530-1631 |
| 32361572 | | Email/Text: BKBNCNotices@ftb.ca.gov | Sep 30 2026 23:39:00 | Franchise Tax Board, Bankruptcy Section MS A340, PO BOX 2952, Sacramento, CA 95812-2952 |
| 32665518 | | Email/Text: LMitchell@myfci.com | Sep 30 2026 23:38:00 | Grove Funding III Trust, c/o FCI Lender Services, Inc., 8180 E. Kaiser Blvd, Anaheim, CA 92808-2277 |
| 32389398 | + | Email/Text: adam@humblefax.com | Sep 30 2026 23:38:00 | Humblefax LLC, 50 East Ridgewood Ave, No 250, Ridgewood NJ 07450-3880 |

| | | | | |
|---|---|---|---|---|
| 32260973 | | Email/Text: sbse.cio.bnc.mail@irs.gov | Sep 30 2026 23:38:00 | Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 32307852 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | J.P. Morgan Mortgage Trust 2023-DSC1, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32455679 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | J.P. Morgan Mortgage Trust 2023-DSC1, c/o NewRez LLC, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32286487 | ^ | MEBN | Sep 30 2026 23:33:43 | Kiavi Funding Inc, c/o Tromberg, Miller, Morris & Partners, 600 West Hillsboro Boulevard, Suite 600, Deerfield Beach, FL 33441-1611 |
| 32310885 | | Email/Text: BankruptcyECFMail@mccalla.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, not in its i, c/o McCalla Raymer Leibert Pierce, LLP, 110 S.E. 6th Street Suite 2400, Fort Lauderdale, FL 33301 |
| 32403095 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | Metropolitan Life Insurance Company, c/o NewRez LLC, d/b/a Shellpoint Mortgage Servicing, PO Box 10826, Greenville, South Carolina 29603-0826 |
| 32326581 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Metropolitan Life Insurance Company, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32426690 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | Metropolitan Life Insurance Company, c/o NewRez LLC, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32318071 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Metropolitan Life Insurance Company, c/o Aldridge Pite, LLP Attn: Tricia Morr, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32315879 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Metropolitan Life Insurance Company, c/o Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32326611 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | NWL Company, LLC, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32408234 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | NWL Company, LLC, c/o NewRez LLC, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32303772 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | NewRez LLC d/b/a Shellpoint Mortgage Servicing, PO Box 10826, Greenville, SC 29603-0826 |
| 32440265 | + | Email/Text: tosipov@pascocountyfl.net | Sep 30 2026 23:39:00 | PASCO COUNTY BOARD OF COUNTY COMMISSIONERS, ATTENTION ANTHONY M. SALZANO ESQ, 8731 CITIZENS DRIVE, PASCO COUNTY GOVERNMENT CENTER, SUITE 340, NEW PORT RICHEY FL 34654-5572 |
| 32364779 | | Email/Text: bknotices@snsc.com | Sep 30 2026 23:39:00 | SN Servicing Corporation, 323 Fifth Street, Eureka, CA 95501 |
| 32282547 | ^ | MEBN | Sep 30 2026 23:35:08 | SN Servicing Corporation, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530-1631 |
| 32360130 | + | Email/Text: bkteam@selenefinance.com | Sep 30 2026 23:38:00 | Selene Finance, LP, 3501 Olympus Boulevard, 5th Floor, Suite, Dallas, TX 75019-6295 |
| 32569399 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | Sep 30 2026 23:37:00 | State of NJ Division of Taxation Bankruptcy Unit, P.O. Box 245, Trenton, NJ 08695-0245 |
| 32411723 | + | Email/Text: AGBankAGO@ag.tn.gov | Sep 30 2026 23:37:00 | TN Dept of Labor-Bureau of Unemployment Ins., c/o TN Attorney General's Office, Bankruptcy |

| | | | | |
|---|---|---|---|---|
| | | | | Division, PO Box 20207, Nashville, TN 37202-4015 |
| 32411721 | + | Email/Text: AGBankRevenue@ag.tn.gov | Sep 30 2026 23:37:00 | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| 32456549 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | TVC Funding IV, LLC, c/o NewRez LLC, d/b/a Shellpoint Mortgage Servicing, PO Box 10826, Greenville, South Carolina 29603-0826 |
| 32300733 | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | U.S. BANK TRUST NATIONAL ASSOCIATION, Robertson, Anschutz, Schneid, Crane, 13010 Morris Road., Suite 450, Alpharetta, GA 30004-2001 |
| 32456201 | + | Email/Text: bkteam@selenefinance.com | Sep 30 2026 23:38:00 | U.S. BANK TRUST NATIONAL ASSOCIATION, c/o Selene Finance LP,, 3501 Olympus Blvd, Suite 500,, Dallas, TX 75019-6295 |
| 32303771 | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | U.S. BANK TRUST NATIONAL ASSOCIATION, c/o Robertson, Anschutz, Schneid, et al, 6409 Congress Avenue, Suite 100, Boca Raton, FL 33487-2853 |
| 32455735 | ^ | MEBN | Sep 30 2026 23:34:13 | U.S. Bank National Association, as Trustee of Spartan Funding I Trust, c/o Fay Servicing, LLC, P.O. Box 814609, Dallas, TX 75381-4609 |
| 32326747 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | U.S. Bank National Association, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32295108 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | U.S. Bank National Association, c/o Aldridge Pite, LLP, Attn: Tricia Mor, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32292218 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | U.S. Bank National Association, c/o Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32372715 | + | Email/Text: LMitchell@myfci.com | Sep 30 2026 23:38:00 | U.S. Bank National Association as trustee of the N, c/o FCI Lender Services, Inc., 8180 E Kaiser Blvd., Anaheim, CA 92808-2277 |
| 32455445 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | U.S. Bank Trust N.A. Trustee (See 410), c/o NewRez LLC, d/b/a Shellpoint Mortgage Servicing, PO Box 10826, Greenville, South Carolina 29603-0826 |
| 32455256 | + | Email/Text: bkteam@selenefinance.com | Sep 30 2026 23:38:00 | U.S. Bank Trust National Association, c/o Selene Finance LP, 3501 Olympus Boulevard, 5th Floor, Suite 500, Dallas, TX 75019-6295 |
| 32314251 | + | Email/Text: BankruptcyECFMail@mccalla.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, c/o MCCALLA RAYMER LEIBERT PIERCE, LLP, Bankruptcy Department, 110 S.E. 6th Street, Suite 2300, Ft. Lauderdale, FL 33301-5055 |
| 32479917 | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, c/o Robertson, Anschutz, Schneid, Crane, 13010 Morris Road., Suite 450, Alpharetta, GA 30004-2001 |
| 32280892 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32292415 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32405044 | | Email/Text: mtgbk@shellpointmtg.com | Sep 30 2026 23:37:00 | U.S. Bank Trust National Association, not in its i, c/o NewRez LLC, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32395104 | | Email/Text: mtgbk@shellpointmtg.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 30 2026 23:37:00 | U.S. Bank, N.A., as Trustee, c/o, NewRez LLC dba Shellpoint Mortgage Servi, PO Box 10826, Greenville SC 29603-0826 |
| 32363637 | | Email/Text: TXBANKRUPT@UTAH.GOV | Sep 30 2026 23:36:00 | UTAH STATE TAX COMMISSION, 210 N 1950 W, 210 N 1950 W, SALT LAKE CITY, UT 84134-9000 |
| 32295117 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | WILMINGTON SAVINGS FUND SOCIETY, c/o ALDRIDGE PITE, LLP Attn: Tricia Morr, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32454267 | + | Email/Text: bkteam@selenefinance.com | Sep 30 2026 23:38:00 | WILMINGTON SAVINGS FUND SOCIETY, FSB, c/o Selene Finance LP,, 3501 Olympus Blvd, Suite 500,, Dallas, TX 75019-6295 |
| 32294349 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | WILMINGTON SAVINGS FUND SOCIETY, FSB, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32283041 | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | Wilmington Savings Fund Society, Robertson, Anschutz, Schneid, Crane, 13010 Morris Road., Suite 450, Alpharetta, GA 30004-2001 |
| 32380887 | | Email/PDF: resurgentbknotifications@resurgent.com | Sep 30 2026 23:40:10 | Wilmington Savings Fund Society, FSB, c/o NewRez LLC, P.O. Box 10826, Greenville SC 29603-0826 |
| 32355269 | + | Email/Text: ecfbnc@aldridgepite.com | Sep 30 2026 23:37:00 | Wilmington Savings Fund Society, FSB, c/o Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32288010 | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | Wilmington Savings Fund Society, FSB, Robertson, Anschutz, Schneid, & Crane PL, 13010 Morris Rd., Suite 450, Alpharetta, GA 30004-2001 |
| 32283226 | + | Email/Text: RASEBN@raslg.com | Sep 30 2026 23:37:00 | Wilmington Savings Fund Society, FSB, Robertson, Anschutz, Schneid, Crane, 13010 Morris Road., Suite 450, Alpharetta, GA 30004-2001 |
| 32288013 | ^ | MEBN | Sep 30 2026 23:36:28 | Wilmington Savings Fund Society, FSB, Padgett Law Group, 6267 Old Water Oak Road, Suite 203, Tallahassee, FL 32312-3858 |
| 32362904 | | Email/Text: BKSPSElectronicCourtNotifications@spservicing.com | Sep 30 2026 23:39:00 | Wilmington Savings Fund Society, FSB, c/o Select Portfolio Servicing, Inc., P.O. Box 65250, Salt Lake City, UT 84165-0250 |
| 32454174 | | Email/PDF: resurgentbknotifications@resurgent.com | Sep 30 2026 23:40:02 | Wilmington Savings Fund Society, FSB et. al., NewRez LLC, Bankruptcy Department, PO Box 10826, Greenville SC 29603-0826 |
| 32395548 | + | Email/Text: bankruptcy@bsifinancial.com | Sep 30 2026 23:37:00 | Wilmington Savings Fund Society, FSB, Not In Its I, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32275634 | ^ | MEBN | Sep 30 2026 23:34:40 | Wilmington Savings Fund Society, FSB, as Owner Tru, PO Box 27370, Anaheim Hills, CA 92809-0112 |
| 32399156 | | Email/PDF: resurgentbknotifications@resurgent.com | Sep 30 2026 23:40:02 | Wilmington Savings Fund Society, FSB, not in its i, c/o NewRez LLC, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32430558 | | Email/Text: BKSPSElectronicCourtNotifications@spservicing.com | Sep 30 2026 23:39:00 | Wilmington Savings Fund Society, FSB, not in its i, Select Portfolio Servicing, Inc., PO Box 65250, Salt Lake City, UT 84165-0250 |

TOTAL: 125

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a**

**preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty | | Ice Miller LLP |
| cr | | 7E CWS Investments, Inc. |
| cr | | Fay Servicing, LLC as servicer for Citibank, N.A., |
| cr | | GITSIT Solutions, LLC, not in its individual capac |
| acc | | Hal A. Levenberg, CIRA, CFE |
| cr | | J.P. Morgan Mortgage Trust 2023-DSC2 c/o Citibank, |
| auc | | Jon Barber, c/o Soldnow, LLC dba Tranzon Driggers |
| cr | | Joseph Censullo |
| cr | | LIMA ONE CAPITAL, LLC |
| intp | | Luminary 813, LLC, 1925 E. 6th Ave., Ste. 10, Tampa |
| cr | | NewRez LLC d/b/a Shellpoint Mortgage Servicing as |
| cr | | PBK Architects Inc. |
| cr | | SELENE FINANCE LP, AS SERVICER IN FACT FOR WILMING |
| auc | | SOLDNOW, LLC d/b/a Tranzon Driggers |
| cr | | Select Portfolio Servicing, Inc. as servicing agen |
| cr | | Select Portfolio Servicing, Inc. as servicing agen |
| cr | | Select Portfolio Servicing, Inc., as servicing age |
| cr | | Selene Finance LP |
| cr | | Selene Finance, LP |
| cr | | State of Florida Office of the Attorney General, Department of Legal Affairs |
| cr | | Toorak Capital Partners LLC |
| cr | | U.S. BANK TRUST NATIONAL ASSOCIATION NOT IN ITS IN |
| cr | | U.S. Bank National Association, as Trustee of the |
| cr | | U.S. Bank Trust Company, National Association |
| intp | | United States Attorneys Office |
| cr | | Wilmington Savings Fund Society, FSB, not in its i |
| cr | | Wilmington Savings Fund Society, FSB, not in its i |
| cr | | Wilmington Savings Fund Society, FSB, solely as Tr |
| cr | | Wilmington Trust, National Association As Trustee |
| 32453340 | | Jumping Creek Pty Ltd, 20 Leslie St, 20 Leslie St |
| 32269958 | | Office of the Attorney General, State of Florida |
| 32496998 | | Yong Zhang, 4-2-15 WataridaKawasaki-ku, Kawasaki, Ja, 4-2-15 WataridaKawasaki-ku, Kawasaki, Ja |
| cr | *+ | Fay Servicing, LLC, Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305, UNITED STATES 30305-1608 |
| cr | *+ | Fay Servicing, LLC as Servicer for U.S. Bank Trust, Friedman Vartolo, LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | *+ | Fay Servicing, LLC as Servicer for U.S. Bank Trust, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530, UNITED STATES 11530-1631 |
| cr | *+ | Humblefax LLC, 50 East Ridgewood Ave No 250, Ridgewood, NJ 07450-3880 |
| cr | *+ | Katalin Nofsinger, 6898 W. Sedalia Ct., Homosassa, FL 34446-3418 |
| cr | *+ | Metropolitan Life Insurance Company, Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305, UNITED STATES 30305-1608 |
| cr | * | U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS I, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | * | U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS I, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | * | U.S. Bank Trust National Association, P.O. Box 10826, Greenville, SC 29603-0826 |
| cr | * | U.S. Bank Trust National Association, not in its i, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | * | Wilmington Savings Fund Society, FSB, not in its i, Six Piedmont Center 3525 Piedmont Road,, Atlanta, GA 30305, UNITED STATES |
| cr | *+ | Wilmington Savings Fund Society, FSB, not in its i, MCCALLA RAYMER LEIBERT PIERCE, LLP, BANKRUPTCY DEPARTMENT, 110 S.E. 6th Street, Suite 2300, Ft. Lauderdale, FL 33301-5055 |
| cr | *+ | Wilmington Savings Fund Society, FSB, not in its i, MCCALLA RAYMER LEIBERT PIERCE, LLP, BANKRUPTCY DEPARTMENT, 110 S.E. 6th Street, Suite 2300, Ft. Lauderdale, FL 33301-5055 |
| 32262530 | *+ | Brandon Dutch Mendenhall, 805 E. Bloomingdale Blvd, # 737, Brandon, FL 33511-8113 |
| 32451134 | *+ | Civic Financial Services, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32451190 | *+ | Civic Financial Services, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32451286 | *+ | Civic Financial Services, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32451329 | *+ | Civic Financial Services, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32396048 | *+ | Civic Real Estate Holdings III, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32432451 | *+ | Civic Real Estate Holdings III, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32432497 | *+ | Civic Real Estate Holdings III, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |

| | | |
|---|---|---|
| 32432502 | *+ | Civic Real Estate Holdings III, LLC, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| 32282385 | *+ | Fay Servicing, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530-1631 |
| 32315942 | *+ | Fay Servicing, LLC, c/o Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32289412 | *+ | Fay Servicing, LLC, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530-1631 |
| 32293558 | *+ | Fay Servicing, LLC, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530-1631 |
| 32293739 | *+ | Fay Servicing, LLC, c/o Friedman Vartolo LLP, 1325 Franklin Avenue, Suite 160, Garden City, NY 11530-1631 |
| 32708148 | *+ | Kiavi Funding, Inc., 271 N. Shore Drive, Suite 201, Pittsburgh, PA 15212-5845 |
| 32660654 | *+ | Kuok Ung Lee, 11267 Montana Avenue, Los Angeles, CA 90049-3529 |
| 32450705 | * | Metropolitan Life Insurance Company, c/o NewRez LLC, P.O. Box 10826, Greenville SC 29603-0826 |
| 32455705 | * | Metropolitan Life Insurance Company, c/o NewRez LLC, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32315912 | *+ | Metropolitan Life Insurance Company, c/o Aldridge Pite, LLP, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32409002 | * | NWL Company, LLC, c/o NewRez LLC, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32450891 | * | NWL Company, LLC, c/o NewRez LLC, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32455676 | * | NWL Company, LLC, c/o NewRez LLC, P.O. Box 10826, Greenville, SC 29603-0826 |
| 32455452 | *+ | Selene Finance LP, 3501 Olympus Boulevard 5th Floor, Suite, Dallas TX 75019-6295 |
| 32456196 | *+ | Selene Finance LP, 3501 Olympus Boulevard 5th Floor, Suite, Dallas TX 75019-6295 |
| 32454507 | *+ | Selene Finance LP, 3501 Olympus Boulevard 5th Floor, Suite, Dallas, TX 75019-6295 |
| 32455485 | *+ | Selene Finance LP, 3501 Olympus Boulevard 5th Floor, Suite, Dallas, TX 75019-6295 |
| 32455598 | *+ | Selene Finance LP, 3501 Olympus Boulevard 5th Floor, Suite, Dallas, TX 75019-6295 |
| 32456099 | *+ | Selene Finance LP, 3501 Olympus Boulevard 5th Floor, Suite, Dallas, TX 75019-6295 |
| 32456385 | *+ | Selene Finance, LP, 3501 Olympus Boulevard 5th Floor, Suite, Dallas, TX 75019-6295 |
| 32309155 | *+ | U.S. BANK TRUST NATIONAL ASSOCIATION, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32309160 | *+ | U.S. BANK TRUST NATIONAL ASSOCIATION, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32456698 | *+ | U.S. Bank National Association, as Trustee of Spartan Funding I Trust, c/o Fay Servicing, LLC, PO Box 814609, Dallas, TX 75381-4609 |
| 32304438 | *+ | U.S. Bank Trust National Association, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32288011 | *+ | Wilmington Savings Fund Society, FSB, Robertson, Anschutz, Schneid, & Crane PL, 13010 Morris Rd., Suite 450, Alpharetta, GA 30004-2001 |
| 32288012 | *+ | Wilmington Savings Fund Society, FSB, Robertson, Anschutz, Schneid, & Crane PL, 13010 Morris Rd., Suite 450, Alpharetta, GA 30004-2001 |
| 32307921 | *+ | Wilmington Savings Fund Society, FSB, c/o Aldridge Pite, LLP, Six Piedmont Center, 3525 Piedmont Road, N.E., Suite 700, Atlanta, GA 30305-1608 |
| 32456197 | * | Wilmington Savings Fund Society, FSB, c/o, Select Portfolio Servicing, Inc., P.O. Box 65250, Salt Lake City, UT 84165-0250 |
| 32401135 | * | Wilmington Savings Fund Society, FSB, c/o Select Portfolio Servicing, Inc., P.O. Box 65250, Salt Lake City, UT 84165-0250 |
| 32456247 | * | Wilmington Savings Fund Society, FSB, c/o Select Portfolio Servicing, Inc., P.O. Box 65250, Salt Lake City, UT 84165-0250 |
| 32432444 | *+ | Wilmington Savings Fund Society, FSB, Not In Its I, c/o BSI Financial Services, 4200 Regent Blvd, Suite 200, Irving, TX 75063-2240 |
| cr | ##+ | Civic Real Estate Holdings III, LLC, c/o Howard Law, 902 Clint Moore Road, Suite 220, Boca Raton, FL 33487-2828 |
| 32299676 | ##+ | Civic Real Estate Holdings III, LLC, c/o MATTHEW KLEIN, 902 Clint Moore Road, Suite 220, Boca Raton, FL 33487-2828 |
| 32345559 | ##+ | Kirk White, 412 SW 75th Way, 412 SW 75th Way, North Lauderdale, FL 33068-1370 |
| 32436604 | ##+ | Ye Liu, 494 Auburn Ave, Sierra Madre, CA 91024-1150 |

TOTAL: 32 Undeliverable, 53 Duplicate, 4 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 02, 2026 Signature: /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 30, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Aleksandra Fugate | on behalf of Creditor NewRez LLC as servicer for Wilmington Savings Fund Society FSB, not in its individual capacity but solely as owner trustee for Verus Securitization Trust 2021-R1 afugate@hillwallack.com |
| Aleksandra Fugate | on behalf of Creditor NewRez LLC as servicer for Metropolitan Life Insurance Company afugate@hillwallack.com |
| Aleksandra Fugate | on behalf of Creditor Civic Financial Services LLC afugate@hillwallack.com |
| Aleksandra Fugate | on behalf of Creditor NewRez LLC as servicer for Wilmington Savings Fund Society FSB, not in its individual capacity but solely as trustee for Ibis Holdings A Trust afugate@hillwallack.com |
| Aleksandra Fugate | on behalf of Creditor Wilmington Savings Fund Society FSB, d/b/a Christiana Trust as Owner Trustee of the Residential Credit Opportunities Trust II afugate@hillwallack.com |
| Amy M Kiser | on behalf of Creditor Greene Street Funding Trust II FLBankruptcy@rlselaw.com |
| Amy M Kiser | on behalf of Creditor U.S. BANK TRUST NATIONAL ASSOCIATION NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE OF SPARTAN FUNDING I TRUST FLBankruptcy@rlselaw.com |
| Amy M Kiser | on behalf of Creditor U.S. Bank Trust National Association not in its individual capacity but solely as trustee of Greene Street Funding Trust II FLBankruptcy@rlselaw.com |
| Andrew V Layden | on behalf of Examiner Maria M Yip alayden@bakerlaw.com orlbankruptcy@bakerlaw.com |
| Angela M Reimer | on behalf of Creditor victor and susan Cave angela@AMRlawfirm.com AMRLawFirm@jubileebk.net;allison@amrlawfirm.com |
| Anthony M Salzano | on behalf of Creditor Pasco County Board of County Commissioners tosipov@pascocountyfl.net asalzano@pascocountyfl.net |
| Anthony P. Marzocca | on behalf of Creditor U.S. Bank National Association as Trustee of the NRZ Pass-Through Trust XVI-B amarzocca@trenam.com, amarzocca@ecf.courtdrive.com;mwoods@trenam.com;amatos@ecf.courtdrive.com;mmosbach@trenam.com;mmosbach@ecf.courtdrive.com;mwoods@ecf.courtdrive.com;jpayne@trenam.com |
| April Howard | on behalf of Creditor U.S. Bank Trust National Association aharriott@raslg.com |
| April Howard | on behalf of Creditor Wilmington Trust National Association As Trustee For Tryon Street Acquisition Trust I aharriott@raslg.com |
| April Howard | on behalf of Creditor Wilmington Trust National Association aharriott@raslg.com |
| April Stone | on behalf of Creditor Kiavi Funding Inc april@aprilhstonepa.com bankruptcy@mgs-legal.com |
| Bouavone Amphone | on behalf of Creditor Kiavi Funding Inc bamphone@tmppllc.com |
| Bouavone Amphone | on behalf of Creditor Toorak Capital Partners LLC bamphone@tmppllc.com |
| Brian D. Darer | on behalf of Creditor PNC BANK NATIONAL ASSOCIATION, successor to PNC EQUIPMENT FINANCE, LLC briandarer@parkerpoe.com |
| Can Guner | on behalf of Creditor Wilmington Savings Fund Society FSB cguner@raslg.com, cguner@raslg.com |
| Celine Funk Granai | on behalf of Creditor State of Florida Office of the Attorney General sasha.granai@myfloridalegal.com zivile.rimkevicius@myfloridalegal.com |
| Christian Savio | on behalf of Creditor Wilmington Savings Fund Society FSB, as Owner Trustee of the Residential Credit Opportunities Trust |

XI-A csavio@mls-pa.com, kbelton@mls-pa.com

Christopher J Emden
on behalf of Interested Party United States Attorneys Office christopher.emden@usdoj.gov shelby.hill@usdoj.gov;Uriah.Oden@usdoj.gov;CaseView.ecf@usdoj.gov

Daniel Kevin Eisenhauer
on behalf of Creditor WILMINGTON SAVINGS FUND SOCIETY FSB, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE FOR IBIS HOLDINGS A TRUST dan.eisenhauer@decubaslewis.com

Daniel Kevin Eisenhauer
on behalf of Creditor U.S. Bank Trust National Association dan.eisenhauer@decubaslewis.com

Danielle L Merola
on behalf of Examiner Maria M Yip dmerola@bakerlaw.com cmartin@bakerlaw.com;orlbankruptcy@bakerlaw.com

Danielle S Kemp
on behalf of Creditor Committee Unsecured Creditors' Committee kempd@gtlaw.com tpalitdock@gtlaw.com;shannon.simpson@gtlaw.com

Elena P Ketchum
on behalf of Attorney Philadelphia Community Development Coalition Inc. eketchum.ecf@srbp.com, srbpecf@srbp.com

Ellen Lyons
on behalf of Creditor State of Florida Office of the Attorney General ellen.lyons@myfloridalegal.com

Epiq Corporate Restructuring, LLC (KM)
abhishek.singh@epiqsystems.com ecr@ecf.epiqsystems.com

Esther A McKean
on behalf of Creditor DLP Lending Fund LLC esther.mckean@akerman.com

Gavin Stewart
on behalf of Creditor Fay Servicing LLC as servicer for Citibank, N.A., as trustee on behalf of MAV 1 bk@stewartlegalgroup.com

Gennifer L Bridges
on behalf of Creditor U.S. Bank Trust Company National Association, as Trustee for Velocity Commercial Capital Loan Trust 2022-4 gbridges@burr.com, nwmosley@burr.com

Gennifer L Bridges
on behalf of Creditor U.S. Bank National Association as Trustee for Velocity Commercial Capital Loan Trust 2021-3 gbridges@burr.com, nwmosley@burr.com

Geoffrey J Peters
on behalf of Creditor FIRST CITIZENS BANK & TRUST COMPANY colnationalecf@weltman.com colnationalecf@weltman.com;gpeters@weltman.com

Giselle Velez
on behalf of Creditor U.S. Bank Trust National Association gvelez@raslg.com

Giselle Velez
on behalf of Creditor Select Portfolio Servicing Inc., as servicing agent for Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as Trustee of Starwood Mortgage Residential Trust 2021-2 gvelez@raslg.com

Giselle Velez
on behalf of Creditor Wilmington Savings Fund Society gvelez@raslg.com

Giselle Velez
on behalf of Creditor Select Portfolio Servicing Inc. as servicing agent for Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as Trustee of Starwood Mortgage Residential Trust 2021-2 gvelez@raslg.com

Giselle Velez
on behalf of Creditor Wilmington Savings Fund Society FSB gvelez@raslg.com

Guy Williams Norris, Jr
on behalf of Creditor Barrington Oaks East Homeowners Association Inc. wnorris@bushross.com, bankruptcy.eservice@bushross.com;wnorris@ecf.courtdrive.com

Hailey Klabo
on behalf of Creditor PNC BANK NATIONAL ASSOCIATION, successor to PNC EQUIPMENT FINANCE, LLC haileyklabo@parkerpoe.com

Ida A Moghimi-Kian
on behalf of Creditor WILMINGTON SAVINGS FUND SOCIETY FSB, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE OF SG ALTERNATIVE TITLE TRUST 2025-NPL2 bkecfnotifications@dallegal.com, MiddleDistrict@SHDLegalgroup.com

Ida A Moghimi-Kian
on behalf of Creditor WILMINGTON SAVINGS FUND SOCIETY FSB bkecfnotifications@dallegal.com, MiddleDistrict@SHDLegalgroup.com

Jeffrey W. Warren

on behalf of Creditor Brandon Dutch Mendenhall jwarren@bushross.com bankruptcy.eservice@bushross.com;jwarren@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor NWL Company LLC ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor Selene Finance LP ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor Metropolitan Life Insurance Company ecfflmb@aldridgepite.com jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity but solely as Owner Trustee of OBX 2024-NQM1 Trust ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor U.S. Bank National Association not in its individual capacity but solely as trustee for the BINOM Securitization Trust 2021-INV1 ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor U.S. Bank Trust Company National Association, not in its individual capacity but solely as trustee for the BINOM Securitization Trust 2022-INV1 ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor U.S. Bank Trust National Association not in its individual capacity, but solely as Delaware Trustee for Treaty Oak Mortgage Trust ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity but solely as Owner Trustee of OBX 2024-NQM2 ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor J.P. Morgan Mortgage Trust 2023-DSC1 c/o Citibank N.A. as Delaware Trustee ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor BRAVO Residential Funding Trust 2023-NQM7 for Citibank N.A. ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jennifer Laufgas
on behalf of Creditor Fay Servicing LLC ecfflmb@aldridgepite.com, jlaufgas@ecf.courtdrive.com

Jessey James Krehl
on behalf of Debtor The Seminar Solution LLC jessey@packlaw.com, jessey@ecf.courtdrive.com;tanya@packlaw.com

Jessey James Krehl
on behalf of Debtor RAD Diversified REIT Inc. jessey@packlaw.com, jessey@ecf.courtdrive.com;tanya@packlaw.com

Jessey James Krehl
on behalf of Defendant RAD Diversified REIT Inc. jessey@packlaw.com, jessey@ecf.courtdrive.com;tanya@packlaw.com

Jessey James Krehl
on behalf of Plaintiff RAD Diversified REIT Inc. jessey@packlaw.com, jessey@ecf.courtdrive.com;tanya@packlaw.com

Jessey James Krehl
on behalf of Interested Party The Seminar Solution LLC jessey@packlaw.com, jessey@ecf.courtdrive.com;tanya@packlaw.com

Jillian Nolan Snider
on behalf of Creditor 7E CWS Investments Inc. jsnider@fbtgibbons.com, rmccartney@fbtgibbons.com

John D Elrod
on behalf of Creditor Committee Unsecured Creditors' Committee elrodj@gtlaw.com fieldss@gtlaw.com,allison.mcgregor@gtlaw.com,john-elrod-0217@ecf.pacerpro.com

John R Yant
on behalf of Creditor Georg Couturier ryant@carltonfields.com epritchett@carltonfields.com

Joseph A Pack
on behalf of Debtor RAD Diversified OZ Fund LP Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com

Joseph A Pack
on behalf of Debtor DHI Holdings LP Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com

Joseph A Pack
on behalf of Debtor The Seminar Solution LLC Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com

Joseph A Pack
on behalf of Debtor DHI Fund LLC Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com

Joseph A Pack
on behalf of Interested Party DHI Holdings LP Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com

| | |
|---|---|
| Joseph A Pack | on behalf of Debtor RAD Diversified REIT Inc. Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com |
| Joseph A Pack | on behalf of Interested Party RAD Diversified OZ Fund LP Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com |
| Joseph A Pack | on behalf of Interested Party DHI Fund LLC Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com |
| Joseph A Pack | on behalf of Debtor DDH Fund LLC Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com |
| Joseph A Pack | on behalf of Interested Party DDH Fund LLC Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com |
| Joseph A Pack | on behalf of Plaintiff RAD Diversified REIT Inc. Joe@packlaw.com, Joe@ecf.courtdrive.com;tanya@packlaw.com |
| Joseph F Southron | on behalf of Creditor Wilmington Savings Fund Society FSB, solely as Trustee for Residential Mortgage Aggregation Trust joe@southronfirm.com, eservice@southronfirm.com,jsouthron@recap.email |
| Joseph F Southron | on behalf of Creditor Toorak Capital Partners LLC joe@southronfirm.com eservice@southronfirm.com,jsouthron@recap.email |
| Kathleen DiSanto | on behalf of Creditor Brandon Dutch Mendenhall kdisanto@bushross.com bnkecf@bushross.com;bankruptcy.eservice@bushross.com;kdisanto@ecf.courtdrive.com |
| Kayleigh Wright | on behalf of Creditor Silver Hill Capital LLC kwright@spencerfane.com, cgipson@spencerfane.com |
| Kelsey Erin Burgess | on behalf of Creditor U.S. Bank National Association as Trustee of the NRZ Pass-Through Trust XVI-B kburgess@trenam.com, mwoods@trenam.com;kburgess@ecf.courtdrive.com;mmosbach@trenam.com;mwoods@ecf.courtdrive.com;jpayne@trenam.com |
| Kimberly H Israel | on behalf of Creditor Premiere Networks Inc. kim.israel@kaufmandolowich.com, jill.mcyeo@kaufmandolowich.com |
| Kylie Ann Riordan | on behalf of Creditor U.S. Bank National Association as Trustee for Velocity Commercial Capital Loan Trust 2021-3 kriordan@burr.com, mlucca-cruz@burr.com |
| Kylie Ann Riordan | on behalf of Creditor PNC BANK NATIONAL ASSOCIATION, successor to PNC EQUIPMENT FINANCE, LLC kriordan@burr.com, mlucca-cruz@burr.com |
| Kylie Ann Riordan | on behalf of Creditor U.S. Bank Trust Company National Association, as Trustee for Velocity Commercial Capital Loan Trust 2022-4 kriordan@burr.com, mlucca-cruz@burr.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as servicer for U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for Legacy Mortgage Asset Trust 2024-INV1 lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor U.S. Bank Trust National Association not in its individual capacity but solely as trustee of Greene Street Funding Trust II lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC, as servicer for U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for Legacy Mortgage Asset Trust 2024-INV1 lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC, as servicer for Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as owner trustee of SG Alternative Title Trust 2026-NPL1 lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as Servicer for Metropolitan Life Insurance Company lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as servicer for Metropolitan Tower Life Insurance Company lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as Servicer for U.S. Bank Trust National Association, not in its individual capacity but solely as Owner Trustee of Saluda Grade Loan Trust I lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | |

| | |
|---|---|
| | on behalf of Creditor SN Servicing Corporation as servicer for U.S. Bank Trust Company National Association, not in its individual capacity but solely as trustee of PRPM 2024-NQM1 Trust lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as Servicer for U.S. Bank Trust National Association, not in its individual capacity, but solely as Owner Trustee of FF Investorco Grantor Trust lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor SN Servicing Corporation as Servicer for U.S. Bank Trust Company National Association, not in its individual capacity, but solely as trustee on behalf of PRPM 2024-NQM1 Trust lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as Servicer for U.S. Bank National Association as Trustee of Spartan Funding I Trust lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor CV3 Financial Services LLC as Servicer for CV3 Alpha Trust, a Delaware statutory trust lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Metropolitan Tower Life Insurance Company lnoyes@friedmanvartolo.com BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as Servicer for U.S. Bank Trust National Association, not in its individual capacity but solely as Delaware Trustee for New Roots N Trust lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as Servicer for U.S. Bank Trust National Association, not in its individual capacity, but solely as Delaware Trustee for Treaty Oak Mortgage Trust lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC, as servicer for U.S. Bank National Association as Trustee of Greene Street Funding Trust II lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor CV3 Financial Services as servicer for CV3 Bravo Trust lnoyes@friedmanvartolo.com BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as Servicer for U.S. Bank National Association as Trustee of Greene Street Funding Trust II lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as Servicer for U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for Saluda Grade Alternative Mortgage Trust 2024-INV1 lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as servicer for Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as Trustee for Ibis Holdings A Trust lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Laura E Noyes | on behalf of Creditor Fay Servicing LLC as Servicer for U.S. Bank Trust Company, National Association, not in its individual capacity but solely as owner trustee of Saluda Grade Alternative Mortgage Trust 2024-INV1 lnoyes@friedmanvartolo.com, BKECF@friedmanvartolo.com |
| Leslie Rushing | on behalf of Creditor NewRez as servicer for NWL Company LLC lrushing@hillwallack.com |
| Maria M Yip | trustee@yipcpa.com mmy@trustesolutions.net;cmmy11@trustesolutions.net |
| Matthew B Klein | on behalf of Creditor Civic Real Estate Holdings III LLC Matthew@HowardLaw.com, kayla@howardlaw.com |
| Matthew B Klein | on behalf of Creditor Grove Funding III Trust Matthew@HowardLaw.com kayla@howardlaw.com |
| Matthew B Klein | on behalf of Creditor New Roots M Trust Matthew@HowardLaw.com kayla@howardlaw.com |
| Megan Harper | on behalf of Creditor City of Philadelphia megan.harper@phila.gov |
| Megan M. Adeyemo | on behalf of Creditor PBK Architects Inc. madeyemo@gordonrees.com asoto@grsm.com |
| Melbalynn Fisher | on behalf of Creditor GITSIT Solutions LLC, not in its individual capacity but solely in its capacity as Separate Trustee of the GITSIT Mortgage Loan Trust BBPLC2 mfisher@ghidottiberger.com, bknotifications@ghidottiberger.com |

Mitun Mitra
on behalf of Creditor Joseph Censullo MMitra@GendlerLawyers.com

Nicole Peair
on behalf of U.S. Trustee United States Trustee - TPA Nicole.W.Peair@USdoj.gov
brandy.gasaway@usdoj.gov;Dionne.Rumper@usdoj.gov;Juanita.Diaz@usdoj.gov

Patrick Mosley
on behalf of Creditor Silver Hill Capital LLC pmosley@spencerfane.com, telam@spencerfane.com

Paul Wilfred Cervenka
on behalf of Creditor NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING paul.cervenka@bonialpc.com
Notices.Bonial@ecf.courtdrive.com

Paul Wilfred Cervenka
on behalf of Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing paul.cervenka@bonialpc.com
Notices.Bonial@ecf.courtdrive.com

Philip W Crawford
on behalf of Creditor 7E CWS Investments Inc. pcrawford@fbtgibbons.com

Reka Beane
on behalf of Creditor Metropolitan Life Insurance Company reka.beane@mccalla.com mccallaecf@ecf.courtdrive.com

Reka Beane
on behalf of Creditor J.P. Morgan Mortgage Trust 2023-DSC2 c/o Citibank N.A. as Delaware Trustee reka.beane@mccalla.com,
mccallaecf@ecf.courtdrive.com

Reka Beane
on behalf of Creditor U.S. Bank Trust National Association not in its individual capacity but solely as owner trustee for Legacy
Mortgage Asset Trust 2024-INV1 reka.beane@mccalla.com, mccallaecf@ecf.courtdrive.com

Reka Beane
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity, but solely as Trustee for Residential
Mortgage Aggregation Trust reka.beane@mccalla.com, mccallaecf@ecf.courtdrive.com

Reka Beane
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity but solely as trustee of Residential
Mortgage Aggregation Trust reka.beane@mccalla.com, mccallaecf@ecf.courtdrive.com

Robert K Eddy
on behalf of Creditor CNH Industrial Capital America LLC reddy@e-rlaw.com bcruz@e-rlaw.com

Seth J Greenhill
on behalf of Creditor Metropolitan Life Insurance Company Seth.Greenhill@padgettlawgroup.com
bkecf@padgettlawgroup.com;sgreenhill_905@ecf.courtdrive.com;NSbkecf@padgettlawgroup.com;PLG@ecf.courtdrive.com

Seth J Greenhill
on behalf of Creditor Kiavi Funding Inc Seth.Greenhill@padgettlawgroup.com
bkecf@padgettlawgroup.com;sgreenhill_905@ecf.courtdrive.com;NSbkecf@padgettlawgroup.com;PLG@ecf.courtdrive.com

Seth J Greenhill
on behalf of Creditor NewRez LLC d/b/a Shellpoint Mortgage Servicing as servicer for Wilmington Savings Fund Society FSB,
not in its individual capacity but solely as Owner Trustee of OBX 2023-NQM8 Trust Seth.Greenhill@padgettlawgroup.com,
bkecf@padgettlawgroup.com;sgreenhill_905@ecf.courtdrive.com;NSbkecf@padgettlawgroup.com;PLG@ecf.courtdrive.com

Seth J Greenhill
on behalf of Creditor MCLP Asset Company Inc. Seth.Greenhill@padgettlawgroup.com,
bkecf@padgettlawgroup.com;sgreenhill_905@ecf.courtdrive.com;NSbkecf@padgettlawgroup.com;PLG@ecf.courtdrive.com

Seth J Greenhill
on behalf of Creditor NWL Company LLC Seth.Greenhill@padgettlawgroup.com,
bkecf@padgettlawgroup.com;sgreenhill_905@ecf.courtdrive.com;NSbkecf@padgettlawgroup.com;PLG@ecf.courtdrive.com

Seth J Greenhill
on behalf of Creditor J.P. Morgan Mortgage Trust 2023-DSC1 c/o Citibank N.A. as Delaware Trustee
Seth.Greenhill@padgettlawgroup.com,
bkecf@padgettlawgroup.com;sgreenhill_905@ecf.courtdrive.com;NSbkecf@padgettlawgroup.com;PLG@ecf.courtdrive.com

Seth J Greenhill
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity but solely as Owner Trustee of OBX
2023-NQM8 Trust Seth.Greenhill@padgettlawgroup.com,
bkecf@padgettlawgroup.com;sgreenhill_905@ecf.courtdrive.com;NSbkecf@padgettlawgroup.com;PLG@ecf.courtdrive.com

Stephanie C Lieb
on behalf of Creditor U.S. Bank National Association as Trustee of the NRZ Pass-Through Trust XVI-B slieb@trenam.com,
mmosbach@trenam.com;mwoods@trenam.com;slieb@ecf.courtdrive.com;mmosbach@ecf.courtdrive.com;mwoods@ecf.courtdri
ve.com;jpayne@trenam.com

Stuart Wilson-Patton
on behalf of Creditor TN Dept of Revenue Stuart.Wilson-Patton@ag.tn.gov

Tara Lauree Grundemeier

on behalf of Creditor Harris County ESD #17 houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor City of Houston houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor City of Seabrook houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor Cypress-Fairbanks ISD houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor Lone Star College System houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor Harris County ESD #13 houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor Harris County ESD #11 houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor Houston City College houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor Harris County ESD #09 houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor Harris County ESD #60 houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor Houston ISD houston_bankruptcy@lgbs.com

Tara Lauree Grundemeier
on behalf of Creditor Harris County ESD #02 houston_bankruptcy@lgbs.com

Toni Townsend
on behalf of Creditor Wilmington Savings Fund Society FSB toni.townsend@mccalla.com, mccallaecf@ecf.courtdrive.com

Toni Townsend
on behalf of Creditor Fay Servicing LLC as servicer for U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for Legacy Mortgage Asset Trust 2024-INV1 toni.townsend@mccalla.com, mccallaecf@ecf.courtdrive.com

Toni Townsend
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity, but solely as Trustee for Residential Mortgage Aggregation Trust toni.townsend@mccalla.com, mccallaecf@ecf.courtdrive.com

Toni Townsend
on behalf of Creditor Wilmington Savings Fund Society FSB, solely as Trustee for Residential Mortgage Aggregation Trust toni.townsend@mccalla.com, mccallaecf@ecf.courtdrive.com

Toni Townsend
on behalf of Creditor J.P. Morgan Mortgage Trust 2023-DSC2 c/o Citibank N.A. as Delaware Trustee toni.townsend@mccalla.com, mccallaecf@ecf.courtdrive.com

Toni Townsend
on behalf of Creditor U.S. Bank Trust National Association not in its individual capacity but solely as owner trustee for Legacy Mortgage Asset Trust 2024-INV1 toni.townsend@mccalla.com, mccallaecf@ecf.courtdrive.com

Travis Bailey
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity but solely as Trustee of Starwood Mortgage Residential Trust 2021-2 trbailey@raslg.com

Travis Bailey
on behalf of Creditor U.S. BANK TRUST NATIONAL ASSOCIATION NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE FOR RCF 2 ACQUISITION TRUST trbailey@raslg.com

Travis Bailey
on behalf of Creditor Select Portfolio Servicing Inc. as servicing agent for Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as Trustee of Starwood Mortgage Residential Trust 2021-2 trbailey@raslg.com

Travis Bailey
on behalf of Creditor Wilmington Trust National Association As Trustee For Tryon Street Acquisition Trust I trbailey@raslg.com

Travis Bailey
on behalf of Creditor Select Portfolio Servicing Inc. as servicing agent for Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as Owner Trustee of CIM Trust 2023-I1 trbailey@raslg.com

Travis Bailey
on behalf of Creditor Select Portfolio Servicing Inc., as servicing agent for Wilmington Savings Fund Society, FSB, not in its individual capacity but solely as Trustee of Starwood Mortgage Residential Trust 2021-2 trbailey@raslg.com

Travis Bailey

on behalf of Creditor SELENE FINANCE LP AS SERVICER IN FACT FOR WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE FOR TRYON STREET ACQUISITION TRUST I trbailey@raslg.com

Tricia A Morra
on behalf of Creditor Selene Finance LP bkecfinbox@aldridgepite.com tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor U.S. BANK TRUST NATIONAL ASSOCIATION NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE FOR RCF 2 ACQUISITION TRUST bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor Fay Servicing LLC bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor Wilmington Savings Fund Society FSB bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor U.S. Bank Trust National Association not in its individual capacity, but solely as Delaware Trustee for Treaty Oak Mortgage Trust bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor Brighthouse Life Insurance Company bkecfinbox@aldridgepite.com tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity but solely as Owner Trustee of OBX 2023-NQM8 bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor J.P. Morgan Mortgage Trust 2023-DSC1 c/o Citibank N.A. as Delaware Trustee bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor BRAVO Residential Funding Trust 2023-NQM7 for Citibank N.A. bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity but solely as Owner Trustee of OBX 2024-NQM1 Trust bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor U.S. Bank National Association not in its individual capacity but solely as trustee for the BINOM Securitization Trust 2021-INV1 bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor NWL Company LLC bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor U.S. Bank National Association as Trustee of the NRZ Pass-Through Trust XVI-B bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor NewRez LLC bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor U.S. BANK TRUST NATIONAL ASSOCIATION NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE FOR RCAF ACQUISITION TRUST bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING bkecfinbox@aldridgepite.com tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor Wilmington Savings Fund Society bkecfinbox@aldridgepite.com tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor Metropolitan Life Insurance Company bkecfinbox@aldridgepite.com tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor U.S. Bank Trust National Association not in its individual capacity, but solely as Delaware Trustee for Determination Mortgage Trust bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor U.S. Bank Trust National Association bkecfinbox@aldridgepite.com tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor WILMINGTON SAVINGS FUND SOCIETY FSB, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE FOR IBIS HOLDINGS A TRUST bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra
on behalf of Creditor Wilmington Savings Fund Society FSB, not in its individual capacity but solely as Owner Trustee of OBX 2024-NQM2 Trust bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com

Tricia A Morra

| | |
|---|---|
| | on behalf of Creditor U.S. Bank Trust Company National Association bkecfinbox@aldridgepite.com, tmorra@aldridgepite.com |
| Troy A Lawrence | on behalf of Creditor LIMA ONE CAPITAL LLC tlawrence@atlas-solomon.com, mgonzalez@atlas-solomon.com,nwinslow@atlas-solomon.com |
| Troy A Lawrence | on behalf of Creditor Lima One Capital Loan tlawrence@atlas-solomon.com mgonzalez@atlas-solomon.com,nwinslow@atlas-solomon.com |
| United States Trustee - TPA | USTPRegion21.TP.ECF@USDOJ.GOV |
| William L Grimsley | on behalf of Creditor Silver Hill Capital LLC wgrimsley@spencerfane.com, cgipson@spencerfane.com;afoster@spencerfane.com |

TOTAL: 186

[**Docadsch**] [District Order Conditionally Approving Disclosure Statement and Scheduling Confirmation Hrg and Deadlines]

ORDERED.

**Dated: September 30, 2026**

Catherine Peek McEwen
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov

In re:

Case No.
8:26–bk–01636–CPM
Chapter 11

RAD Diversified REIT, Inc.

Debtor* /

**ORDER (I) CONDITIONALLY APPROVING DISCLOSURE STATEMENT, (II) SCHEDULING COMBINED DISCLOSURE STATEMENT AND CONFIRMATION HEARING, (III) SETTING RELATED DEADLINES, AND (IV) SETTING DEADLINE FOR FILING ADMINISTRATIVE EXPENSE APPLICATIONS**

THIS CASE came on for consideration of the conditional approval of the disclosure statement (**"Disclosure Statement"**) (Doc. No. 1148, 903) filed by Debtor (**"Plan Proponent"**). The Court has determined that the Disclosure Statement appears to contain adequate information within the meaning of 11 U.S.C. § 1125** and should be conditionally approved. Therefore, the Court will hold a confirmation hearing to consider approval of the Plan Proponent's plan of reorganization or liquidation (**"Plan"**) (Doc. No. 904). Accordingly, it is

**ORDERED:**

1. ***Conditional Approval of Disclosure Statement.*** The Court conditionally approves the Disclosure Statement, subject to the rights of parties to object to the Disclosure Statement as described in paragraph 5 below.

2. ***Procedures Governing Court Appearances.*** All parties may attend the hearing in person. Parties are directed to review Judge McEwen's Procedures Governing Court Appearances (available at https://www.flmb.uscourts.gov/judges/mcewen) for her policies and procedures for remote attendance at hearings by video or telephone via Zoom.

3. ***Confirmation Hearing/Final Hearing on Disclosure Statement.*** The Court will conduct a preliminary hearing (**"Confirmation Hearing"**) on December 17, 2026 at 03:30 PM in Courtroom 8B, Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue, Tampa, FL 33602, on

(a) final approval of the Disclosure Statement and confirmation of the Plan, including timely filed objections;

(b) motions under § 1129(b);

(c) if the notice period described in paragraph 10(a) below has expired, professionals' applications for compensation and expense reimbursement; and

(d) other applications for allowance of administrative expenses.

The Confirmation Hearing may be adjourned from time to time by announcement made in open court without further notice.

4. ***Service of Solicitation Package.*** No later than five days after entry of this Order, the Plan Proponent must serve all parties entitled to service under Fed. R. Bankr. P. 3017(d) and the Local Rule 1007−2 Parties in Interest List with copies of the Plan, Disclosure Statement, this Order, and ballots for accepting or rejecting the Plan. The Plan Proponent must file proof of such service within three days thereafter.

5. ***Deadline for Objections to Disclosure Statement.*** If you object to approval of the Disclosure Statement, you must file and serve a written objection no later than seven days before the Confirmation Hearing. You must serve the Plan Proponent, counsel for the Plan Proponent, the Debtor (if the Debtor is not the Plan Proponent), counsel for the Debtor (if the Debtor is not the Plan Proponent), the Trustee (if any), counsel for the Trustee (if any), counsel for each official committee (if any), the United States Trustee, and the Local Rule 1007−2 Parties in Interest List. The Court will not consider untimely objections if such delay prejudices the Debtor, other interested parties, or the progress of the case.

6. ***Deadline for Objections to Confirmation.*** If you object to confirmation of the Plan, you must file and serve a written objection no later than seven days before the Confirmation Hearing. You must serve the parties listed in paragraph 5 above. However, any objection based on the Plan Proponent's failure to meet the requirements of § 1129(a)(8) may be raised at the Confirmation Hearing. The Court will not consider untimely objections if such delay prejudices the Debtor, other interested parties, or the progress of the case.

7. ***Deadline for Acceptance or Rejection of the Plan.*** Creditors and other parties in interest must file their written acceptance or rejection of the Plan (ballot) no later than seven days before the Confirmation Hearing. Ballots should be submitted:

(a) through CM/ECF for those users with a login and password;

(b) through the Chapter 11 eBallots link on the Creditors tab on the Court's website, www.flmb.uscourts.gov;

(c) at https://pacer.flmb.uscourts.gov/cmecf/ballots/submission.asp; or

(d) by mail to Sam M. Gibbons United States Courthouse, 801 N. Florida Avenue, Suite 555, Tampa, FL 33602−3899.

8. ***Deadline for Election of Application of § 1111(b).*** An election under § 1111(b) must be filed no later than no later than 14 days before the Confirmation Hearing.

9. ***Administrative Expense Application Deadline.*** A party asserting entitlement to allowance of an administrative expense under § 503(b), including professionals seeking compensation and expense reimbursement under §§ 328 and 330, must file an application for allowance of the administrative expense no later than 14 days before the Confirmation Hearing. The Court will consider the application at the Confirmation Hearing if the notice period described in paragraph 10.(a) below has expired. Otherwise, the Court will consider applications for allowance of administrative expenses with an unexpired notice period or applications that accrue after the Administrative Expense Application Deadline in the normal course.

10. ***Fee Applications by Professionals.*** The following procedures apply to fee applications by professionals seeking compensation and expense reimbursement:

(a) ***Filing and Service.*** Applicants must file and serve a notice of the filing of the fee application on the parties listed in paragraph 5 above. The notice must conform to the Court's Negative Notice Legend for All Fee Applications as published in the Court's Procedure Manual, available on the Court's website (www.flmb.uscourts.gov).

(b) ***Contents.*** Fee applications must comply with Local Rule 2016−1 and include the total amount of fees and costs sought to be approved, without deduction of any prepetition retainer and interim fee awards. The fee application may include estimates of fees and costs expected to be incurred subsequent to the date of those included in the fee application through the time of the hearing on the fee application. If the actual fees and costs incurred during this period are less than the estimated amount, Court approval of the fee application will authorize payment of the actual fees and costs. If the actual fees and costs exceed the estimated amount, the applicant may file a supplemental fee application.

11. ***Confirmation Affidavit.*** Two days prior to the Confirmation Hearing, the Plan Proponent should file a confirmation affidavit containing the factual bases upon which the Plan Proponent relies in establishing that each of the applicable requirements of § 1129 is met.

12. ***Ballot Tabulation.*** In accordance with Local Rule 3018−1(d), the Plan Proponent must file a ballot tabulation no later than two days prior to the Confirmation Hearing.

13. ***Dismissal or Conversion.*** If (a) the Plan Proponent fails to serve this Order and file proof of such service; (b) the Court disapproves the Disclosure Statement (or any amended disclosure statement); or (c) the Court denies confirmation of the Plan, then the Court will consider the resulting delay along with all other relevant factors in deciding whether the case should be dismissed or converted.

Avoid Delays. You must show a photo I.D. to enter the Courthouse. You may not bring a cell phone or a computer into the Courthouse unless you are an attorney with a valid Florida Bar identification card or a pro hac vice order, or the presiding judge has entered a specific order authorizing you to bring your cell phone or computer into the Courthouse. See Rule 7.02 of the Local Rules of the United States District Court and Local Bankruptcy Rule 5073−1.

...

[*]All references to "Debtor" refer to both debtors in a case filed jointly by two individuals.

[**]Unless otherwise stated, statutory references are to the United States Bankruptcy Code, 11 U.S.C. § 101, *et seq.*

Counsel for the Plan Proponent shall serve copies of this Order and file proof of such service as directed in paragraph 4 above.