**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | *Case No. 8:26-bk-01637-CPM* |
| DHI Fund, LLC; | *Case No. 8:26-bk-01638-CPM* |
| DHI Holdings, LP; | *Case No. 8:26-bk-01639-CPM* |
| DDH Fund, LLC; and | *Case No. 8:26-bk-01640-CPM* |
| The Seminar Solution, LLC, | *Case No. 8:26-bk-08030-CPM* |
| Debtors. | **Ref. Docket Nos. 1220, 1221, 1242, 1244, and 1269** |

**CERTIFICATE OF SERVICE OF SOLICITATION DOCUMENTS**

I, Emily Young, hereby certify:

1. I am a Director at Epiq Corporate Restructuring, LLC ("Epiq"), located at 1166 Avenue of the Americas, 12th Floor, New York, New York 10036. I am over the age of eighteen years and am not a party to the above-captioned action. Unless otherwise stated, I have personal knowledge of the facts set forth herein.

2. Epiq conducted service of the following documents:

a. Second Amended Disclosure Statement for Debtors' Joint Second Amended Plan of Liquidation (the "Disclosure Statement") [Docket No. 1220];

b. Debtors' Joint Second Amended Plan of Liquidation (the "Plan") [Docket No 1221];

c. Order Granting Debtors' Motion for Entry of Order (I) Conditionally Approving Disclosure Statement as Providing Adequate Information Within the Meaning of Section 1125(a) of the Bankruptcy Code; (II) Establishing Procedures for Solicitation and Tabulation of Votes on Plan of Liquidation; (III) Approving the Form of Ballots; (IV) Scheduling a Combined Hearing on Final Approval of the Disclosure Statement and Confirmation of the Plan; (V) Approving the Form, Manner, and Scope of Notices; and (VI) Granting Related Relief (without exhibits) (the "Solicitation Procedures Order" [Docket No. 1242];

d. Solicitation Procedures, a copy of which is attached hereto as **Exhibit 1**;

e. Notice of (A) Deadline to Cast Votes to Accept or Reject the Plan, (B) Combined Hearing to Consider Final Approval of the Disclosure Statement and Confirmation of the Plan, (C) Deadline to Object to Confirmation and Final Approval of the Disclosure Statement, and (D) Related Matters and Procedures (the "Combined Hearing Notice") [Docket No. 1244];

f. Recommendation of the Committee Regarding Confirmation of the Plan in the Chapter 11 Cases of RAD Diversified REIT, Inc. and its Debtor Affiliates (the "Committee Letter"), a copy of which is attached hereto as **Exhibit 2**;

g. Amended Order (I) Conditionally Approving Disclosure Statement, (II) Scheduling Combined Disclosure Statement and Confirmation Hearing, (III) Setting Related Deadlines, and (IV) Setting Deadline for Filing Administrative Expense Applications (Amended to Reflect Second Amended Plan (Doc No. 1221) and Disclosure Statement (Doc No. 1220)) (the "Amended Order") [Docket No. 1269];

h. Ballot for Voting to Accept or Reject the Debtors' Joint First Amended Plan of Liquidation for Holders of Class 1, 2, 3, 6, 7, or 9 First Mortgage Secured, Judgment Lien, Municipal Lien, General, Unsecured, Subordinated Section 510(b), or Government Agency and Regulatory Claims (the "Ballot"), a copy of which is attached hereto as **Exhibit 3**;

i. Non-Voting Status Notice with Respect to Classes Deemed to Accept (Classes 4 and 5) (the "Non-Voting Notice – Deemed to Accept"), a copy of which is attached hereto as **Exhibit 4**;

j. Non-Voting Status Notice with Respect to Classes Deemed to Reject (Classes 8 and 10) (the "Non-Voting Notice – Deemed to Reject"), a copy of which is attached hereto as **Exhibit 5**;

k. Non-Voting Status Notice with Respect to Unclassified Claims, a copy of which is attached hereto as **Exhibit 6**; and

l. a pre-addressed, postage paid return envelope, a copy of which is not attached hereto (the "Postage Paid Return Envelope").

3. On October 14, 2026, true and correct copies of the above documents were served as follows:

a. the Combined Hearing Notice, Committee Letter, and Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and Postage Paid Return Envelope were served by first class mail on the Class 1 parties listed on **Exhibit 7**;

b. the Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and hyperlinks to the Disclosure Statement, Plan, Solicitation Procedures Order, Solicitation Procedures, Combined Hearing Notice, and Committee Support Letter were served by electronic mail on the Class 1 parties listed on **Exhibit 8**;

c. the Combined Hearing Notice, Committee Letter, and Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and Postage Paid Return Envelope were served by first class mail on the Class 2 parties listed on **Exhibit 9**;

d. the Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and hyperlinks to the Disclosure Statement, Plan, Solicitation Procedures Order, Solicitation Procedures, Combined Hearing Notice, and Committee Support Letter were served by electronic mail on the Class 2 parties listed on **Exhibit 10**;

e. the Combined Hearing Notice, Committee Letter, and Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and Postage Paid Return Envelope were served by first class mail on the Class 3 parties listed on **Exhibit 11**;

f. the Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and hyperlinks to the Disclosure Statement, Plan, Solicitation Procedures Order, Solicitation Procedures, Combined Hearing Notice, and Committee Support Letter were served by electronic mail on the Class 3 parties listed on **Exhibit 12**;

g. the Combined Hearing Notice, Committee Letter, and Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and Postage Paid Return Envelope were served by first class mail on the Class 6 parties listed on **Exhibit 13**;

h. the Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and hyperlinks to the Disclosure Statement, Plan, Solicitation Procedures Order, Solicitation Procedures, Combined Hearing Notice, and Committee Support Letter were served by electronic mail on the Class 6 parties listed on **Exhibit 14**;

i. the Combined Hearing Notice, Committee Letter, and Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and Postage Paid Return Envelope were served by first class mail on the Class 9 parties listed on **Exhibit 15**;

j. the Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and hyperlinks to the Disclosure Statement, Plan, Solicitation Procedures Order, Solicitation Procedures, Combined Hearing Notice, and Committee Support Letter were served by electronic mail on the Class 9 parties listed on **Exhibit 16**;

k. the Combined Hearing Notice and Non-Voting Notice – Deemed to Accept were served by first class mail on the parties listed on **Exhibit 17**;

l. hyperlinks to the Combined Hearing Notice and Non-Voting Notice – Deemed to Accept were served by electronic mail on the parties listed on **Exhibit 18**;

m. the Combined Hearing Notice and Non-Voting Notice – Deemed to Reject were served by first class mail on the parties listed on **Exhibit 19**;

n. the Combined Hearing Notice and Non-Voting Status Notice with Respect to Unclassified Claims were served by first class mail on the parties listed on **Exhibit 20**;

o. the hyperlinks to the Combined Hearing Notice and Non-Voting Status Notice with Respect to Unclassified Claims were served by electronic mail on the parties listed on **Exhibit 21**;

p. the Combined Hearing Notice was served by first class mail on the parties listed on **Exhibit 22**, **Exhibit 23**, and **Exhibit 24**;

q. a hyperlink to the Combined Hearing Notice were served by electronic mail on the parties listed on **Exhibit 25**, **Exhibit 26**, and **Exhibit 27**;

r. the Amended Order was served by first class mail on the parties listed on **Exhibit 28** and **Exhibit 29**;

s. the Amended Order was served by electronic mail on the parties listed on **Exhibit 30** and **Exhibit 31**;

t. the Combined Hearing Notice was served by first class mail on the 2002/Master Service List parties listed on **Exhibit 32**; and

u. hyperlinks to the Disclosure Statement, Plan, Solicitation Procedures Order, Solicitation Procedures, and Combined Hearing Notice were served by electronic mail on the 2002/Master Service List parties listed on **Exhibit 33**.

4. On October 22, 2026, true and correct copies of the above documents were served as follows:

a. the Combined Hearing Notice, Committee Support Letter, Amended Order, and Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and Postage Paid Return Envelope were served by first class mail on the Class 1 parties listed on **Exhibit 34**;

b. the Combined Hearing Notice, Committee Support Letter, Amended Order, and Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and Postage Paid Return Envelope were served by first class mail on the Class 3 parties listed on **Exhibit 35**;

c. the Combined Hearing Notice, Committee Support Letter, Amended Order, and Ballot, customized with creditor name, Class, voting amount, and e-ballot ID, and Postage Paid Return Envelope were served by first class mail on the Class 6 parties listed on **Exhibit 36**;

d. the Combined Hearing Notice and Non-Voting Notice – Deemed to Accept were served by first class mail on the parties listed on **Exhibit 37**; and

*[Remainder of page left intentionally blank]*

e. the Combined Hearing Notice was served by first class mail on the parties listed on **Exhibit 38**.

*/s/ Emily Young*

Emily Young
Director
Epiq Corporate Restructuring, LLC

# Exhibit 1

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | Case No. 8:26-bk-01637-CPM |
| DHI Fund, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI Holdings, LP; | Case No. 8:26-bk-01639-CPM |
| DDH Fund, LLC; *and* | Case No. 8:26-bk-01640-CPM |
| The Seminar Solution, LLC; | Case No. 8:26-bk-08030-CPM |
| Debtors. | |

## SOLICITATION PROCEDURES

On October 7, 2026, the United States Bankruptcy Court for the Middle District of Florida (the "**Court**") entered the Solicitation Procedures Order [Dkt. No. 1242] conditionally approving the *Second Amended Disclosure Statement for Debtors' Joint Second Amended Plan of Liquidation*, dated October 5, 2026 (as may be amended, supplemented, or modified from time to time, the "**Disclosure Statement**") and authorizing the Debtors to solicit votes regarding acceptance or rejection of the *Debtors' Joint Second Amended Plan of Liquidation*, dated October 5, 2026 (as may be amended, supplemented, or modified from time to time, the "**Plan**"). Capitalized terms not otherwise defined herein have the meanings given to them in the Solicitation Procedures Order, the Plan, or the Disclosure Statement, as applicable.

**The Voting Record Date:** The Court has established September 29, 2026, as the voting record date (the "**Voting Record Date**") for purposes of determining (a) which holders of Claims in Classes entitled to vote may vote to accept or reject the Plan and (b) which holders of Claims and Interests in non-voting Classes are entitled to receive a notice of non-voting status.

**The Voting Deadline:** The Court has established December 10, 2026, at 5:00 p.m. (prevailing Eastern Time), as the deadline for Epiq to actually receive Ballots voting to accept or reject the Plan (the "**Voting Deadline**"). The Debtors may extend the Voting Deadline in their discretion, subject to any further order of the Court. To be counted, a Ballot must be properly completed, signed, and submitted in accordance with the instructions accompanying the Ballot so that it is

actually received by Epiq no later than the Voting Deadline. Ballots submitted by facsimile, email, or any means of electronic transmission other than Epiq's E-Balloting Portal will not be counted unless otherwise authorized by the Debtors or ordered by the Court.

**Form, Content, and Manner of Notices:** A Solicitation Package may include a QR code or electronic link providing access to the Disclosure Statement, with the Plan attached as an exhibit, and the Solicitation Procedures Order, including these Solicitation Procedures. The Solicitation Package also shall include the following materials in paper or electronic form, as applicable:

a. the Combined Hearing Notice;
b. the applicable Ballot and voting instructions for holders of Claims in Classes entitled to vote on the Plan;
c. the applicable notice of non-voting status for holders of Claims or Interests that are not entitled to vote on the Plan and holders of unclassified Claims, as appropriate;
d. a pre-addressed return envelope for any holder receiving a paper Ballot; and
e. any other materials ordered by the Court to be distributed.

**Distribution of Solicitation Packages:**

The Debtors, through Epiq, shall distribute Solicitation Packages and applicable notices by email where a valid email address is available and otherwise by first-class mail. The Plan, Disclosure Statement, Solicitation Procedures Order, these Solicitation Procedures, and other materials may be provided through an electronic link or QR code. Any recipient may request paper copies of materials made available electronically, free of charge, through Epiq. If electronic service is returned as undeliverable and a physical address is available, Epiq may serve the applicable materials by first-class mail as soon as reasonably practicable.

On or before the Solicitation Deadline, Epiq shall serve, or cause to be served, (a) the Solicitation Package on holders of Claims in voting Classes; (b) the applicable non-voting status notice and Combined Hearing Notice on holders of Claims or Interests in non-voting Classes and holders of unclassified Claims; and (c) the Combined Hearing Notice on all other parties entitled to notice under Bankruptcy Rule 2002. To avoid duplication and reduce expenses, the Debtors and Epiq may use commercially reasonable efforts to ensure that a holder of duplicative Claims classified in the same Class receives no more than one Solicitation Package and one Ballot with respect to such Claims, subject to the Debtors' right to provide additional materials as appropriate.

**Non-Voting Status Notices:** Classes 4 and 5 are Unimpaired and are conclusively presumed to accept the Plan under section 1126(f) of the Bankruptcy Code. Classes 8 and 10 are Impaired, will receive no Distribution or retain no property under the Plan, and are deemed to reject the Plan under section 1126(g) of the Bankruptcy Code. Administrative Expense Claims, Professional Fee Claims, Priority Tax Claims, and United States Trustee Statutory Fees are not classified for voting purposes. Holders in these non-voting categories shall receive the applicable non-voting status notice and the Combined Hearing Notice and shall not receive a Ballot.

## Voting and General Tabulation Procedures

**Holders of Claims Entitled to Vote:** Only holders of Claims in Classes 1, 2, 3, 6, 7, and 9 (including each applicable subclass) that are entitled to vote under these Solicitation

Procedures shall be entitled to submit Ballots. Subject to the provisions below, a holder may vote a Claim if, as of the Voting Record Date:

a. the holder timely filed a Proof of Claim by the applicable Bar Date, and the Claim has not been expunged, disallowed, withdrawn, superseded, or otherwise resolved and is not subject to an objection that precludes voting under these Solicitation Procedures;
b. the holder's Claim is listed in the Debtors' Schedules in a fixed, liquidated, non-contingent, and undisputed amount and has not been superseded by a timely filed Proof of Claim;
c. the Claim has been Allowed or otherwise fixed for voting purposes pursuant to an agreement or settlement with the Debtors, an order of the Court, or a document executed by the Debtors pursuant to authority granted by the Court;
d. the Claim has been temporarily allowed for voting purposes pursuant to Bankruptcy Rule 3018(a) or other order of the Court; or
e. the holder is the assignee of a Claim described above and the transfer has been fully effectuated under Bankruptcy Rule 3001(e) and reflected on the Claims Register as of the Voting Record Date.

**Resolution of Disputed Claims for Voting Purposes:** For voting purposes only, Disputed Claims shall be treated as follows:

a. Absent further order of the Court, if an objection seeks to reduce and allow a Claim in a specified amount, the holder shall be entitled to vote the Claim in the amount asserted by the Debtors in the objection.
b. If a Claim in a voting Class is subject to an objection that seeks disallowance, reclassification into a non-voting Class, or other relief that would eliminate the holder's right to vote, the holder shall not be entitled to vote on account of such Claim unless the objection is resolved, the Claim is temporarily allowed for voting purposes, or the Court orders otherwise.
c. A holder seeking temporary allowance of a Claim for voting purposes pursuant to Bankruptcy Rule 3018(a) must file and serve its motion no later than December 10, 2026, at 5:00 p.m. (prevailing Eastern Time) (the "**Rule 3018(a) Motion Deadline**").
d. If, before the Voting Deadline, a Claim becomes entitled to vote through an order, stipulation, withdrawal of an objection, or other resolution, Epiq shall provide the holder with a Ballot or access to an electronic Ballot as soon as reasonably practicable, to the extent the holder has not already received one.

**Establishing Claim Amounts:** The Claim amount established under these procedures controls for voting purposes only and does not constitute allowance of a Claim for purposes of distribution or any other purpose under the Plan. In tabulating Ballots, the following hierarchy shall be used to determine the amount of a Claim for voting purposes:

a. the amount of the Claim fixed or agreed by the Debtors and the holder pursuant to a settlement, stipulation, or other agreement, or the amount set forth in an order of the Court;
b. the amount temporarily or otherwise Allowed for voting purposes under an order of the Court or under the disputed-claim procedures above;
c. the liquidated, non-contingent amount set forth in a timely filed Proof of Claim, excluding postpetition interest or other amounts not allowable under applicable law; provided that a Proof of Claim timely filed for unknown or undetermined amounts, or is wholly unliquidated, or contingent (as determined on the face of the claim or after a reasonable review of the supporting documentation by the Debtors of the balloting Agent) and such

Claim has not been allowed, such Claims shall be temporarily allowed for voting purposes only, and not for purposes of allowance or distribution, at $1.00;

d. if no timely Proof of Claim was filed and the holder was not required to file one, the liquidated, non-contingent, and undisputed amount listed in the Schedules; and
e. in the absence of the foregoing, the Claim shall not be entitled to vote unless otherwise ordered by the Court.

**General Ballot Tabulation:** The following procedures and assumptions shall be used in tabulating Ballots, subject to the Debtors' right to waive a requirement that is not otherwise required by the Bankruptcy Code, Bankruptcy Rules, Local Rules, or an order of the Court:

a. Unless otherwise provided in these Solicitation Procedures, a Ballot must be actually received by Epiq on or before the Voting Deadline to be counted; the Debtors may, in their discretion, accept a late Ballot to the extent permitted by applicable law.
b. The Balloting Agent shall file the Voting Certification on or before December 15, 2026, at 5:00 p.m. (prevailing Eastern Time), which shall be at least two days before the Combined Hearing as required by Local Rule 3018-1(d). The Voting Certification may identify Ballots containing material irregularities and the proposed treatment of such Ballots.
c. The method of delivery of a Ballot is at the election and risk of the holder. A Ballot is deemed delivered only when actually received by Epiq through an authorized method.
d. Completed Ballots may be submitted through Epiq's E-Balloting Portal at https://dm.epiq11.com/radd. Epiq's E-Balloting Portal is the sole manner in which Ballots will be accepted through electronic or online transmission.
e. Ballots submitted by email, facsimile, or any electronic means other than the E-Balloting Portal will not be counted unless otherwise authorized by the Debtors or ordered by the Court.
f. Ballots should not be sent to the Debtors, the Debtors' professionals, or any agent other than Epiq; Ballots sent to such persons will not be counted unless forwarded to and actually received by Epiq before the Voting Deadline or otherwise accepted by the Debtors.
g. If multiple Ballots are received from the same holder with respect to the same Claim(s) before the Voting Deadline, the last timely received, properly completed Ballot will be counted and prior Ballots will be disregarded.
h. A holder must vote all Claims within a particular Class consistently and may not split votes within the same Class. A Ballot that both accepts and rejects the Plan with respect to the same Claim will not be counted.
i. A person signing a Ballot in a fiduciary or representative capacity must indicate such capacity.
j. The Debtors may waive defects or irregularities in a Ballot to the extent permitted by applicable law, and any material waiver shall be reflected in the Voting Certification.
k. Neither the Debtors nor Epiq is required to notify a holder of defects or irregularities in a Ballot, and neither shall incur liability for failure to provide such notice.
l. Unless waived or otherwise ordered by the Court, defects or irregularities in a Ballot must be cured before the Voting Deadline or the Ballot may be rejected.
m. If designation of a vote under section 1126(e) of the Bankruptcy Code is requested, the Court shall determine whether such vote will be counted.

n. Subject to further order of the Court, the Debtors reserve the right to reject any Ballot not in proper form or not in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Rules, this Order, or these Solicitation Procedures.

o. A Claim estimated or temporarily Allowed for voting purposes shall be counted only in the amount so estimated or Allowed and only for voting purposes.

p. The following Ballots shall not be counted: (i) a Ballot that is illegible or contains insufficient information to identify the holder or Claim; (ii) a Ballot cast by a person that does not hold a Claim in a voting Class; (iii) an unsigned Ballot, except a Ballot validly submitted through the E-Balloting Portal; (iv) a Ballot that is not marked to accept or reject the Plan or is marked both to accept and reject the Plan; and (v) a Ballot submitted by a holder not entitled to vote under these Solicitation Procedures.

q. After the Voting Deadline, no Ballot may be withdrawn or modified except with the Debtors' consent or by order of the Court, subject to Bankruptcy Rule 3018(a).

r. The Debtors may enter into stipulations with holders of Claims regarding the amount of a Claim for voting purposes.

s. For purposes of the numerosity requirements of section 1126(c), separate Claims held by the same creditor within a Class may be aggregated and treated as one Claim, while Claims held by separate affiliated entities shall be counted separately unless otherwise ordered by the Court.

t. Each Class 1 and 9 subclass shall be tabulated separately for purposes of determining acceptance or rejection of the Plan. To the extent Classes 2 or 3 are divided into subclasses under the Plan, the applicable subclass shall be tabulated as required by the Plan and applicable law.

u. Holders of duplicate claims within the same class will be sent one ballot in the amount of one claim regardless of whether the Debtors have objected to the duplicate claims. In addition, amending claims that are filed after the Voting Record Date will be disregarded for solicitation purposes.

**Amendments to the Plan and Solicitation Materials:** The Debtors may make non-substantive changes to the Disclosure Statement, Plan, Plan Supplement, Solicitation Procedures Order, these Solicitation Procedures, Ballots, Combined Hearing Notice, non-voting notices, and related documents without further order of the Court, including changes to correct typographical or grammatical errors, complete dates and references, and make conforming changes among the Plan Documents and solicitation materials. Any material modification will be presented to the Court as required by the Bankruptcy Code and Bankruptcy Rules.

# **Exhibit 2**

GT GreenbergTraurig

John D. Elrod
Tel 678.553.2259
Fax 678.553.2269
elrodj@gtlaw.com

October 9, 2026

RE: Recommendation of the Committee Regarding Confirmation of the Plan
in the Chapter 11 Cases of RAD Diversified REIT, Inc. and its Debtor Affiliates

This firm is counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of RAD Diversified REIT, Inc. and certain of its affiliated entities (collectively, the "Debtors").[1]

The Committee was appointed on March 27, 2026, by the Office of the United States Trustee (an arm of the United States Department of Justice). Since its appointment, the Committee has dedicated substantial time and effort to investigating the circumstances underlying these chapter 11 cases, investigating and analyzing potential causes of action and other sources of recovery, negotiating with the Debtors and other key constituents regarding the Plan (as defined below), coordinating the sale of the Debtors' real property assets, keeping the Committee apprised of case developments, and other matters related to these chapter 11 cases. These efforts included, among other things, coordination with the Court-appointed Examiner's investigation and ensuring that assets traceable to the Debtors' but held by non-Debtor entities are included in the Debtors' estates.

Along with this letter, you should have received a copy of, or link to, the *Second Amended Disclosure Statement for Debtors' Joint Second Amended Plan of Liquidation* (as may be amended, modified, or supplemented, the "Disclosure Statement" and "Plan", Dkt. Nos. 1220 & 1221)[2], and a Ballot with which to cast your vote on the Plan. You must submit your Ballot to the Balloting Agent by the Voting Deadline as provided in the Ballot. The Disclosure Statement contains extensive information with respect to the Plan, including how Holders of Allowed General Unsecured Claims will be treated and how you can contribute your Contributed Claims to the Liquidating Trust, should you choose to do so.

The Plan and Disclosure Statement are the result of extensive negotiations among the Committee, the Debtors, the Office of the United States Trustee, and other key case constituents. If approved by the Court, the Debtors will be substantively consolidated—meaning that all the Debtors' assets will be combined and Claims asserted against any of the individual Debtor entities will be deemed

---

[1] Capitalized terms used in this letter but not otherwise defined have the same meaning as such term is defined in the Plan.
[2] Copies of the Plan and Disclosure Statement, along with copies of other filings made in the bankruptcy cases, are available for free on the Claims Agent's website at https://dm.epiq11.com/case/radd/dockets.

to be asserted against the common pool of assets. The Plan calls for substantially all the combined estate assets to be placed into a Liquidating Trust. A Liquidating Trustee—a fiduciary to be selected by the Committee—will be tasked with monetizing assets for the benefit of creditors, including selling remaining real property, pursuing causes of action belonging to the estate (including those causes of action contributed to the Liquidating Trust by creditors as Contributed Claims), analyzing claims filed against the estate, and managing distributions to creditors.

**Committee's Recommendation**

The Committee believes that confirmation of the Plan is in the best interests of the Debtors' general unsecured creditors and recommends that you (i) vote to **APPROVE** the Plan by marking the Ballot that was enclosed with the Disclosure Statement, and (ii) contribute any Contributed Claim that you may have to the Liquidating Trust by making the affirmative election in the Ballot, and return the completed Ballot to the Balloting Agent by no later than the Voting Deadline. The Committee made this determination after examining the available alternatives, which would likely involve extensive litigation, uncertain and less favorable recoveries, and significant delay in any distributions to unsecured creditors.

**Voting Deadline**. The deadline to vote on the Plan is **December 10, 2026, at 5:00 p.m. (ET)**. Please complete and submit your Ballot(s) in accordance with the instructions contained in the solicitation package so that they are received no later than the Voting Deadline.

Very truly yours,

GREENBERG TRAURIG, LLP
*Counsel to the Official Committee of Unsecured Creditors*

**THE COMMITTEE DOES NOT GUARANTEE ANY PARTICULAR RESULT IN THE DEBTORS' CHAPTER 11 CASES. YOU ARE URGED TO CAREFULLY READ THE DISCLOSURE STATEMENT AND PLAN. THE DESCRIPTIONS OF THE PLAN CONTAINED HEREIN ARE SUMMARIES ONLY AND ARE QUALIFIED IN THEIR ENTIRETY BY THE PLAN AND THE DISCLOSURE STATEMENT. THIS COMMUNICATION DOES NOT CONSTITUTE AND SHALL NOT BE CONSTRUED AS (A) LEGAL ADVICE BY THE COMMITTEE OR ITS COUNSEL OR (B) A SOLICITATION BY ANY INDIVIDUAL MEMBER OF THE COMMITTEE.**

**NEITHER THE COMMITTEE NOR ITS COUNSEL REPRESENTS INDIVIDUAL HOLDERS OF ANY PARTICULAR CLAIMS. NEITHER THE COMMITTEE NOR ITS COUNSEL CAN ADVISE UNSECURED CREDITORS REGARDING THE IMPACT OF THE PLAN ON DIRECT CLAIM(S) OR CAUSES OF ACTION, IF ANY, AN INDIVIDUAL UNSECURED CREDITOR MAY HAVE AGAINST ANY OF THE DEBTORS' OFFICERS OR DIRECTORS OR OTHER THIRD PARTIES. TO THE EXTENT YOU BELIEVE THAT YOU MAY OWN ANY SUCH CLAIMS OR CAUSES OF ACTION, PLEASE CONTACT YOUR OWN INDIVIDUAL COUNSEL TO ASSESS WHETHER ACCEPTANCE OF THE PLAN IS IN YOUR BEST INTEREST AND WHETHER TO CONTRIBUTE YOUR CLAIM(S).**

# **Exhibit 3**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | Case No. 8:26-bk-01637-CPM |
| DHI Fund, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI Holdings, LP; | Case No. 8:26-bk-01639-CPM |
| DDH Fund, LLC; *and* | Case No. 8:26-bk-01640-CPM |
| The Seminar Solution, LLC; | Case No. 8:26-bk-08030-CPM |
| Debtors. | |

**BALLOT FOR VOTING TO ACCEPT OR REJECT THE DEBTORS' JOINT FIRST AMENDED PLAN OF LIQUIDATION FOR HOLDERS OF CLASS 1, 2, 3, 6, 7, OR 9 FIRST MORTGAGE SECURED, JUDGMENT LIEN, MUNICIPAL LIEN, GENERAL, UNSECURED, SUBORDINATED SECTION 510(B), OR GOVERNMENT AGENCY AND REGULATORY CLAIMS**

**PLEASE READ AND FOLLOW THE INSTRUCTIONS FOR COMPLETING THIS BALLOT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

**VOTING DEADLINE: DECEMBER 10, 2026, AT 5:00 P.M. (EASTERN TIME) (THE "VOTING DEADLINE").**

For your vote to be counted, this Ballot must be properly completed, signed, and returned so that it is actually received by Epiq Corporate Restructuring, LLC ("**Epiq**"), by no later than December 10, 2026, at 5:00 p.m. (Eastern Time), unless such time is extended in writing by the Debtors. Please submit a Ballot with your vote by ***one*** of the methods described below.

On October 7, 2026, 2026, the United States Bankruptcy Court for the Middle District of Florida (the "**Court**") entered the Solicitation Procedures Order [Dkt. No. 1242] conditionally approving the *Second Amended Disclosure Statement for Debtors' Joint Second Amended Plan of Liquidation*, dated October 5, 2026 (as may be amended, supplemented, or modified from time to time,

the "**Disclosure Statement**") and authorizing the Debtors to solicit votes regarding acceptance or rejection of the *Debtors' Joint Second Amended Plan of Liquidation*, dated October 5, 2026 (as may be amended, supplemented, or modified from time to time, the "**Plan**"). Capitalized terms not otherwise defined herein have the meanings given to them in the Solicitation Procedures Order, the Plan, or the Disclosure Statement, as applicable.

You are receiving this Ballot because you are a holder, as of September 29, 2026 (the "**Voting Record Date**"), of a Class 1, 2, 3, 6, 7, or 9 First Mortgage Secured, Judgment Lien, Municipal Lien, General Unsecured, Subordinated Section 510(b) or Government Agency and Regulatory Claim (your "**Claim**"). Accordingly, subject to the Solicitation Procedures, you are entitled to vote to accept or reject the Plan.

Your rights are described in the Disclosure Statement and Plan. If you received solicitation materials electronically and desire paper copies, or if you need additional copies, you may obtain them at no charge by accessing https://dm.epiq11.com/radd or by submitting a written request to Epiq at the addresses listed below. This Ballot may not be used for any purpose other than voting to accept or reject the Plan and making the certifications set forth herein. If you believe you received this Ballot in error or received the wrong Ballot, please contact Epiq promptly through the case website.

**If Submitting Your Vote through the E-Balloting Portal**

Epiq will accept Ballots if properly completed through the E-Balloting Portal. To submit your Ballot via the E-Balloting Portal, visit https://dm.epiq11.com/radd, click on the "E-Ballot" link under the Case Actions section of the website, and follow the instructions to submit your Ballot.

**IMPORTANT NOTE: YOU WILL NEED THE FOLLOWING INFORMATION TO RETRIEVE AND SUBMIT YOUR CUSTOMIZED ELECTRONIC BALLOT:**

Unique E-Ballot ID#: ______________________________________________

**Epiq's E-Balloting Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.**

Each E-Ballot ID# is to be used solely for voting only those Claims described in your electronic Ballot. Please complete and submit an electronic Ballot for each E-Ballot ID# you receive, as applicable.

If your Ballot is not received by Epiq on or before the Voting Deadline, and such Voting Deadline is not extended by the Debtors, your vote will not be counted unless otherwise accepted by the Debtors to the extent permitted by the Solicitation Procedures or ordered by the Court.

**If Submitting a Hard Copy of Your Ballot**

If you prefer to return a hard copy of your Ballot, you may return it in the enclosed pre-addressed, postage prepaid envelope or by one of the following methods:

| By First-Class Mail | By Overnight Courier or Hand Delivery |
|---|---|
| RAD Diversified REIT<br>c/o Epiq Ballot Processing<br>P.O. Box 4422<br>Beaverton, OR 97076-4422 | RAD Diversified REIT<br>c/o Epiq Ballot Processing<br>10300 SW Allen Boulevard<br>Beaverton, OR 97005 |

**Item 1. Amount of Claim**
The undersigned certifies that, as of the Voting Record Date, the undersigned was the holder or authorized signatory for the Class [xx] Claim(s) identified below. The voting amount shown or populated by Epiq is used solely for voting purposes and does not constitute allowance of the Claim for distribution or any other purpose.

| **Voting Amount** |
| --- |
| $ [_________________________] |

**Item 2. Vote on the Plan**
The holder of the Claim(s) identified in Item 1 votes to (check only one):

| | |
| --- | --- |
| **[ ] ACCEPT (vote FOR) the Plan** | **[ ] REJECT (vote AGAINST) the Plan** |

**Item 3. Contributed Claims**
If the Plan is confirmed and becomes effective, all causes of action that the Debtors are entitled to bring against third parties not released under the Plan and other Retained Causes of Action will be transferred to the Liquidating Trust on the Effective Date. In addition to these causes of action that can only be commenced by the Liquidating Trustee, certain creditors may have direct causes of action against third parties associated with the Debtors and their Affiliates that are not released under the Plan. However, it may be difficult and expensive for individual creditors to sue third parties for losses relating to the Debtors and their Affiliates. Accordingly, Holders of Claims and Interests can elect to contribute direct causes of action to the Liquidating Trust. By opting in to contribute causes of action to the Liquidating Trust, you are giving the Liquidating Trustee the right to pursue those direct causes of action on your behalf together with other creditors. As a result, the Liquidating Trustee will be able to use their resources to sue on account of those direct causes of action, or otherwise compromise or settle those direct causes of action, and all recoveries will inure to the benefit of all creditors entitled to receive a distribution from the Liquidating Trust and not just those that agreed to contribute their claims. In other words, if the Liquidating Trustee prevails on or compromises any Contributed Claim that you contribute, those recoveries will be distributed among all creditors entitled to receive such recoveries and will not be distributed solely to you. For the avoidance of doubt, the decision to "opt in" to contribute claims is entirely voluntary, and the failure to "opt in" does not prejudice any electing creditors' rights.

By electing such option, you agree that, subject to the occurrence of the Effective Date, you will be deemed, without further action, (i) to have irrevocably contributed your Contributed Claims to the Liquidating Trust, and (ii) to have agreed to execute any documents reasonably requested by the Debtors or the Liquidating Trust to memorialize and effectuate such contribution.

**The Committee strongly encourages you to elect to contribute your Contributed Claims to the Liquidating Trust, which will allow the Liquidating Trustee to potentially seek greater recoveries for the benefit of Holders of Allowed Claims.**

☐ **By checking this box, you elect to contribute your Contributed Claims to the Liquidating Trust.**

**Definitions Related to Contributed Claims:**

"Contributed Claim" means any direct Cause of Action that any Contributing Claimant has against any Person (other than a Debtor) that had a direct relationship with the Debtors, their predecessors, or respective Affiliates and that harmed such Contributing Claimant in the claimant's capacity as a creditor of the Debtors, including (a) any Cause of Action based on, arising out of, or related to the marketing, sale, and issuance of securities or investments that were offered by the Debtors or their Affiliates, or any Person acting on behalf of the Debtors or their Affiliates; (b) any Cause of Action based on, arising out of, or related to any alleged misrepresentation in connection with any of the Debtors' (or their Affiliates') financial information, business operations, or related internal controls; and (c) any Cause of Action based on, arising out of, or related to any alleged failure to disclose, or actual or attempted cover up or obfuscation of, any of the Debtors' (or their Affiliates') conduct prior to the Petition Date; *provided, however*, that Contributed Claims do not include (i) any derivative claims of the Debtors, (ii) any direct claims against the Exculpated Parties, or (iii) any claims that cannot be assigned under applicable law.

"Contributing Claimant" means any Holder of a Claim or Interest that elects through its Ballot, in accordance with the procedures set forth in Article VI.C of the Disclosure Statement, to contribute its Contributed Claims to the Liquidating Trust in order for the Liquidating Trustee to pursue such Contributed Claims for the benefit of Holders of Allowed Claims entitled to receive a distribution under the Plan.

**Item 4. Certifications**

By signing this Ballot, the undersigned certifies to the Court and the Debtors that:

a. as of the Voting Record Date, the undersigned is either (i) the holder of the Claim(s) being voted or (ii) an authorized signatory for an Entity that is the holder of the Claim(s) being voted;
b. the undersigned, or the holder on whose behalf the undersigned is acting, has received or obtained access to the Solicitation Package and acknowledges that solicitation is being made pursuant to the terms and conditions set forth therein;
c. the undersigned has cast the same vote with respect to all Claims held by the same holder within the applicable Class; and
d. no other Ballot with respect to the Claim(s) identified in Item 1 has been cast or, if an earlier Ballot has been cast with respect to such Claim(s), the earlier Ballot is hereby revoked to the extent permitted by the Solicitation Procedures.

**Name of Holder:** ______________________________

**Signature:** ______________________________

**Name of Signatory:** ______________________________

**Title:** ______________________________

**Address:** ______________________________

**Telephone Number:** ______________________________

**Email:** ______________________________

**Date Completed:** ______________________________

**PLEASE SUBMIT YOUR BALLOT PROMPTLY.**

**IF EPIQ DOES NOT ACTUALLY RECEIVE THIS BALLOT ON OR BEFORE THE VOTING DEADLINE, AND IF THE VOTING DEADLINE IS NOT EXTENDED, YOUR VOTE MAY NOT BE COUNTED EXCEPT AS PERMITTED BY THE SOLICITATION PROCEDURES OR ORDERED BY THE COURT.**

**Instructions for Completing This Ballot**

1. The Debtors are soliciting the votes of holders of Claims in voting Classes with respect to the Plan. **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT**.
2. The Plan may be confirmed by the Court and made binding on you if the requirements of section 1129 of the Bankruptcy Code are satisfied. The Debtors may seek confirmation under section 1129(b) with respect to any rejecting Class. Please review the Disclosure Statement for additional information.
3. To ensure that your Ballot is counted, complete and submit the Ballot as instructed herein. Ballots will not be accepted by email or facsimile. Electronic Ballots may be submitted ***only*** through Epiq's E-Balloting Portal.
4. Use of Ballot. To ensure that your Ballot is counted, (a) complete the Ballot in accordance with these instructions; (b) clearly indicate your decision either to accept or reject the Plan in Item 2; and (c) sign and submit the Ballot using an authorized method.
5. Your Ballot must be actually received by Epiq on or before December 10, 2026, at 5:00 p.m. (prevailing Eastern Time), unless the Voting Deadline is extended.
6. The following Ballots will not be counted unless otherwise permitted by the Solicitation Procedures or ordered by the Court: (a) a Ballot that both accepts and rejects the Plan with respect to the same Claim; (b) a Ballot sent to the Debtors or their professionals instead of Epiq; (c) a Ballot submitted by email or facsimile; (d) a Ballot that is illegible or contains insufficient information to identify the holder or Claim; (e) a Ballot cast by a party that does not hold a Claim entitled to vote; (f) an unsigned Ballot, except a Ballot validly submitted through the E-Balloting Portal; or (g) a Ballot not marked to accept or reject the Plan.
7. The method of delivery of a Ballot is at the election and risk of the holder. Delivery is effective only upon Epiq's actual receipt of the Ballot through an authorized method. Holders submitting paper Ballots should allow sufficient time for delivery.
8. If multiple Ballots are received from the same holder with respect to the same Claim(s) before the Voting Deadline, the latest timely received and properly completed Ballot will supersede any earlier Ballot, subject to the Solicitation Procedures.
9. A holder must vote all Claims within the same Class consistently and may not split its vote within that Class.
10. This Ballot does not constitute, and shall not be deemed to be, (a) a Proof of Claim, (b) an assertion or admission of a Claim, or (c) an allowance of any Claim for purposes other than voting.
11. If signing in a trustee, executor, administrator, guardian, attorney-in-fact, officer, or other fiduciary or representative capacity, indicate that capacity and, if requested, provide evidence of authority to act for the holder.
12. If you hold Claims in more than one voting Class or subclass, you may receive more than one Ballot. Each Ballot votes only the Claim(s) identified on that Ballot. Please complete and submit each Ballot you receive, as applicable.

**IF YOU HAVE QUESTIONS REGARDING THIS BALLOT, THESE VOTING INSTRUCTIONS, OR THE PROCEDURES FOR VOTING, PLEASE VISIT THE DEBTORS' CASE WEBSITE AT HTTPS://DM.EPIQ11.COM/RADD, OR EMAIL EPIQ AT BALLOTING@EPIQGLOBAL.COM AND REFERENCE "RAD DIVERSIFIED REIT" IN THE SUBJECT LINE.**

# **Exhibit 4**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | Case No. 8:26-bk-01637-CPM |
| DHI Fund, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI Holdings, LP; | Case No. 8:26-bk-01639-CPM |
| DDH Fund, LLC; *and* | Case No. 8:26-bk-01640-CPM |
| The Seminar Solution, LLC; | Case No. 8:26-bk-08030-CPM |
| Debtors. | |

**NON-VOTING STATUS NOTICE WITH RESPECT TO CLASSES DEEMED TO ACCEPT (CLASSES 4 AND 5)**

**PLEASE TAKE NOTICE THAT** on October 7, 2026, the Court entered the Solicitation Procedures Order [Dkt. No. 1242] conditionally approving the Disclosure Statement and authorizing solicitation with respect to the Plan. Capitalized terms not otherwise defined herein have the meanings given to them in the Solicitation Procedures Order, the Plan, or the Disclosure Statement, as applicable.

**PLEASE TAKE FURTHER NOTICE THAT** the Disclosure Statement, Plan, Solicitation Procedures Order, and other solicitation materials may be obtained free of charge by accessing Epiq's case website at https://dm.epiq11.com/radd. Documents filed with the Court also may be obtained through PACER at https://ecf.flmb.uscourts.gov/ (fees may apply).

**PLEASE TAKE FURTHER NOTICE THAT** you are receiving this notice because you are a holder of a Class 4 Other Secured and/or Class 5 Priority Non-Tax Claim. Under the Plan, Classes 4 and 5 are Unimpaired and conclusively presumed to have accepted the Plan pursuant to section 1126(f) of the Bankruptcy Code. Accordingly, you are not entitled to vote to accept or reject the Plan and will not receive a Ballot.

This notice and the Combined Hearing Notice are being sent to you for informational purposes only. You retain the right to object to confirmation of the Plan and final approval of the Disclosure Statement in accordance with the Combined Hearing Notice and the Solicitation Procedures Order.

**PLEASE CAREFULLY REVIEW THE PLAN, DISCLOSURE STATEMENT, COMBINED HEARING NOTICE, AND SOLICITATION PROCEDURES ORDER, AS YOUR RIGHTS MAY BE AFFECTED.**

# **Exhibit 5**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**
www.flmb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | Case No. 8:26-bk-01637-CPM |
| DHI Fund, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI Holdings, LP; | Case No. 8:26-bk-01639-CPM |
| DDH Fund, LLC; *and* | Case No. 8:26-bk-01640-CPM |
| The Seminar Solution, LLC; | Case No. 8:26-bk-08030-CPM |
| Debtors. | |

**NON-VOTING STATUS NOTICE WITH RESPECT TO CLASSES DEEMED TO REJECT (CLASSES 8 AND 10)**

**PLEASE TAKE NOTICE THAT** on October 7, 2026, the Court entered the Solicitation Procedures Order [Dkt. No. 1242] conditionally approving the Disclosure Statement and authorizing solicitation with respect to the Plan. Capitalized terms not otherwise defined herein have the meanings given to them in the Solicitation Procedures Order, the Plan, or the Disclosure Statement, as applicable.

**PLEASE TAKE FURTHER NOTICE THAT** the Disclosure Statement, Plan, Solicitation Procedures Order, and other solicitation materials may be obtained free of charge by accessing Epiq's case website at https://dm.epiq11.com/radd. Documents filed with the Court also may be obtained through PACER at https://ecf.flmb.uscourts.gov/ (fees may apply).

**PLEASE TAKE FURTHER NOTICE THAT** you are receiving this notice because you are a holder of a Class 8 Intercompany Claim and/or Class 10 Equity Interest. Under the Plan, Classes 8 and 10 are Impaired and holders in such Classes will receive no Distribution or retain no property on account of such Claim or Interest. Pursuant to section 1126(g) of the Bankruptcy Code, Classes

8 and 10 are deemed to have rejected the Plan. Accordingly, you are not entitled to vote to accept or reject the Plan and will not receive a Ballot.

This notice and the Combined Hearing Notice are being sent to you for informational purposes only. You retain the right to object to confirmation of the Plan and final approval of the Disclosure Statement in accordance with the Combined Hearing Notice and the Solicitation Procedures Order.

**PLEASE CAREFULLY REVIEW THE PLAN, DISCLOSURE STATEMENT, COMBINED HEARING NOTICE, AND SOLICITATION PROCEDURES ORDER, AS YOUR RIGHTS MAY BE AFFECTED.**

# **Exhibit 6**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| RAD Diversified REIT, Inc.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD Diversified OZ Fund, LP; | Case No. 8:26-bk-01637-CPM |
| DHI Fund, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI Holdings, LP; | Case No. 8:26-bk-01639-CPM |
| DDH Fund, LLC; *and* | Case No. 8:26-bk-01640-CPM |
| The Seminar Solution, LLC; | Case No. 8:26-bk-08030-CPM |
| Debtors. | |

## NON-VOTING STATUS NOTICE WITH RESPECT TO UNCLASSIFIED CLAIMS

**PLEASE TAKE NOTICE THAT** on October 7, 2026, the Court entered the Solicitation Procedures Order [Dkt. No. 1242] conditionally approving the Disclosure Statement and authorizing solicitation with respect to the Plan. Capitalized terms not otherwise defined herein have the meanings given to them in the Solicitation Procedures Order, the Plan, or the Disclosure Statement, as applicable.

**PLEASE TAKE FURTHER NOTICE THAT** the Disclosure Statement, Plan, Solicitation Procedures Order, and other solicitation materials may be obtained free of charge by accessing Epiq's case website at https://dm.epiq11.com/radd. Documents filed with the Court also may be obtained through PACER at https://ecf.flmb.uscourts.gov/ (fees may apply).

**PLEASE TAKE FURTHER NOTICE THAT** you are receiving this notice because you are a holder of an Administrative Expense Claim, Professional Fee Claim, Priority Tax Claim, or United States Trustee Statutory Fee Claim. Such Claims are not classified for voting purposes under the Plan. Accordingly, you are not entitled to vote to accept or reject the Plan and will not receive a Ballot.

This notice and the Combined Hearing Notice are being sent to you for informational purposes only. You retain any rights provided under the Plan, Bankruptcy Code, and applicable orders of the Court, including the right to object to confirmation of the Plan and final approval of the Disclosure Statement in accordance with the Combined Hearing Notice and the Solicitation Procedures Order.

**PLEASE CAREFULLY REVIEW THE PLAN, DISCLOSURE STATEMENT, COMBINED HEARING NOTICE, AND SOLICITATION PROCEDURES ORDER, AS YOUR RIGHTS MAY BE AFFECTED.**

# Exhibit 7

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| 7E CWS INVESTMENTS, INC., | FBT GIBBONS, LLP C/O JILLIAN NOLAN SNIDER, ESQ. 501 GRANT STREET, SUITE 800 PITTSBURGH PA 15219 |
| BRIGHTHOUSE LIFE INSURANCE COMPANY | C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 |
| CIRCLE OF WEALTH FUND III LLC | 701 E. FRONT AVE., 2ND FLOOR COEUR D ALENE ID 83814 |
| CITIBANK, N.A. | AS TRUSTEE ON BEHALF OF MAV 1350 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| CIVIC FINANCIAL SERVICES LLC | C/O BSI FINANCIAL SERVICES 4200 REGENT BLVD, STE 200 IRVING TX 75063 |
| CIVIC REAL ESTATE HOLDINGS III, LLC | C/O BSI FINANCIAL SERVICES 4200 REGENT BLVD, SUITE 200 IRVING TX 75063 |
| CV3 ALPHA TRUST | CV3 FINANCIAL SERVICES 2101 E. EL SEGUNDO BLVD., STE. 203 EL SEGUNDO CA 90245 |
| FV-I, INC. | IN TRUST FOR MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC 2000 WESTCHESTER AVENUE, 1NC PURCHASE NY 10577 |
| GREENE STREET FUNDING TRUST II | 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 |
| J.P. MORGAN MORTGAGE TRUST 2023-DSC1 | J.P. MORGAN MORTGAGE TRUST 2023 C/O CITIBANK, N.A. AS DELAWARE TRUSTEE 75 BEATTIE PLACE, SUITE 300 GREENVILLE SC 29601 |
| KIAVI FUNDING, INC. | 2 ALLEGHENY CENTER NOVA TOWER 2, SUITE 200 PITTSBURGH PA 15212 |
| KIAVI FUNDING, INC. | 271 N. SHORE DRIVE SUITE 201 PITTSBURGH PA 15212 |
| LHOME MORTGAGE TRUST 2023-RTL2 | 2 ALLEGHENY CENTER NOVA TOWER 2, STE. 200 PITTSBURGH PA 15212 |
| LHOME MORTGAGE TRUST 2023-RTL-2 | C/O KIAVI FUNDING, INC. 2 ALLEGHENY CENTER NOVA TOWER 2, SUITE 200 PITTSBURGH PA 15212 |
| LHOME MORTGAGE TRUST 2024-RTL1 | 2 ALLEGHENY CENTER NOVA TOWER 2, STE. 200 PITTSBURGH PA 15212 |
| LHOME MORTGAGE TRUST 2024-RTL2 | 2 ALLEGHENY CENTER NOVA TOWER 2, STE. 200 PITTSBURGH PA 15212 |
| LHOME MORTGAGE TRUST 2024-RTL3 | 2 ALLEGHENY CENTER NOVA TOWER 2, STE. 200 PITTSBURGH PA 15212 |
| LOAN FUNDER LLC, SERIES 52260 | 645 MADISON AVE., 19TH FLR. NEW YORK NY 10022 |
| METROPOLITAN LIFE INSURANCE COMPANY | C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 |
| NEW ROOTS M TRUST | 1301 S. MOPAC EXPY STE 110 AUSTIN TX 78746 |
| NWL COMPANY, LLC | ADDRESS ON FILE |
| RCN CAPITAL, LLC | 75 GERBER RD E 102 SOUTH WINDSOR CT 06074 |
| TOORAK CAPITAL PARTNERS, LLC | 15 MAPLE ST., SECOND FLOOR WEST SUMMIT NJ 7901 |
| TRYON STREET ACQUISITION TRUST 1 | 300 S. TRYON ST CHARLOTTE NC 28202 |
| U.S. BANK NA, NOT IN ITS IND. CAP. BUT SOLELY AS | TTEE FOR THE BINOM SECURITIZATION TRUST 2021-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK NATIONAL ASSOCIATION | TTEE, NRZ PASS-THROUGH TRUST XVI-B 15303 VENTURA BLVD., STE. #700 SHERMAN OAKS CA 91403 |
| U.S. BANK NATIONAL ASSOCIATION | AS TTEE VELOCITY COMMERCIAL CAPITAL LOAN TRUST 2021-3 2945 TOWNSGATE RD., STE. 110 WESTLAKE VILLAGE CA 91361 |
| U.S. BANK NATIONAL ASSOCIATION | SOLELY AS DELAWARE TRUSTEE TREATY OAK MORTGAGE TRUST 1011 CENTRE R., SUITE 203 WILMINGTON DE 19805 |
| U.S. BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR VELOCITY COMMERCIAL CAPITAL LOAN TRUST 2021-3 191 SOUTH LASALLE STREET 7TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | SOLELY AS TTEE FOR THE BINOMSECURITIZATION TRUST 2021-INV 19320 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| U.S. BANK NATIONAL ASSOCIATION | AS TRUSTEE OF SPARTAN FUNDING I TRUST 60 LIVINGSTON AVE. SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | SOLELY AS TRUSTEE OF TRK 2022-INV1 TRUST C/O GLOBAL STRUCTURED FIN-TRK 2022-INV1 60 LIVINGSTON AVE., EP-MN-WS3D SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | TTEE OF GREENE STREET FUNDING TRUST II 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | AS TRUSTEE OF SPARTAN FUNDING I TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST CO NA , NOT IN ITS IND. CAP., BUT | SOLELY AS OWNER TTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST CO NA, NOT IN ITS IND CAP, BUT AS | TTEE FOR THE BINOM SECURITIZATION TRUST 2022-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST COMPANY | AS TTEE VELOCITY COMMERCIAL CAPITAL LOAN TRUST 2022-4 2945 TOWNSGATE RD., STE. 110 WESTLAKE VILLAGE CA 91361 |
| U.S. BANK TRUST COMPANY | SOLELY AS OWNER TRUSTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV1 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST COMPANY NATIONAL ASSOC. | SOLELY AS TRUSTEE OF HOMEWARD OPPORTUNITIES FUND TRUST 2024-RTL1 1011 CENTRE ROAD, STE. 203 EX-DE-WD2D WILMINGTON DE 19805 |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOC | SOLELY AS TRUSTEE FOR THE BINOM SECURITIZATION TRUST 2022-INVL 60 LIVINGSTON AVENUE, EP-MN-WSJD SAINT PAUL MN 55107 |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOC. | AS TTEE VELOCITY COMMERCIAL CAPITAL LOAN TRUST 2021-2 2945 TOWNSGATE RD., STE. 110 WESTLAKE VILLAGE CA 91361 |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOC. | SOLELY AS TTEE OF PRPM 2024-NQM1 TRUST 60 LIVINGSTON AVE. SAINT PAUL MN 55107 |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, | NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TTEE ON BEHALF OF PRPM 2024-NQM1 TRUST C/O SN SERVICING CORPORATION 323 FIFTH STREET EUREKA CA 95501 |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, | NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE ON BEHALF OF PRPM 2024-NQM1 TRUST C/O SN SERVICING CORPORATION 323 FIFTH STREET EUREKA CA 95501 |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | AS TRUSTEE OF GREENE STREET FUNDING TRUST II C/O RF MORTGAGE SERVICES 550 W ADAMS ST, STE 950 CHICAGO IL 60661 |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | AS TRUSTEE OF SPARTAN FUNDING I TRUST C/O RF MORTGAGE SERVICES 550 WEST ADAMS STREET SUITE 950 CHICAGO IL 60661 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS TRUSTEE FOR HOMES MORTGAGE TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381-4609 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS DE TTEE FOR DETERMINATION MORTGAGE TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381-4609 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS DE TTEE FOR TREATY OAK MORTGAGE TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS DELAWARE TTEE FOR NEW ROOTS N TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS OWNER TTEE OF FF INVESTORS GRANTOR TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | OWNER TTEE FOR LEGACY MORTGAGE ASSET TR 2024-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | OWNER TRUSTEE OF SALUDA GRADE LOAN TRUST I C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | OWNER TTEE OF FF INVESTORS GRANTOR TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | TTEE FOR THE BINOM SECURITIZATION TRUST 2021-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST NA, NOT IN IT'S IND. CAP., BUT AS | OWNER TTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| U.S. BANK TRUST NA, NOT IN ITS IND. CAPACITY, BUT | SOLELY AS OWNER TTEE FOR RCAF ACQUISITION TRUST C/O SELENE FINANCE LP 3501 OLYMPUS BOULEVARD 5TH FL STE 500 DALLAS TX 75019 |
| U.S. BANK TRUST NATIONAL ASSOC | DELAWARE TRUSTEE FOR STONE ROOTS M TRUST 1101 CENTRE RD, STE 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOC. | SOLELY AS TTEE OF FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE ST., 9TH FLR. WILMINGTON DE 19801 |
| U.S. BANK TRUST NATIONAL ASSOC. | SOLELY AS OWNER TTEE LEGACY MORTGAGE ASSET TRUST 2024-INV1 50 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOC. | SOLELY AS TRUSTEE OF HOMEWARD OPPORTUNITIES FUND TRUST 2020-2 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE OF SALUDA GRADE LOAN TRUST I 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE OF FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE ST., 9TH FLR. WILMINGTON DE 19801 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE, FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE STREET, 9TH FLOOR WILMINGTON DE 19801 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DE TTEE FOR STONE ROOTS M TR 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DELAWARE TTEE FOR NEW ROOTS N TRUST 1011 CENTRE RD., STE. 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DELAWARE TTEE FOR STONE ROOTS M TRUST 1101 CENTRE RD., STE. 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DELAWARE TTEE FOR TREATY OAK MORTGAGE TRUST 1011 CENTRE RD, SUITE 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE SALUDA GRADE LOAN TRUST I 1011 CENTRE RD., STE. 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV1 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE OF SALUDA GRADE LOAN TRUST I 500 DELAWARE AV., 11TH FLOOR WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV2 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNERTTEE OF FF LNVESTORCO GRANTOR TRUST 101 CENTRE RD., STE. 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE FOR HOMES MORTGAGE TRUST 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE FOR FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 EAST DELAWARE AVENUE, 8TH FLOOR WILMINGTON DE 19809 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DELAWARE TTEE FOR DETERMINATION MORTGAGE TRUST 425 S FINANCIAL STREET, SUITE 2000 CHICAGO IL 60605 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | 9701 WILSHIRE BLVD. SOLELY AS OWNER TTEE FOR LEGACY MORTGAGE ASSET TRUST 2024-INV1 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE FOR LEGACY MORTGAGE ASSET TRUST 2024-INV1 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE LEGACY MORTGAGE ASSET TRUST 2024-INV1 50 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE FOR LEGACY MORTGAGE ASSET TRUST 2024-INV1 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TRUSTEE OF GREENE STREET FUNDING TRUST II 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TRUSTEE OF GREENE STREET FUNDING TRUST II 60 LIVINGSTON AVE., EP-MN-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE FOR SPARTAN FUNDING I TR 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE OF GREENE TRUST FUNDING TRUST II 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TRUSTEE OF FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE ST., STE. 401 HARRISBURG PA 17101 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE OF FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE ST., STE. 401 HARRISBURG PA 17101 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE FOR RCF2 ACQ TRUST C/O SELENE FINANCE 3501 OLYMPUS BLVD., STE. 500 COPPELL TX 75019 |
| US BANK NA AS TRUSTEE OF SPARTAN FUNDING I TRUST | C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE OF | GREENE STREET FUNDING TRUST II C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 |
| US BANK TRUST COMPANY, NA, SOLELY AS OWNER TTEE OF | SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV1 C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 |
| US BANK TRUST NA AS OWNER TRUSTEE FOR | LEGACY MORTGAGE ASSET TRUST 2024-INV1 C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 |
| US BANK TRUST NA SOLELY AS DELAWARE TTEE FOR | TREATY OAK MORTGAGE TRUST C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381-4609 |
| US BANK TRUST NA, SOLELY AS DELAWARE TRUSTEE FOR | TREATY OAK MORTGAGE TRUST C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381-4609 |
| US BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE FOR RCF2 ACQUISITION TRUST C/O SELENE FINANCE LP 3501 OLYMPUS BLVD, 5TH FL, STE 500 DALLAS TX 75019 |
| WILMINGTON SAVINGS FUND SOCIETY FSB | SOLELY AS OWNER TTEE OF SG ALTERNATIVE TITLE TRUST 2025-NPL2 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY FSB | SOLELY AS OWNER TTEE, FLICRESIDENTIAL MORTGAGE LOAN TRUST 500 DELAWARE AVENUE, 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY FSB | AS TRUSTEE FOR IBIS HOLDINGS A TRUST C/O SELENE FINANCE LP 3501 OLYMPUS BLVD, 5TH FL, STE 500 DALLAS TX 75019 |
| WILMINGTON SAVINGS FUND SOCIETY FSB | SOLELY AS TRUSTEE FOR IBIS HOLDINGS A TRUST C/O SELENE FINANCE LP 3501 OLYMPUS BLVD, 5TH FL, STE 500 DALLAS TX 75019 |
| WILMINGTON SAVINGS FUND SOCIETY FSB | SOLELY AS OWNER TTEE OF CIM TR 2023-I1 C/O SELECT PORTFOLIO SERVICING INC PO BOX 65250 SALT LAKE CITY UT 84165-0250 |
| WILMINGTON SAVINGS FUND SOCIETY FSB | AS OWNER TTEE OF CIM TRUST 2023-I1 C/O SELECT PORTFOLIO SERVICING INC PO BOX 65250 SALT LAKE CITY UT 84165-0250 |
| WILMINGTON SAVINGS FUND SOCIETY FSB AS OWNER TTEE | OF RESIDENTIAL CREDIT OPPORTUNITIES TRUST XI-A C/O AMIP MANAGEMENT 3020 OLD RANCH PKWY STE 180 SEAL BEACH CA 90740 |
| WILMINGTON SAVINGS FUND SOCIETY FSB SOLELY AS TTEE | OF STARWOOD MORTGAGE RESIDENTIAL TRUST 2021-2 C/O SELECT PORTFOLIO SERVICING, INC PO BOX 65250 SALT LAKE CITY UT 84165-0250 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS OWNER TTEE OF THE RESIDENTIAL CREDIT OPPORTUNITIES TRUST XI-A 3020 OLD RANCH PKWY, STE. 180 SEAL BEACH CA 90740 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEEFOR VERUS SECURITIZATION TRUST 2021-R1 2001 M STREET NW, SUITE 300 WASHINGTON DC 20036 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE OF OBX 2023-NQM8 TR 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE OF SALUDA GRADE GRADE ALTERNATIVE MORTGAGE TR 2024-INV1 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE OF SG ALTERNATIVE TITLE TRUST 2025-NPL2 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEEOF OBX 2024-NQM2 TR 500 DELAWARE AVENUE, 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE IBISHOLDINGS A TRUST 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE NYMT LOAN TRUST 2024-INV1 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLEY AS OWNER TTEE OF ATLAS SP RESI OPPORTUNITY TRUST IA V. DDH FUND LLC 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE NYMT LOAN TRUST 2024-INV1 440 SOUTH LA SALLE STREET, SUITE 2000 CHICAGO IL 60605 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE FOR THE FLIC RESIDENTIAL MORTGAGE LOAN TRUST 1 7 WORLD TRADE CENTER, 47TH FLOOR 250 GREENWICH ST. NEW YORK NY 10007 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS TTEE FOR RESIDENTIAL MORTGAGE AGGREGATION TRUST 90 PARK AVENUE, 23RD FLOOR NEW YORK NY 10016 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE IBIS HOLDINGS A TRUST 3501 OLYMPUS BLVD., STE. 500 COPPELL TX 75019 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS TRUSTEE FOR IBIS HOLDINGS A TRUST C/O FAY SERVICING, LLC P.O. BOX 814609 DALLAS TX 75381-4609 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE OF STARWOOD MORTGAGE RESIDENTIAL TRUST 2021-2 C/O SELECT PORTFOLIO SERVICING, INC. 3217 S. DECKER LAKE DR. SALT LAKE CITY UT 84119 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE, CIM TRUST 2023-11 3217 SOUTH DECKER LAKE DRIVE WEST VALLEY CITY UT 84119 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE, CIM TRUST 2023-I1 C/O SELECT PORTFOLIO SERVICING, INC. 3217 S. DECKER LAKE DR. WEST VALLEY CITY UT 84119 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS OWNER TRUSTEE OF CIM TRUST 2023-I1 C/O SELECT PORTFOLIO SERVICING INC. PO BOX 65250 SALT LAKE CITY UT 84165-0250 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | OF RESIDENTIAL CREDIT OPPORTUNITIES TRUST XI-A C/O AMIP MANAGEMENT 3020 OLD RANCH PARKWAY, SUITE 180 SEAL BEACH CA 90740 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS TTEE | OF STARWOOD MORTGAGE RESIDENTIAL TRUST 2021-2 C/O SELECT PORTFOLIO SERVICING P.O. BOX 65250 SALT LAKE CITY UT 84165-0250 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | AS OWNER TTEE OF CIM TRUST 2023-I1 C/O SELECT PORTFOLIO SERVICING INC PO BOX 65250 SALT LAKE CITY UT 84165-0250 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS OWNER | TTEE OF RESIDENTIAL CR. OPPORTUNITIES TRUST XI-A C/O AMIP MANAGENMENT 3020 OLD RANCH PKWY, STE 180 SEAL BEACH CA 90740 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS OWNER | TTEE OF RESIDENTIAL CREDIT OPPORTUNITIES TRUST II C/O BSI FINANCIAL SERVICES 4200 REGENT BLVD, SUITE 200 IRVING TX 75063 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | IND CAP, BUT SOLELY AS TTEE FOR IBIS HOLDINGS A TR C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381-4609 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | IND CAP, BUT SOLELY AS TTEE FOR IBIS HOLDINGS A TR C/O SELENE FINANCE LP 3501 OLYMPUS BOULEVARD, 5TH FLOOR, SUITE 500 DALLAS TX 75019 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | IND. CAPACITY BUT SOLELY AS OWNER TRUSTEE OF RESIDENTIAL CREDIT OPPORTUNITIES TRUST II C/O BSI FINANCIAL SERVICES 4200 REGENT BLVD IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY. FSB | SOLELY AS OWNER TTEE FOR THE FLIC RESIDENTIAL MORTGAGE LOAN TRUST 1 7 WORLD TRADE CENTER, 47TH FLOOR 250 GREENWICH ST. NEW YORK NY 10007 |
| WILMINGTON TRUST NORTH AMERICA | SOLELY AS OWNER TTEE OF TRYON STREET ACQUISITION TRUST I ONE MARINA PARK DRIVE BOSTON MA 2210 |
| WILMINGTON TRUST NORTH AMERICA | SOLELY AS OWNER TTEE OF TRYON STREET ACQUISITION TRUST I 3501 OLYMPUS BLVD., STE. 500 DALLAS TX 75019 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | AS TTEE FOR TRYON STREET ACQUISITION C/O SELENE FINANCE LP 3501 OLYMPUS BLVD SUITE 500 DALLAS TX 75019 |

**Total Count 132**

# **Exhibit 8**

| Name | Email |
|---|---|
| BRAVO RESIDENTIAL FUNDING TRUST 2023-NQM7 | MTGBK@NEWREZ.COM |
| DLP LENDING FUND LLC | ESTHER.MCKEAN@AKERMAN.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | MTGBK@NEWREZ.COM |
| NWL COMPANY, LLC | MTGBK@NEWREZ.COM |
| TOORAK CAPITAL PARTNERS, LLC | MCLOUD@BSIFINANCIAL.COM |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE | SLIEB@TRENAM.COM |
| U.S. BANK NATIONAL ASSOCIATION, | SLIEB@TRENAM.COM |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR | RJACOBSBANEY@VELOCITYCOMMERCIAL.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | MTGBK@NEWREZ.COM |
| U.S. BANK TRUST NA, NOT IN IT'S IND. CAPACITY, | MTGBK@NEWREZ.COM |
| U.S. BANK, N.A., AS TRUSTEE, | MTGBK@NEWREZ.COM |
| US BANK TRUST COMPANY NA, AS TRUSTEE FOR | RJACOBSBANEY@VELOCITYCOMMERCIAL.COM |
| US BANK TRUST NA TTEE FOR LB-DWELLING SERIES VI TR | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB, SOLELY AS | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | HELP@GLSSOLUTIONS.US |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, SOLELY AS | FCBK−PAYOFF@MYFCI.COM |
| WILMINGTON SAVINGS FUND SOCIETY, SOLELY AS TRUSTEE | FCBK−PAYOFF@MYFCI.COM |

Total Count: 23

# **Exhibit 9**

RAD Diversified REIT

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| ADO PROFESSIONAL SOLUTIONS, INC. | 4800 DEERWOOD CAMPUS PKWY, BLDG 800 JACKSONVILLE FL 32246 |
| HEMPHILL, STEVEN L. | ADDRESS ON FILE |
| JACAR INVESTMENTS LLC | C/O ROBERT SAVAGE, ESQ. SAVAGE VILLOCH LAW, PLLC 400 N TAMPA ST STE 2820 TAMPA FL 33602 |
| PHILADELPHIA COMMUNITY DEVEL. COALITION | 349 PELHAM RD. PHILADELPHIA PA 19119 |

**Total Count 4**

# **Exhibit 10**

| Name | Email |
|---|---|
| FUNDPALITY 2025 LLC | FLORIDA@PINEVALLEYRE.COM |
| JPL INVESTMENTS CORP AND OCEAN BANK 6315827 | JPICO@JPLINV.COM |
| PBK ARCHITECTS, INC. | MADEYEMO@GRSM.COM |
| PNC BANK, NATIONAL ASSOCIATION | KRIORDAN@BURR.COM |
| TENANT 0517 | ADDRESS ON FILE |

Total Count: 7

# **Exhibit 11**

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| BOARD OF COUNTY COMMISSIONERS | OF PINELLAS COUNTY, FLORIDA 631 315 COURT ST # 501 CLEARWATER FL 33756 |
| CITY OF PHILADELPHIA WATER REV. BUREAU | C/O CITY OF PHILADELPHIA LAW DEPARTMENT 1401 JOHN F. KENNEDY BLVD., 5TH FLR. PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA, DEPT. OF REVENUE | ADDRESS ON FILE |
| CITY OF PHILADELPHIA, DEPT. OF REVENUE | 1617 JFK BLVD., STE. 1888 PHILADELPHIA PA 19103 |
| COMMUNITY ASSOCIATION OF CROCKETT PARK | C/O ITS REG AGT, C.I.A. SERVICES. INC. 18333 TIMBER FOREST DR. HUMBLE TX 77346 |
| NORRISTOWN STORMWATER AUTHORITY | 235 E. AIRY ST. NORRISTOWN PA 19401 |
| PENNSBURY SCHOOL DISTRICT | 1314 YARDLEY AVE FALLSINGTON PA 19054 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF COMPLIANCE, LIEN SECTION P.O. BOX 280948 HARRISBURG PA 17128-0948 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128 |

**Total Count 9**

# **Exhibit 12**

| Name | Email |
|---|---|
| CHESTER WATER AUTHORITY | TAZETUSKY@CHESTERWATER.COM |
| CITY OF COATESVILLE | JWOOD@PORTNOFFONLINE.COM |
| CITY OF PHILADELPHIA | MICHELLE.REINHART@PHILA.GOV |
| CITY OF PHILADELPHIA | MEGAN.HARPER@PHILA.GOV |
| COATESVILLE AREA SCHOOL DISTRICT | JWOOD@PORTNOFFONLINE.COM |
| PENNSBURY SCHOOL DISTRICT | JWOOD@PORTNOFFONLINE.COM |
| UWCHLAN TOWNSHIP | JWOOD@PORTNOFFONLINE.COM |
| WATER REVENUE BUREAU | MEGAN.HARPER@PHILA.GOV |
| WHITEMARSH TOWNSHIP | JWOOD@PORTNOFFONLINE.COM |

Total Count: 9

# Exhibit 13

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| 2B BLESSED TRUST | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| BAYRON, FERNANDO | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| BOUIE, YASMINE W. | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| BRITTINGHAM, JENNIFER L. | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| CLOUD, PAMELA A. | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| CONNICK, IRINA | ADDRESS ON FILE |
| COUNCIL, LIZA | ADDRESS ON FILE |
| COUTURIER, GEORG | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| CRU, ALCIDES | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| DANIELS, FREDERICK | ADDRESS ON FILE |
| DAVIS, LESLEY | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| NAME ON FILE | ADDRESS ON FILE |
| EDDIE LEBRON | 7 DOROTHY DRIVE MONROE NY 10950 |
| EHRENPREIS, MEIR | ADDRESS ON FILE |
| EISENBERG, DANIEL C | ADDRESS ON FILE |
| ELIZABETH CALHOUN | ADDRESS ON FILE |
| FRANCHISE TAX BOARD | ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRESH WIND INNOVATIONS, INC. | ADDRESS ON FILE |
| GILLIAM, FRANK | ADDRESS ON FILE |
| GNESIN, RYAN | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| HAWKEYE BASEBALL LLC | ADDRESS ON FILE |
| HOLEHOUSE, JACOB W. | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| HUANG, ANDREW | ADDRESS ON FILE |
| HWANG, JAMES | ADDRESS ON FILE |
| IRA CLUB FBO VINCENT MENG XXX2567 | ADDRESS ON FILE |
| JACOBSON, JUDITH D. | ADDRESS ON FILE |
| JEEV ENTERPRISES LLC | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| JI, XIN | ADDRESS ON FILE |
| JOHNSON, ESTELLE | ADDRESS ON FILE |
| JUMBO , WARISO I. | ADDRESS ON FILE |
| KAPITAL KING, LLC - DYLAN REPIC | ADDRESS ON FILE |
| KEISHA C. WALL | ADDRESS ON FILE |
| KELLY THOMAS PATTERSON | 828 SHADY BROOK LN CEDAR HILL TX 75104 |
| KHARAS, FARROKH | ADDRESS ON FILE |
| KRUGER, RICHARD | ADDRESS ON FILE |
| LAUREN PERL | 2882 ROUNDTREE BOULEVARD YPSILANTI MI 48197 |
| NAME ON FILE | ADDRESS ON FILE |
| MENDENHALL, BRANDON | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| MITCHELL, TEQUISHA C. | 3305 GRANSBACK ST PHILADELPHIA PA 19134 |
| MONTES, BLANCA | ADDRESS ON FILE |
| MUNSHAW, NIRAL & SWAIT MUNSHAW | ADDRESS ON FILE |
| MYERS, ANTHONY | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAGY, TOM | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NOFSINGER, TIMOTHY | ADDRESS ON FILE |
| ONI, ABIDEMI | ADDRESS ON FILE |
| PAK, STEVEN | ADDRESS ON FILE |
| PEREZ MENA , ANGELO | ADDRESS ON FILE |
| PETERS , JOSEPHINE K. | ADDRESS ON FILE |
| PRAZER, ROBERT | ADDRESS ON FILE |
| PRUSTY, ATUL | ADDRESS ON FILE |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| REESE , FREDA T. | ADDRESS ON FILE |
| REN, TIANJUN | ADDRESS ON FILE |
| REPIC, CAMERON | ADDRESS ON FILE |
| REPIC, DYLAN | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, RAYMOND | ADDRESS ON FILE |
| REXHO, JULIANA | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| SAZZAT PARVEZ | 4032 WINDHAVEN LN DALLAS TX 75287 |
| SCOTT, SHARIYF  A. | ADDRESS ON FILE |
| SINGLETON, ROSE E. | ADDRESS ON FILE |
| SMAL, ALEX | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| SOPHIE PROPERTIES, LLC | ADDRESS ON FILE |
| STACY W. MCCREA | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 |
| TEUFEL, THOMAS E | ADDRESS ON FILE |
| TIMOTHY P. ROSS | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TRIEU, ANGELA | ADDRESS ON FILE |
| TUCKER, JEROME | ADDRESS ON FILE |
| V. STIRLING WALKES | 14 ASPEN HILL PLACE WINNIPEG MB R3Y 1S3 |
| VAZQUEZ, CANDIDA SALAZAR | ADDRESS ON FILE |
| WALKER, NIESHA  A. | ADDRESS ON FILE |
| WALSH, JOHN D. | ADDRESS ON FILE |
| WARNER, SHASNETTAY  M. | ADDRESS ON FILE |
| WATTERS, DEWAYNE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| WITHERSPOON, KELSEY | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| XU, SHUFANG | ADDRESS ON FILE |
| YAGODA, NIR | ADDRESS ON FILE |

**Total Count 104**

# **Exhibit 14**

| Name | Email |
|---|---|
| KJA ASSOCIATES INC | ADDRESS ON FILE |
| MESA, IVAN | ADDRESS ON FILE |
| NORRIS, SCOTT | ADDRESS ON FILE |
| TAN, CHUNYAN | ADDRESS ON FILE |
| RUIZ DE PORRAS, GRAZIELLE | ADDRESS ON FILE |
| 1SOLUTIONLLC | ADDRESS ON FILE |
| ABAYAN, LYNN | ADDRESS ON FILE |
| ABBINENI, PUSHKARA PURNA | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDULLAH, HABEEB | ADDRESS ON FILE |
| ABNEY, AMY | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ADDY, MARIAM | ADDRESS ON FILE |
| ADKINS, CHET | ADDRESS ON FILE |
| AHC24 LLC | ADDRESS ON FILE |
| AHMED, MONASSAR SALEH | ADDRESS ON FILE |
| AINSWORTH, JOHN | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN & KIM ELIZABETH | ADDRESS ON FILE |
| AJBS LLC | ADDRESS ON FILE |
| AJUEYITSI, BETTY | ADDRESS ON FILE |
| AKINWANDE, IFEDAYO ANJUWON | ADDRESS ON FILE |
| ALAMO, LUZ | ADDRESS ON FILE |
| ALAMO, MICHELLE | ADDRESS ON FILE |
| ALASRY, MOHAMMED | ADDRESS ON FILE |
| ALBA, ANGELA | ADDRESS ON FILE |
| AL-BEITONI, SAMIR | ADDRESS ON FILE |
| ALCANTAR, DANIEL | ADDRESS ON FILE |
| ALDANA, LUIS GERARDO | ADDRESS ON FILE |
| ALDRIDGE, NINA | ADDRESS ON FILE |
| ALLAM, PAVANI | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, JAMES E | ADDRESS ON FILE |
| ALTGELT, MARK | ADDRESS ON FILE |
| ALVAREZ, ABELARDO | ADDRESS ON FILE |
| ALVAREZ, ANGELICA (BENEFICIARY) | ADDRESS ON FILE |
| ALVAREZ, RAMON | ADDRESS ON FILE |
| ALVAREZ, REBECCA MARIA | ADDRESS ON FILE |
| AMANKWA, KOFI AMO | ADDRESS ON FILE |
| AMBASSADOR CONSULTANTS GROUP, LLC | ADDRESS ON FILE |
| AMBEAU, SANTHIES | ADDRESS ON FILE |

| Name | Email |
|---|---|
| AMBITIOUS BLONDE LLC | ADDRESS ON FILE |
| AMTRUST NORTH AMERICA INC | AHOCHHEISER@MAURICEWUTSCHER.COM |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, DARREN | ADDRESS ON FILE |
| ANDERSON, RICHARD | ADDRESS ON FILE |
| ANDERSON, SUSAN | ADDRESS ON FILE |
| ANDERSON, ZACK | ADDRESS ON FILE |
| ANDERSON, AARON M | ADDRESS ON FILE |
| ANDERSON, ALEC | ADDRESS ON FILE |
| ANDERSON, FRANCIS | ADDRESS ON FILE |
| ANTCLIFF, RICHARD | ADDRESS ON FILE |
| ANTOINE, GILBERTTE | ADDRESS ON FILE |
| APG&E | COLLECTIONS@APGE.COM |
| APPLETON, ROBERT | ADDRESS ON FILE |
| AQUILA CASA LLC | ADDRESS ON FILE |
| ARCHIBALD, ALAN | ADDRESS ON FILE |
| ARJOON, MANIRAM | ADDRESS ON FILE |
| ARKANSAS, BILLY R., JR. | ADDRESS ON FILE |
| ARNEBERG, LORA | ADDRESS ON FILE |
| ARNOLD, ARTHUR | ADDRESS ON FILE |
| ARNOLD, DENNIS | ADDRESS ON FILE |
| ARORA, DALJEET SINGH | ADDRESS ON FILE |
| ARROYO, MILDRED | ADDRESS ON FILE |
| ASPEN LEGAL SERVICES, PLLC | KWALLACE@ASPENLEGALSERVICES.COM |
| ASSI, MYLENE | ADDRESS ON FILE |
| ATENCIO, MARCO | ADDRESS ON FILE |
| ATTIPOE, PERPETUAL | ADDRESS ON FILE |
| AUBREY, NICOLE | ADDRESS ON FILE |
| AVAN TRUST | ADDRESS ON FILE |
| AVANT-GARDE REAL ESTATE SOLUTIONS | ADDRESS ON FILE |
| AYINDE, BIDEMI | ADDRESS ON FILE |
| BAKER, RONALD | ADDRESS ON FILE |
| BAKER, TERRELL | ADDRESS ON FILE |
| BALINER, SONIA | ADDRESS ON FILE |
| BALLAS, STAVROS | ADDRESS ON FILE |
| BANCROFT, JOHN | ADDRESS ON FILE |
| BANG, MEIHUA | ADDRESS ON FILE |
| BANWAIT, MANJIT | ADDRESS ON FILE |
| BAO, LEIMING | ADDRESS ON FILE |
| BAPTISTE, LORRAIN V | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BARATOFF, GREGORY | ADDRESS ON FILE |
| BARBEE, NATASHA | ADDRESS ON FILE |
| BARBER, RICKY | ADDRESS ON FILE |
| BARBOUR, BRETT | ADDRESS ON FILE |
| BARONE, LYNN | ADDRESS ON FILE |
| BARRATT, KYLE STEVEN | ADDRESS ON FILE |
| BARTON, BILL | ADDRESS ON FILE |
| BASHFORTH, MICHAEL IRA | ADDRESS ON FILE |
| BAUM SDIRA LLC | ADDRESS ON FILE |
| BDK MANAGEMENT GROUP INC, THE | ADDRESS ON FILE |
| BEAL, COLETTE A | ADDRESS ON FILE |
| BEAUCHAIN, TINA | ADDRESS ON FILE |
| BEBLAVY, MICHAEL | ADDRESS ON FILE |
| BECK, MIROSLAV | ADDRESS ON FILE |
| BENORTHAM, TODD DANIEL AND SONYA LYNN | ADDRESS ON FILE |
| BENTLEY, RUSSELL IRVIN, JR | ADDRESS ON FILE |
| BERG REVOCABLE FAMILY TRUST | ADDRESS ON FILE |
| BERKY, DAVID | ADDRESS ON FILE |
| BERNARDO LISING, LISSA | ADDRESS ON FILE |
| BERRY, RICHARD L, JR | ADDRESS ON FILE |
| BETANCOURT, DAISY | ADDRESS ON FILE |
| BEVERLY HEPNER, INDIVIDUALLY & IRA | ADDRESS ON FILE |
| BHT INVESTMENTS, LLC | ADDRESS ON FILE |
| BHULLAR, HARMANJIT | ADDRESS ON FILE |
| BIAKPA, LIONEL ERIC | ADDRESS ON FILE |
| BIAN, JUNFENG | ADDRESS ON FILE |
| BICKEL, ANDREA | ADDRESS ON FILE |
| BIFFS CAPITAL, LLC | ADDRESS ON FILE |
| BIGGER, GABRIEL | ADDRESS ON FILE |
| BIGLER, BRETT | ADDRESS ON FILE |
| BINGHAM, SHERRY | ADDRESS ON FILE |
| BITTICK, BELINDA JO | ADDRESS ON FILE |
| BLAISE SULLY, WILLEMINE MARIE YVES | ADDRESS ON FILE |
| BLANCA ENTERPRISES LLC | ADDRESS ON FILE |
| BLONSKY, JEFFERY | ADDRESS ON FILE |
| BLUE MOUNTAIN GROUP, LLC | ADDRESS ON FILE |
| BLUE, CHARLES | ADDRESS ON FILE |
| BLUNT, BARBARA | ADDRESS ON FILE |
| BOCK, BRIAN KEITH | ADDRESS ON FILE |
| BODYK, MICHAEL G. | ADDRESS ON FILE |
| BOGNOU, RICK STEVE TADIDA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BOHANNON, MELODY | ADDRESS ON FILE |
| BOLENS, MARK | ADDRESS ON FILE |
| BONFIRE ASSETS SERIES A, LLC | ADDRESS ON FILE |
| BONILLA, ALLEN | ADDRESS ON FILE |
| BOOTHE, WAYNE | ADDRESS ON FILE |
| BOWMAN, DAVID | ADDRESS ON FILE |
| BOYD, AGNES GOTANGOGAN | ADDRESS ON FILE |
| BOYNES, RICHARD | ADDRESS ON FILE |
| B-QUATRO INVESTMENTS LLC | ADDRESS ON FILE |
| BRADBURY, JOSH, JR | ADDRESS ON FILE |
| BRAHIM, FEISAL | ADDRESS ON FILE |
| BRAINERD, BRUCE | ADDRESS ON FILE |
| BRAINERD, BRUCE | ADDRESS ON FILE |
| BRAINERD, BRUICE | ADDRESS ON FILE |
| BRANDON, MATTHEW | ADDRESS ON FILE |
| BRANNON, TERRENCE | ADDRESS ON FILE |
| BRATCHER, SANDRA | ADDRESS ON FILE |
| BRENT, ADRIAN | ADDRESS ON FILE |
| BRETZEL, FLORIAN GEORG | ADDRESS ON FILE |
| BRIAN RAY ABRAHAM LIVING TRUST, THE | ADDRESS ON FILE |
| BRIAN WALTER ROBINSON SOLO 401K | ADDRESS ON FILE |
| BRICK, CECILY | ADDRESS ON FILE |
| BRINTON, CLARK | ADDRESS ON FILE |
| BRIODY, BROOKE | ADDRESS ON FILE |
| BRISCOE, MARK | ADDRESS ON FILE |
| BRISSETT, BENTLEY | ADDRESS ON FILE |
| BROADVIEW CAPITAL GROUP LLC | ADDRESS ON FILE |
| BROEMER, CHRISTOPHER MICHAEL | ADDRESS ON FILE |
| BRONSINK, JAMES | ADDRESS ON FILE |
| BROOKS, CHARMAINE | ADDRESS ON FILE |
| BROOKS, NATHANIEL | ADDRESS ON FILE |
| BROOKS, VANESSA | ADDRESS ON FILE |
| BROWN, BUTLER CARSON | ADDRESS ON FILE |
| BROWN, CALVIN | ADDRESS ON FILE |
| BROWN, GREGORY | ADDRESS ON FILE |
| BROWN, MARGARET | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BRUCE PATRICK 401(K) PLAN AND TRUST | ADDRESS ON FILE |
| BRYAN, JAY AND HEIDI | ADDRESS ON FILE |
| BRYANT, WOODROW WESLEY | ADDRESS ON FILE |
| BRYCO CORP | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BT PROPERTY SOLUTIONS LLC | PAMMYB61@ATT.NET |
| BUCHANAN, JARRED | ADDRESS ON FILE |
| BUDDE, STEVEN, JR | ADDRESS ON FILE |
| BUENO, ROALD JOHN | ADDRESS ON FILE |
| BUETTNER, LYNN | ADDRESS ON FILE |
| BUGEAUD, DARSHAN | ADDRESS ON FILE |
| BUI, BAO | ADDRESS ON FILE |
| BULLARD, JEFFREY | ADDRESS ON FILE |
| BULLARD, THOMAS | ADDRESS ON FILE |
| BULUSU, PADMA | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURNETT, MATT | ADDRESS ON FILE |
| BURNETTE, TAO | ADDRESS ON FILE |
| BURSIK, PETER | ADDRESS ON FILE |
| BURSON, HENRY, JR. | ADDRESS ON FILE |
| BUSCH, DAVID AND KATHERINE | ADDRESS ON FILE |
| BUSCHHORN, ERIC | ADDRESS ON FILE |
| BUSH, JOHN | ADDRESS ON FILE |
| BUSSUE, KEITH B | ADDRESS ON FILE |
| BUTLER, BRANDON | ADDRESS ON FILE |
| BUTLER, CHARLES | ADDRESS ON FILE |
| BUTLER, SAMANTHA | ADDRESS ON FILE |
| CAIN, STEPHEN | ADDRESS ON FILE |
| CALANCHINI, MARIA | ADDRESS ON FILE |
| CALDWELL, COLE | ADDRESS ON FILE |
| CAMERON, MARC | ADDRESS ON FILE |
| CAMPBELL, DERRICK | ADDRESS ON FILE |
| CAMPBELL, LANORIA | ADDRESS ON FILE |
| CANTIN, DENISE D | ADDRESS ON FILE |
| CAO, YI | ADDRESS ON FILE |
| CAPITAL ONE GROUP, LLC | ADDRESS ON FILE |
| CARABALLO, OSVALDO | ADDRESS ON FILE |
| CARAMADRE, JOHN | ADDRESS ON FILE |
| CARBOTT, DEBORAH | ADDRESS ON FILE |
| CARLOS MONTIUS | ADDRESS ON FILE |
| CARPENTER, JO-ELLEN | ADDRESS ON FILE |
| CARRILLO, JEREMY | ADDRESS ON FILE |
| CARRILLO, LETICIA | ADDRESS ON FILE |
| CARTER, KERRI | ADDRESS ON FILE |
| CARVER, MICHAEL | ADDRESS ON FILE |
| CASABRA INVESTMENTS, LLC | ADDRESS ON FILE |
| CASTANEDA, JAROD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CASTANEDA, SHANNON | ADDRESS ON FILE |
| CASTLES, LENA | ADDRESS ON FILE |
| CCRM1 | ADDRESS ON FILE |
| CDI AFFILIATED SERVICES | BEVANS@CDRESOURCE.COM |
| CEBALLOS, IRAISY | ADDRESS ON FILE |
| CENSULLO, JOSEPH | ADDRESS ON FILE |
| CERONE, GENEVIEVE | ADDRESS ON FILE |
| CHABOT, KENNETH | ADDRESS ON FILE |
| CHAM, JOHN | ADDRESS ON FILE |
| CHAM, MARILYN | ADDRESS ON FILE |
| CHAM, DANIEL | ADDRESS ON FILE |
| CHAMBERS, LENWORTH, JR | ADDRESS ON FILE |
| CHAN, DIANA | ADDRESS ON FILE |
| CHANG, JEREMY | ADDRESS ON FILE |
| CHANG, MELBA | ADDRESS ON FILE |
| CHARLES, JOMARIE | ADDRESS ON FILE |
| CHATHEN CONSULTING, LLC | ADDRESS ON FILE |
| CHAVEZ, DAVID J | ADDRESS ON FILE |
| CHAYET, SERGIO | ADDRESS ON FILE |
| CHEFFETZ, MICHAEL A | ADDRESS ON FILE |
| CHEGUDI, VIJAYA | ADDRESS ON FILE |
| CHELLEYS FINANCIAL INVESTMENTS LLC | ADDRESS ON FILE |
| CHEN, JENNY | ADDRESS ON FILE |
| CHEN, JOHN | ADDRESS ON FILE |
| CHEN, QI | ADDRESS ON FILE |
| CHEN, SHI-HAO | ADDRESS ON FILE |
| CHEN, TINGTING | ADDRESS ON FILE |
| CHEN, WEN | ADDRESS ON FILE |
| CHEN, YANYUN | ADDRESS ON FILE |
| CHEN, ZHIWU | ADDRESS ON FILE |
| CHEN, BINGXIU | ADDRESS ON FILE |
| CHEN, CAIZHEN | ADDRESS ON FILE |
| CHEN, SHAN | ADDRESS ON FILE |
| CHENG, YU FAI | ADDRESS ON FILE |
| CHESTER, GREGORY A | ADDRESS ON FILE |
| CHEUNG, WAI KI | ADDRESS ON FILE |
| CHIMEZIE, CHIDIEBERE | ADDRESS ON FILE |
| CHIMICLES, PETER E | ADDRESS ON FILE |
| CHIU, JOANNIE ON WING | ADDRESS ON FILE |
| CHONG, DERI | ADDRESS ON FILE |
| CHOU, HENRY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHRISTANTE, NICCO | ADDRESS ON FILE |
| CHRISTENSEN, CARSON B. | ADDRESS ON FILE |
| CHRISTENSEN, DYANNE | ADDRESS ON FILE |
| CHRISTENSEN, KIMBERLY | ADDRESS ON FILE |
| CHRISTENSEN, LINDA S. | ADDRESS ON FILE |
| CHRISTENSEN, PARKER A. | ADDRESS ON FILE |
| CHRISTINA MICHENER LLC | ADDRESS ON FILE |
| CHRISTINE NAWROCKI AND ARTHUR URSCHEL | ADDRESS ON FILE |
| CHRISTOPHER EASTMAN ROTH IRA | ADDRESS ON FILE |
| CHURCH, RANDALL | ADDRESS ON FILE |
| CINDER CONE INVESTMENTS INC | ADDRESS ON FILE |
| CLARK, ROBERT | ADDRESS ON FILE |
| CLAYTON, JOHN ROBIN | ADDRESS ON FILE |
| CLEMENTS, KHADIJAH | ADDRESS ON FILE |
| CLEVE, KRISTINA | ADDRESS ON FILE |
| CLEWORTH, PETER | ADDRESS ON FILE |
| CLIETT, LARRY A | ADDRESS ON FILE |
| CLINT COWEN REVOCABLE TRUST | ADDRESS ON FILE |
| CLOUSE, JOSHUA | ADDRESS ON FILE |
| CNH INDUSTRIAL CAPITAL AMERICA LLC | STEVEN.WRIGHT@CNH.COM |
| COCKSPUR TRUST LLC | ADDRESS ON FILE |
| COLEMAN, MARCUS | ADDRESS ON FILE |
| COLLIER, GRANT | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLSON, MICHAEL | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, DENNIS AND STEFANIE | ADDRESS ON FILE |
| CONSTANTINE HARAMIS IRA CLUB | ADDRESS ON FILE |
| CONTRERAS, YOLANDA | ADDRESS ON FILE |
| COOK, AMBER | ADDRESS ON FILE |
| COOK, IVAN | ADDRESS ON FILE |
| COOK, MOON | ADDRESS ON FILE |
| CORTES MONTOYA, MARIANO | ADDRESS ON FILE |
| COULTER, JOE | ADDRESS ON FILE |
| COULTER, LINDA KAY | ADDRESS ON FILE |
| COVINGTON, KEVIN | ADDRESS ON FILE |
| CRAVENS, JIMMY | ADDRESS ON FILE |
| CRICI, RICHARD | ADDRESS ON FILE |
| CRONIC IRA ASSETS #1, LLC | ADDRESS ON FILE |
| CROOKSTON, DOUG | ADDRESS ON FILE |
| CROSS, NEKQUANNA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CROUCH, ADAM | ADDRESS ON FILE |
| CRUM, CATHERINE C | ADDRESS ON FILE |
| CRUM, PAUL M, JR | ADDRESS ON FILE |
| CRUM, PAUL MILLER JR | ADDRESS ON FILE |
| CRUMP, TERRY | ADDRESS ON FILE |
| CU, MARILENE | ADDRESS ON FILE |
| CUI, ZHENWEI | ADDRESS ON FILE |
| CUISON, ROSEMARIE B. | ADDRESS ON FILE |
| CUNNINGHAM, MARY | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |
| CURETON, AUDRA | ADDRESS ON FILE |
| CZAKO, MERY | ADDRESS ON FILE |
| DAGGETT, DEREK | ADDRESS ON FILE |
| DAILY UPSIDE LLC, THE | BPATTON@MCCRAEMETCALF.COM |
| DALY, DEREK | ADDRESS ON FILE |
| DAMOUDT, AXEL | ADDRESS ON FILE |
| D'ANGELO, ADRIANNE D. | ADDRESS ON FILE |
| DAVENPORT, MICHAEL E. | ADDRESS ON FILE |
| DAVID, ALAN | ADDRESS ON FILE |
| DAVIDSON, DUSTIN | ADDRESS ON FILE |
| DAVIS, EDDIE AND CORINTHIA | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, TRISTANNE | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, GLENN JAMES | ADDRESS ON FILE |
| DE CUBAS, JORGE | ADDRESS ON FILE |
| DE LA MORA, JORGE | ADDRESS ON FILE |
| DECKER, JENNIFER | ADDRESS ON FILE |
| DEFREITAS, MATTHEW | ADDRESS ON FILE |
| DELGADO, ELOY | ADDRESS ON FILE |
| DELOSO, TIMOTEO JESUS | ADDRESS ON FILE |
| DEMARCO, ELIZABETH | ADDRESS ON FILE |
| DEMERS, ZACHARY | ADDRESS ON FILE |
| DENG, BIN | ADDRESS ON FILE |
| DENMYER, DEREK LEE | ADDRESS ON FILE |
| DENSMORE, DARCY | ADDRESS ON FILE |
| DENTON, CHARLES | ADDRESS ON FILE |
| DERUPO, SARAH | ADDRESS ON FILE |
| DERUSHA, CHRISTOPHER | ADDRESS ON FILE |
| DESAI, SHRIVATSA MOHAN | ADDRESS ON FILE |
| DEVASIER, LOGAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DEVENNY, MARY | ADDRESS ON FILE |
| DEVITO, BENNY S, JR | ADDRESS ON FILE |
| DHANANI, ALNOOR | ADDRESS ON FILE |
| DHRUPAL, TRIVEDI | ADDRESS ON FILE |
| DIAMOND LOFTS INC. | GAVAROGM@GMAIL.COM |
| DIAZ, DEREK | ADDRESS ON FILE |
| DICENSO, ENRICO | ADDRESS ON FILE |
| DIEKMANN, MARK | ADDRESS ON FILE |
| DIGGS, KIRT EVAN | ADDRESS ON FILE |
| DILIGENT HANDS INVEST, LLC | ADDRESS ON FILE |
| DILLON, DAVID PATRICK | ADDRESS ON FILE |
| DING, YAN ZHI | ADDRESS ON FILE |
| DINGLE, DANIEL | ADDRESS ON FILE |
| DLP LENDING FUND LLC | ESTHER.MCKEAN@AKERMAN.COM |
| DOBBS, TODD LYNN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DONNOHUE, THOMAS | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |
| DOPPLER, GREG | ADDRESS ON FILE |
| DORR TO LAKES DEVELOPMENT LLC | ADDRESS ON FILE |
| DORR, WALTER JEFFERY | ADDRESS ON FILE |
| DORRANCE, ETHAN | ADDRESS ON FILE |
| DOSENBERRY, TERRY | ADDRESS ON FILE |
| DOUGLAS, LEROY | ADDRESS ON FILE |
| DOUGLAS, LEROY | ADDRESS ON FILE |
| DOUTT, HARRY W, JR | ADDRESS ON FILE |
| DOYLE, KIP | ADDRESS ON FILE |
| DOYLE, KRISTINA L | ADDRESS ON FILE |
| DRAPEAU, MICHAEL | ADDRESS ON FILE |
| DRESEN, JAMES | ADDRESS ON FILE |
| DREYER, MARK | ADDRESS ON FILE |
| DRUMMOND, MONIQUE | ADDRESS ON FILE |
| DUONG, LOI | ADDRESS ON FILE |
| DUPONT, ANDREW | ADDRESS ON FILE |
| DURKIN, KATHRYN, AS TRUSTEE | ADDRESS ON FILE |
| DURR, SCOTT RYAN | ADDRESS ON FILE |
| DVFV CORP | ADDRESS ON FILE |
| DYJUR, DAVID | ADDRESS ON FILE |
| EAGLE EYE FATHER & SON LLC | ADDRESS ON FILE |
| EASTMAN, LAURA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| EASTMAN, PAULA | ADDRESS ON FILE |
| ECK, JOHNATHAN | ADDRESS ON FILE |
| ECR TRADING SOLUTIONS LLC | ADDRESS ON FILE |
| EDEN, HEATHER | ADDRESS ON FILE |
| EDER, REDE | ADDRESS ON FILE |
| EDWARDS, DONTAE | ADDRESS ON FILE |
| EDWARDS, LUCY | ADDRESS ON FILE |
| EDWARDS, ORVILLE | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| EICHEN, FRANK | ADDRESS ON FILE |
| EKOVICH, STEVEN | ADDRESS ON FILE |
| EKTENOT GROUP | ADDRESS ON FILE |
| ELCHURI, KAVYA | ADDRESS ON FILE |
| ELIAS, JUDITH A | ADDRESS ON FILE |
| ELIATHAMBY KUGANESWARAN ROTH IRA | ADDRESS ON FILE |
| ELIZABETH SPISIAK NV TRUST-273036 | ADDRESS ON FILE |
| ELLER, MATTHEW | ADDRESS ON FILE |
| ELLER, TRACEY | ADDRESS ON FILE |
| ELLIOT T. AND KAREN L. DAY CROSBY REVOCABLE TRUST | ADDRESS ON FILE |
| ELTINAY, SARRAH | ADDRESS ON FILE |
| ELWELL, EDITH FAITH | ADDRESS ON FILE |
| EMERICK, MATTHEW L | ADDRESS ON FILE |
| EMUNA ENTERPRISE | ADDRESS ON FILE |
| ENGLISH, JAMES H | ADDRESS ON FILE |
| EPP, LYNNDELL | ADDRESS ON FILE |
| EQUITY TRUST CO FBO DAVID JOHNSTONE | ADDRESS ON FILE |
| EQUITY TRUST COMPANY FBO DEREK DAGGETT IRA | ADDRESS ON FILE |
| EQUITY TRUST COMPANY FBO DERI CHONG | ADDRESS ON FILE |
| ERDAN, ELY | ADDRESS ON FILE |
| ERIC MELANCON M.D. INC | ADDRESS ON FILE |
| ERICK, JOHN | ADDRESS ON FILE |
| ERICK, JOHN | ADDRESS ON FILE |
| ERNST, DAVID | ADDRESS ON FILE |
| ESCOLAR, ORLANDO | ADDRESS ON FILE |
| ESTATE OF DARRELL SMITH, THE | ADDRESS ON FILE |
| ESTATE OF ROY H. BRINKMAN | ADDRESS ON FILE |
| ETC CUSTODIAN FBO DERI CHONG | ADDRESS ON FILE |
| ETC STEPHEN MACNEILL IRA #Z131261 | ADDRESS ON FILE |
| EVABEL CAPITAL PARTNERS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| EVABEL ENTERPRISE SOLUTIONS TRUST | ADDRESS ON FILE |
| EVABEL MANAGEMENT COMPANY EPSP 401K | ADDRESS ON FILE |
| EVANS, MARLON | ADDRESS ON FILE |
| EVANS, WARREN | ADDRESS ON FILE |
| EWELL, CHRIS | ADDRESS ON FILE |
| FADHIL, ABDALA | ADDRESS ON FILE |
| FADHIL, MUNSIF | ADDRESS ON FILE |
| FADHIL, NADA | ADDRESS ON FILE |
| FADHIL, OMAR | ADDRESS ON FILE |
| FAIR, DAWN | ADDRESS ON FILE |
| FAIRBANKS, KRISTINE C. | ADDRESS ON FILE |
| FAK, JOHN AND GLENNA | ADDRESS ON FILE |
| FAN, SISSI PING | ADDRESS ON FILE |
| FAN, ZHIHONG | ADDRESS ON FILE |
| FANG, CHENG CHIEH | ADDRESS ON FILE |
| FANG, YUAN | ADDRESS ON FILE |
| FARINA HIGTON HOLDINGS UK LTD | ADDRESS ON FILE |
| FARMERS SUPPLY COOPERATIVE | VIVIAN@FARMERSSC.COM |
| FARNET III, MAURICE J | ADDRESS ON FILE |
| FARRELL, MICHAEL | ADDRESS ON FILE |
| FARRELLY, ASHLEY | ADDRESS ON FILE |
| FAUST, ANTHONY | ADDRESS ON FILE |
| FEARHEILEY, MICHAEL L | ADDRESS ON FILE |
| FEDORA, LINDA | ADDRESS ON FILE |
| FEDROWITZ, WALTER | ADDRESS ON FILE |
| FEI, KAIWEN | ADDRESS ON FILE |
| FEINROTH, SIMCHA | ADDRESS ON FILE |
| FELDER, CORDELL | ADDRESS ON FILE |
| FENE, GERLINDA | ADDRESS ON FILE |
| FENG, JIN | ADDRESS ON FILE |
| FENWICK, DANTE | ADDRESS ON FILE |
| FERGUSON, MATTHEW | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERNANDEZ, FRANCISCO | ADDRESS ON FILE |
| FERRIS, CHAD | ADDRESS ON FILE |
| FERRIS, MARK | ADDRESS ON FILE |
| FICK, LINDA | ADDRESS ON FILE |
| FIGGINS, CAMERON J. | ADDRESS ON FILE |
| FINLAYSON, BRADLEY | ADDRESS ON FILE |
| FINLAYSON, CHRISTOPHER | ADDRESS ON FILE |
| FINLAYSON, DON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FINNEGAN | ADDRESS ON FILE |
| FISHER, DAVID | ADDRESS ON FILE |
| FITTS, AUSTIN | ADDRESS ON FILE |
| FLAMMER, LINDSAY | ADDRESS ON FILE |
| FLAVA FOODS INC | ADDRESS ON FILE |
| FLOYD, RUSSELL | ADDRESS ON FILE |
| FOK, AGNES KWAN | ADDRESS ON FILE |
| FORBES, JUDY-ANN HARRIS | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |
| FORD, SAVITTA | ADDRESS ON FILE |
| FOREMAN, DEBORAH DEVARY | ADDRESS ON FILE |
| FORTIN, FRANCIS B | ADDRESS ON FILE |
| FPL | ISABEL.MORALES@FPL.COM |
| FRANCIS, JOSEPH | ADDRESS ON FILE |
| FRANKLIN, WILLIE, SR. | ADDRESS ON FILE |
| FREDRICK, MARVIN | ADDRESS ON FILE |
| FREELAND, SHAMEL | ADDRESS ON FILE |
| FRENCH, RAYMOND | ADDRESS ON FILE |
| FRESH WIND INNOVATIONS, LLC | ADDRESS ON FILE |
| FRIESEN, LOUIS | ADDRESS ON FILE |
| FRYER, DON | ADDRESS ON FILE |
| FUENTES, DEBRA | ADDRESS ON FILE |
| FULKERSON, JEFFREY | ADDRESS ON FILE |
| FUQUA, TYESSA | ADDRESS ON FILE |
| FUQUA, CHRIS | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, TYLER | ADDRESS ON FILE |
| GADIRAJU, PRASAD | ADDRESS ON FILE |
| GAER, JEFFREY | ADDRESS ON FILE |
| GAETANO, ZACHARY | ADDRESS ON FILE |
| GAHAGAN, MARA | ADDRESS ON FILE |
| GALLETTE, ALAUNDA THERESA | ADDRESS ON FILE |
| GALLUP, BRADLEY | ADDRESS ON FILE |
| GAMBINO, TARA | ADDRESS ON FILE |
| GAMM, CHRISTOPHER | ADDRESS ON FILE |
| GANTAREDDY, SUSHEEL | ADDRESS ON FILE |
| GARCIA, ANA GABRIELA | ADDRESS ON FILE |
| GARCIA, YAMELY | ADDRESS ON FILE |
| GARDNER, TIMOTHY | ADDRESS ON FILE |
| GARNER, DORA C | ADDRESS ON FILE |
| GARNER, LYNN H | ADDRESS ON FILE |
| GARRETT, GENE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GARRETT, ROBERT | ADDRESS ON FILE |
| GARRETT-STATE, ROBIN | ADDRESS ON FILE |
| GARY, BISHOP W | ADDRESS ON FILE |
| GASPARD, LAURA | ADDRESS ON FILE |
| GAUMITZ, LYN | ADDRESS ON FILE |
| GAUMITZ, LYN | ADDRESS ON FILE |
| GAYTON, ELLEN E | ADDRESS ON FILE |
| GAYTON, TABETHA L | ADDRESS ON FILE |
| GAYTON, VAN B | ADDRESS ON FILE |
| GEFFERS, THOMAS | ADDRESS ON FILE |
| GEIKEN, CHAD DEAN | ADDRESS ON FILE |
| GEISSBUHLER, BRIAN | ADDRESS ON FILE |
| GELHAUS, RON | ADDRESS ON FILE |
| GERAGHTY, ROBERT J | ADDRESS ON FILE |
| GIBSON, TIMOTHY | ADDRESS ON FILE |
| GILLA, SUNIL KUMAR | ADDRESS ON FILE |
| GILLICK, JERRY | ADDRESS ON FILE |
| GLEASON, CHRIS M | ADDRESS ON FILE |
| GLONEK, LORI | ADDRESS ON FILE |
| GOAD, BONITA | ADDRESS ON FILE |
| GOAD, NATHAN | ADDRESS ON FILE |
| GODWIN, FAYEOFORI | ADDRESS ON FILE |
| GOFFINET, SHAWN | ADDRESS ON FILE |
| GOHIL, RAMESH | ADDRESS ON FILE |
| GOLDEN STARR ASIAN FOOD INC | ADDRESS ON FILE |
| GOLWITZER, SUSAN M | ADDRESS ON FILE |
| GOMEZ, JOSE FELIPE | ADDRESS ON FILE |
| GONCAR, MICHAEL | ADDRESS ON FILE |
| GONDA, ROY | ADDRESS ON FILE |
| GONZALES, MARY | ADDRESS ON FILE |
| GONZALEZ MARTINEZ, MAURICIO | ADDRESS ON FILE |
| GONZALEZ, JOHN LEON | ADDRESS ON FILE |
| GOODCHILD-WATSON, KENTWON MAURICE | ADDRESS ON FILE |
| GOODE, MARJIE | ADDRESS ON FILE |
| GOOGLE LLC | VANDERMARKJ@WHITEANDWILLIAMS.COM |
| GORDIAN, JOSE | ADDRESS ON FILE |
| GOULD, MICHAEL | ADDRESS ON FILE |
| GOURLAY JR, LAWRENCE | ADDRESS ON FILE |
| GOYAL, TARUN | ADDRESS ON FILE |
| GRAMMATICO, JON | ADDRESS ON FILE |
| GRAND, NATALIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GRAY FAMILY TRUST | ADDRESS ON FILE |
| GRAY, DENNIS | ADDRESS ON FILE |
| GRAY, ANNE C. | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, KATHI L. | ADDRESS ON FILE |
| GREEN, MIKE | ADDRESS ON FILE |
| GREFF, BARRY | ADDRESS ON FILE |
| GREWAL, JOSH | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRUBER, ANDRE | ADDRESS ON FILE |
| GUAN, ANNA | ADDRESS ON FILE |
| GUERRERO, ANDREA | ADDRESS ON FILE |
| GUNN, DIANE | ADDRESS ON FILE |
| GUNSBERG, JONATHAN | ADDRESS ON FILE |
| GUO, HONG | ADDRESS ON FILE |
| HAAS, JAKOB | ADDRESS ON FILE |
| HAAS, LETICIA | ADDRESS ON FILE |
| HAJNY, ROBERT | ADDRESS ON FILE |
| HALE, CINDY E. | ADDRESS ON FILE |
| HALLIWILL, TERRANCE | ADDRESS ON FILE |
| HAMERS, ALLEN | ADDRESS ON FILE |
| HAMIK, WESLEY | ADDRESS ON FILE |
| HAMILTON, CHRISTIAN | ADDRESS ON FILE |
| HANFT, THOMAS LEE, III | ADDRESS ON FILE |
| HANNA, RICKIE | ADDRESS ON FILE |
| HAOPENG PAKSUET SUPERFUND | ADDRESS ON FILE |
| HARAMIS, CONSTANTINE | ADDRESS ON FILE |
| HARASHA, BRIAN | ADDRESS ON FILE |
| HARDING, CHARLES M. | ADDRESS ON FILE |
| HARRIS, BILLY | ADDRESS ON FILE |
| HARRIS, JUDY-ANN | ADDRESS ON FILE |
| HARRIS, TIMOTHY | ADDRESS ON FILE |
| HASOON, MARWAN | ADDRESS ON FILE |
| HASWELL, DAVID | ADDRESS ON FILE |
| HAUGH, MICHAEL | ADDRESS ON FILE |
| HAVALAD, VINOD | ADDRESS ON FILE |
| HAWKINS, JERRY D | ADDRESS ON FILE |
| HAYNAM, MITCHELL | ADDRESS ON FILE |
| HAYNES, PAMELA | ADDRESS ON FILE |
| HBHL HOLDINGS LLC | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HEBERT, JARVIS | ADDRESS ON FILE |
| HEERDT, TIM C | ADDRESS ON FILE |
| HEIDLAS, JUERGEN | ADDRESS ON FILE |
| HEIERMANN, JOHN CARL | ADDRESS ON FILE |
| HEINEMANN, DAVID | ADDRESS ON FILE |
| HEINEMANN, JACK | ADDRESS ON FILE |
| HEINEMANN, JACK | ADDRESS ON FILE |
| HEINEMANN, RICHARD | ADDRESS ON FILE |
| HEINTZE, KIM DAVID | ADDRESS ON FILE |
| HELFRICH, GERALD | ADDRESS ON FILE |
| HENRICH, JUSTIN | ADDRESS ON FILE |
| HENRY, MATTHEW | ADDRESS ON FILE |
| HENRY, CHAD | ADDRESS ON FILE |
| HERBERT S BABBITT & JENNIFER B HENDERSON | ADDRESS ON FILE |
| HERBERT, ROBERT | ADDRESS ON FILE |
| HERITAGE TRUST INVESTMENTS LLC | ADDRESS ON FILE |
| HERNANDEZ, RAUL AND RINA | ADDRESS ON FILE |
| HESS LEGAL COUNSEL LLC | ERIC@HESSLEGALCOUNSEL.COM |
| HESS, TYLER | ADDRESS ON FILE |
| HIBDON, ELLEN | ADDRESS ON FILE |
| HOCH, NICHOLAS | ADDRESS ON FILE |
| HODDINOT, BOYD C | ADDRESS ON FILE |
| HODGE, CHRISTOPHER | ADDRESS ON FILE |
| HOFFMAN, BRETT | ADDRESS ON FILE |
| HOFFMAN, PETER | ADDRESS ON FILE |
| HOLCOMBE, DEMETRICE | ADDRESS ON FILE |
| HOLLAND, SUZANNE | ADDRESS ON FILE |
| HOLLINGWORTH, JEFF | ADDRESS ON FILE |
| HOLMES, DARLENE | ADDRESS ON FILE |
| HOLTZ, EDWARD | ADDRESS ON FILE |
| HOOD, CASIE | ADDRESS ON FILE |
| HOOVER, ELIA | ADDRESS ON FILE |
| HOPE, LEWIS | ADDRESS ON FILE |
| HOPKINS, KERRY | ADDRESS ON FILE |
| HORTON, GARY | ADDRESS ON FILE |
| HOULE, MATTHEW | ADDRESS ON FILE |
| HOULE, MATTHEW P & LISA M | ADDRESS ON FILE |
| HOUTZ, KEITH ALAN | ADDRESS ON FILE |
| HOVER, JOHN AND KRISTIE | ADDRESS ON FILE |
| HU, XINGLING | ADDRESS ON FILE |
| HUANG, JIAMIN | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| HUANG, KEN | ADDRESS ON FILE |
| HUANG, JENNY LIN-YUANG | ADDRESS ON FILE |
| HUDSON, CHARLIE | ADDRESS ON FILE |
| HUDSON, JOSEPH | ADDRESS ON FILE |
| HUGHES, RENE | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUISH, SETH | ADDRESS ON FILE |
| HUMPHREYS, MAYNARD | ADDRESS ON FILE |
| HUNG, AVERY | ADDRESS ON FILE |
| HUNT, DANIEL J | ADDRESS ON FILE |
| HUNT, DIANDRA | ADDRESS ON FILE |
| HUSSEIN, HUSSEIN A. | ADDRESS ON FILE |
| HWANG, BOBBY S. | ADDRESS ON FILE |
| HYPPOLITE, ALLEN | ADDRESS ON FILE |
| HYRSKE, TIIA | ADDRESS ON FILE |
| IFILL, HUGH, JR | ADDRESS ON FILE |
| IKARUS PROPERTIES | ADDRESS ON FILE |
| INGERSOLL, GREGG S. | ADDRESS ON FILE |
| INLAND EMPIRE COMPONENTS, INC. | ADDRESS ON FILE |
| INOCENCIO, NARCISO F. | ADDRESS ON FILE |
| INSIGHT MANAGEMENT SOLUTIONS INC | ADDRESS ON FILE |
| INSIGHT MANAGEMENT SOLUTIONS, INC. | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST FB0 TERRY DOSENBERRY | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST FBO TERRY DOSENBERRY | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST LLC | ADDRESS ON FILE |
| INSPIRA IRA FBO DAVID W JOHNSTONE | ADDRESS ON FILE |
| INTUITIVE HOMES LLC | ADDRESS ON FILE |
| INVIGORATE LLC | ADDRESS ON FILE |
| INVISION TECHNOLOGY SOLUTIONS, INC. | ADDRESS ON FILE |
| IRA CLUB FBO AMY VANDER WOUDE INH IRA ACCT XXX5503 | ADDRESS ON FILE |
| IRA CLUB FBO BONITA MARIE GOAD INHERITED IRA | ADDRESS ON FILE |
| IRA CLUB FBO CATHERINE C CRUM INH IRA ACCT XXX5486 | ADDRESS ON FILE |
| IRA CLUB FBO DEWAYNE SOPER | ADDRESS ON FILE |
| IRA CLUB FBO HELEN STRATIGAKOS SOLO 401K | ADDRESS ON FILE |
| IRA CLUB FBO JENNIFER DAVIDA ROTH | ADDRESS ON FILE |
| IRA CLUB FBO JENNIFER DAVIDA SEP | ADDRESS ON FILE |

| Name | Email |
|---|---|
| IRA CLUB FBO JOHN DYCK | ADDRESS ON FILE |
| IRA CLUB FBO KARI SOPER | ADDRESS ON FILE |
| IRA CLUB FBO KYLE ROBINSON | ADDRESS ON FILE |
| IRA CLUB FBO KYLE STEVEN BARRATT | ADDRESS ON FILE |
| IRA CLUB FBO LANDIN KNICKERBOCKER | ADDRESS ON FILE |
| IRA CLUB FBO PAUL M CRUM, JR INH IRA XXX5489 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM JR IRA ACCT XXX3345 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM JR IRA XXX4086 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM, JR ACCT XXX5489 | ADDRESS ON FILE |
| IRA CLUB FBO REAGAN MILLIS | ADDRESS ON FILE |
| IRA CLUB FBO RICK A BOLKEMA IRA | ADDRESS ON FILE |
| IRA CLUB FBO ROBERT HERBERT | ADDRESS ON FILE |
| IRA CLUB FBO RUIPING ZHANG IRA | ADDRESS ON FILE |
| IRA CLUB FBO: ROALD JOHN BUENO | ADDRESS ON FILE |
| IRA CLUB, FBO REDE S. EDER IRA | ADDRESS ON FILE |
| IRA CLUB, LLC, FBO SCOTT NORRIS | ADDRESS ON FILE |
| IRVING, JOHN | ADDRESS ON FILE |
| IRWIN, TRAVIS | ADDRESS ON FILE |
| ISHMAEL, SYLVESTER | ADDRESS ON FILE |
| ISLAND POINT TRUST | ADDRESS ON FILE |
| IVERMA INVESTMENTS & SERVICES | ADDRESS ON FILE |
| IVERMA INVESTMENTS & SERVICES LLC | ADDRESS ON FILE |
| JACKSON, DANIEL | ADDRESS ON FILE |
| JACKSON, ROBERT HOWARD | ADDRESS ON FILE |
| JAGTIANI, AJAY | ADDRESS ON FILE |
| JAHKUR-MUHAMMAD, DARIK | ADDRESS ON FILE |
| JAMES AND MARUEEN WOODS LIVING TRUST | ADDRESS ON FILE |
| JAMES H WILLIS III AND CANDACE WILLIS | ADDRESS ON FILE |
| JAMES SANDERFORD | JKSANDERFORD@GMAIL.COM |
| JAMILOSA, JAMES | ADDRESS ON FILE |
| JANEWAY, RANDALL LEE | ADDRESS ON FILE |
| JANG, SHI YAN | ADDRESS ON FILE |
| JAREMA, GREGORY ANDREW | ADDRESS ON FILE |
| JAROCH, SEAN | ADDRESS ON FILE |
| JASON SHARP | ADDRESS ON FILE |
| JASTER-STUDZINSKA, AGNIESZKA | ADDRESS ON FILE |
| JDB 2011 IRREVOCABLE TRUST | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JEEV ENTERPRISES LLC -SERIES 6 | ADDRESS ON FILE |
| JEEVANA KUGANESWARAN ROTH IRA | ADDRESS ON FILE |
| JENKINS, FREDERICK | ADDRESS ON FILE |
| JENKINS, RONNIE | ADDRESS ON FILE |
| JENNINGS, DAN | ADDRESS ON FILE |
| JENSEN, RANDY DEAN | ADDRESS ON FILE |
| JIANG, JUNSONG | ADDRESS ON FILE |
| JIANG, XU | ADDRESS ON FILE |
| JKW PRODUCTIONS, LLC | ADDRESS ON FILE |
| JMAD LLV | ADDRESS ON FILE |
| JOANN MARTINDALE IRA | ADDRESS ON FILE |
| JOBE, ANDREW | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, LAVONZIL A. | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSTON, RONALD | ADDRESS ON FILE |
| JOLICOEUR, STEEVENSON | ADDRESS ON FILE |
| JONES, JAMES D | ADDRESS ON FILE |
| JONES, RYDIRA | ADDRESS ON FILE |
| JONES, JOHN L | ADDRESS ON FILE |
| JONES, KIM | ADDRESS ON FILE |
| JONES, LONNIE | ADDRESS ON FILE |
| JORDAN, ELISHA | ADDRESS ON FILE |
| JORDAN, MICHAEL | ADDRESS ON FILE |
| JORDAN, ALAN MARSHALL | ADDRESS ON FILE |
| JOSE LUIS AND FRANCES M ARVALLO FAMILY TRUST | ADDRESS ON FILE |
| JOSEPH, JOHN | ADDRESS ON FILE |
| JOSHI, HATKESH | ADDRESS ON FILE |
| JOYNER, MICHAEL | ADDRESS ON FILE |
| JUBILEE, DENISE G. | ADDRESS ON FILE |
| JUBRAY, MICHELLE | ADDRESS ON FILE |
| JUMPING CREEK PTY LTD | ADDRESS ON FILE |
| JUNAID, ADEOLA | ADDRESS ON FILE |
| JUNG, JOHN D. | ADDRESS ON FILE |
| JUNG, JONATHAN | ADDRESS ON FILE |
| JUNG, JOSHUA | ADDRESS ON FILE |
| JUSTICE, NANCY MERRILL | ADDRESS ON FILE |
| K&N ACQUISITIONS, INC. | ADDRESS ON FILE |
| KAILIMAI, BILLY JO | ADDRESS ON FILE |
| KALAGA, JAGADISH | ADDRESS ON FILE |
| KALINA, ROBERT J. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KALLOP, KOEN | ADDRESS ON FILE |
| KALMAN, KIMBERLY A | ADDRESS ON FILE |
| KALMUS, MARISELA C | ADDRESS ON FILE |
| KAPLAN, ALEXANDER | ADDRESS ON FILE |
| KARAS, JONATHAN WILLIAM | ADDRESS ON FILE |
| KARY, SPRING | ADDRESS ON FILE |
| KATABARO, ALEX T. | ADDRESS ON FILE |
| KATAVOLOS, CHRISTOS | ADDRESS ON FILE |
| KAY, JILLIAN | ADDRESS ON FILE |
| KAY, MARTIN | ADDRESS ON FILE |
| KELCH, RONALD M | ADDRESS ON FILE |
| KENNEDY, JACKIE | ADDRESS ON FILE |
| KEPHART, ERIC | ADDRESS ON FILE |
| KEPIRO, ROBERT | ADDRESS ON FILE |
| KERN, PHILLIP | ADDRESS ON FILE |
| KIFER, ANDREW | ADDRESS ON FILE |
| KIM, EUGENE YOOJHIN | ADDRESS ON FILE |
| KIM, JAE YUN | ADDRESS ON FILE |
| KIM, JAMES | ADDRESS ON FILE |
| KIM, JASPER | ADDRESS ON FILE |
| KINCAID, JAMIE | ADDRESS ON FILE |
| KING, J THOMAS, JR | ADDRESS ON FILE |
| KING, LAWANDA | ADDRESS ON FILE |
| KINGSFORD, JEFF | ADDRESS ON FILE |
| KINNER, WILLIAM | ADDRESS ON FILE |
| KINSTLE, DONALD | ADDRESS ON FILE |
| KIRKLIN, CHARLES SCOTT | ADDRESS ON FILE |
| KIRLEW, LISA | ADDRESS ON FILE |
| KLEPPE, JOANNE M. | ADDRESS ON FILE |
| KLOSS, WILLIAM | ADDRESS ON FILE |
| KNIGHTEN, DHANVANTARI | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KOEHN, HOWARD | ADDRESS ON FILE |
| KOGER, PINKY NORALYN | ADDRESS ON FILE |
| KOKARAM, FREDERICK | ADDRESS ON FILE |
| KOKARAM, IRMA | ADDRESS ON FILE |
| KOONCE, DANEL | ADDRESS ON FILE |
| KORD, CAROLYN | ADDRESS ON FILE |
| KORTH, SHEILA B | ADDRESS ON FILE |
| KOSTKA, S | ADDRESS ON FILE |
| KOTLIK, STANISLAW | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KROEHLER TRAINING & CONSULTING, INC | ADDRESS ON FILE |
| KROMPACKY, CAROL | ADDRESS ON FILE |
| KSR 401K TRUST | ADDRESS ON FILE |
| KUBOTA, MICHAEL | ADDRESS ON FILE |
| KUDRNA, KEVIN | ADDRESS ON FILE |
| KUGANESWARAN, ELIATHAMBY | ADDRESS ON FILE |
| KUHN, OMAR | ADDRESS ON FILE |
| KUKRETI, MUKESH | ADDRESS ON FILE |
| KULAKOFSKY, DAVID | ADDRESS ON FILE |
| KUMBASI, AMIT | ADDRESS ON FILE |
| KURKOWSKI, MICHAEL | ADDRESS ON FILE |
| KYLEIGH SEBENIUS SNT | ADDRESS ON FILE |
| LACAR, EDANILI S | ADDRESS ON FILE |
| LAGON, ROSARIO | ADDRESS ON FILE |
| LAKHANI CAPITAL LLC | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMBERT, JOFAYE | ADDRESS ON FILE |
| LAMPPOST RESOURCE GROUP, INC | ADDRESS ON FILE |
| LAN, MERRINA | ADDRESS ON FILE |
| LANE, EDWARD | ADDRESS ON FILE |
| LANE, MERIEM | ADDRESS ON FILE |
| LANGE, JOLAYNE | ADDRESS ON FILE |
| LANIER, J HUNTER | ADDRESS ON FILE |
| LAPORTE, BRANDY | ADDRESS ON FILE |
| LARIOS, SERGIO | ADDRESS ON FILE |
| LARSON, BROOKE | ADDRESS ON FILE |
| LARSON, ERIN | ADDRESS ON FILE |
| LATTA, TOI | ADDRESS ON FILE |
| LATZEL, JOHNNY | ADDRESS ON FILE |
| LAU, KEE YUNG | ADDRESS ON FILE |
| LAULETTA, RICHARD | ADDRESS ON FILE |
| LAURA EASTMAN ROTH IRA | ADDRESS ON FILE |
| LAURIE KRANTZ VENTURES LLC | ADDRESS ON FILE |
| LAVRINOVICS, IGORS | ADDRESS ON FILE |
| LAWSON, DAVID | ADDRESS ON FILE |
| LE CALICO GROUP LLC | ADDRESS ON FILE |
| LEBARON, GREG | ADDRESS ON FILE |
| LEE, DEMETRIA | ADDRESS ON FILE |
| LEE, SARITA | ADDRESS ON FILE |
| LEE, ENOCH | ADDRESS ON FILE |
| LEE, KUOK UNG | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LEE-GULLEY, TAMMY R. | ADDRESS ON FILE |
| LEHMAN, MATTHEW | ADDRESS ON FILE |
| LEPPKE, KENT | ADDRESS ON FILE |
| LESCHORN, BRIAN T. | ADDRESS ON FILE |
| LEVENSON, STEVEN | ADDRESS ON FILE |
| LEWIS, CHRISTINA | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, SUZAN | ADDRESS ON FILE |
| LI, AMY | ADDRESS ON FILE |
| LI, CHUN | ADDRESS ON FILE |
| LI, DAMING | ADDRESS ON FILE |
| LI, GUIFANG | ADDRESS ON FILE |
| LI, JIAZHU | ADDRESS ON FILE |
| LI, WENTING | ADDRESS ON FILE |
| LI, XIAO | ADDRESS ON FILE |
| LI, YONGSHAN | ADDRESS ON FILE |
| LI, ZHONG | ADDRESS ON FILE |
| LI, XUANMIN | ADDRESS ON FILE |
| LIBERATION FINANCE 401K | ADDRESS ON FILE |
| LIBERTY MUTUAL | FRANK.OLIVA@LIBERTYMUTUAL.COM |
| LILLY, MELISSA DAWN | ADDRESS ON FILE |
| LIN, LIZHEN | ADDRESS ON FILE |
| LIN, ZHIQIANG | ADDRESS ON FILE |
| LIN, CUILING | ADDRESS ON FILE |
| LIN, JOHN | ADDRESS ON FILE |
| LINDAHL, WILLIAM | ADDRESS ON FILE |
| LINDER, CARLTON RAY | ADDRESS ON FILE |
| LINDLEY, LEVI | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSAY, RAYNOR | ADDRESS ON FILE |
| LINDSAY, SHANEIKA | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSEY, BENJAMIN | ADDRESS ON FILE |
| LINQUI, CARLOS | ADDRESS ON FILE |
| LISCANO, JOSE | ADDRESS ON FILE |
| LISTORTI, KIM | ADDRESS ON FILE |
| LIU, DUANLING | ADDRESS ON FILE |
| LIU, JUTONG | ADDRESS ON FILE |
| LIU, WENTAO | ADDRESS ON FILE |
| LIU, YE | ADDRESS ON FILE |
| LIVINGSTON, ROBERT J, JR | ADDRESS ON FILE |
| LLEWELLYN, LEONARD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LO, RICHARD | ADDRESS ON FILE |
| LOCHRIDGE, GAYANE | ADDRESS ON FILE |
| LOERWALD, DWIGHT | ADDRESS ON FILE |
| LOERWALD, KITSON DOLAN | ADDRESS ON FILE |
| LONGORIA, DAVID ALONSO | ADDRESS ON FILE |
| LOPEZ ALVARADO, MELVIN ALEXANDER | ADDRESS ON FILE |
| LOPEZ, ENRIQUE, JR | ADDRESS ON FILE |
| LOPEZ, NANCY JOHANNA | ADDRESS ON FILE |
| LOPEZ-MUÑOZ, DANY IVAN | ADDRESS ON FILE |
| LORD TOWNSEND, ABBY | ADDRESS ON FILE |
| LOSWIJK, AGNETHA | ADDRESS ON FILE |
| LOUCKS, DARLA K. | ADDRESS ON FILE |
| LOUVEAU, DWIGHT | ADDRESS ON FILE |
| LUCAS, ALYSON | ADDRESS ON FILE |
| LUCAS, IRYNA | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |
| LUE, YAN | ADDRESS ON FILE |
| LUNDERGAN, SCOTT | ADDRESS ON FILE |
| LUO, YI DUAN AND ZIWEI | ADDRESS ON FILE |
| LUTHMANN, MARK | ADDRESS ON FILE |
| LUTSKY, LAWRENCE | ADDRESS ON FILE |
| LYNCH, FANDA | ADDRESS ON FILE |
| LYNCH, MARSHALL | ADDRESS ON FILE |
| LYNN, ROBERT | ADDRESS ON FILE |
| MACDONALD, CHRISTOPHER | ADDRESS ON FILE |
| MACHIAVELLIAN LLC | ADDRESS ON FILE |
| MACIAK, JUSTIN | ADDRESS ON FILE |
| MACINNIS, DONALD AND PATRICIA | ADDRESS ON FILE |
| MADDEN, MICHAEL | ADDRESS ON FILE |
| MADSEN, HENRIK | ADDRESS ON FILE |
| MAEDER, ROBERT | ADDRESS ON FILE |
| MAHABIR, ROSHAN | ADDRESS ON FILE |
| MAINSTAR TRUST | ADDRESS ON FILE |
| MAINSTAR TRUST | ADDRESS ON FILE |
| MALIA BRIGHT | ADDRESS ON FILE |
| MANDEL SDROTH LLC | ADDRESS ON FILE |
| MANDEL, JACOB EVAN | ADDRESS ON FILE |
| MANDEL, SHANE | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANGINI, DENA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MANN, SUKHWINDER | ADDRESS ON FILE |
| MAO, KAI | ADDRESS ON FILE |
| MARILYN EISENBERG IRREV LIVING TR | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MARQUES, REYNALDO | ADDRESS ON FILE |
| MARQUEZ, ISAAC | ADDRESS ON FILE |
| MARS WEALTH LLC | ADDRESS ON FILE |
| MARTIN, JOSHUA | ADDRESS ON FILE |
| MARTIN, MICHAEL P AND EDITH | ADDRESS ON FILE |
| MARTIN, SHIELA MAE | ADDRESS ON FILE |
| MARTIN, GLORIA FAYE | ADDRESS ON FILE |
| MARTIN, JANET R | ADDRESS ON FILE |
| MARTINEZ, ALFRED E. | ADDRESS ON FILE |
| MARTINEZ, BRENDI | ADDRESS ON FILE |
| MARTINEZ, DEBORAH | ADDRESS ON FILE |
| MARTINEZ, DEBORAH | ADDRESS ON FILE |
| MARTINEZ, JORDAN | ADDRESS ON FILE |
| MARTINEZ, OSCAR | ADDRESS ON FILE |
| MASON, PATRICIA ANN | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATTHEWS, PHILIP | ADDRESS ON FILE |
| MAYNARD, STEPHANIE | ADDRESS ON FILE |
| MAZE, ROBERT | ADDRESS ON FILE |
| MC AIR CONDITIONING AND HEATING LLC | MRCOOLAIR@GMAIL.COM |
| MCCOOK-FIELDS, ANGERINE | ADDRESS ON FILE |
| MCCOY, VIRGINIA | ADDRESS ON FILE |
| MCCOY, WILLIAM | ADDRESS ON FILE |
| MCCULLOUGH, STEVEN | ADDRESS ON FILE |
| MCDONALD, GENE | ADDRESS ON FILE |
| MCDOWALL, TERESA HATTER | ADDRESS ON FILE |
| MCFALL, ANDREW, III | ADDRESS ON FILE |
| MCGEE, DONNA MAGGI | ADDRESS ON FILE |
| MCGHEE, BOBBIE | ADDRESS ON FILE |
| MCGOWEN, CHARLES E, JR | ADDRESS ON FILE |
| MCGREW, RICHARD | ADDRESS ON FILE |
| MCKENZIE, DONYA | ADDRESS ON FILE |
| MCKENZIE, CHERIE A. | ADDRESS ON FILE |
| MCKENZIE, DONALD | ADDRESS ON FILE |
| MCLASKEY, KAREN | ADDRESS ON FILE |
| MCMENEMY, KEVIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MCMURTRY, SEAN | ADDRESS ON FILE |
| MCNAMARA, SUSAN | ADDRESS ON FILE |
| MCREYNOLDS, SHELLEE | ADDRESS ON FILE |
| MCSWEEN, FRANK W, IV | ADDRESS ON FILE |
| MEEK, BRAD | ADDRESS ON FILE |
| MEEK, ROSANNE E. | ADDRESS ON FILE |
| MEHTA, PRACHI | ADDRESS ON FILE |
| MEKHAEL, LAITH | ADDRESS ON FILE |
| MELENDEZ, ODALIS | ADDRESS ON FILE |
| MELTON, JAMES | ADDRESS ON FILE |
| MENDENHALL, BRENT | ADDRESS ON FILE |
| MENDENHALL, ANNA | ADDRESS ON FILE |
| MENEFEE, DEBORAH | ADDRESS ON FILE |
| MENG, BENNY | ADDRESS ON FILE |
| MENG, SPENCER | ADDRESS ON FILE |
| MENON, PRADEEP N | ADDRESS ON FILE |
| MERCADO, ASHLEY | ADDRESS ON FILE |
| MERISTIL, KEENLIFE | ADDRESS ON FILE |
| MERLO, RITA | ADDRESS ON FILE |
| MERZ, STUART STANLEY | ADDRESS ON FILE |
| METAMORPH GATEWAY TRUST | ADDRESS ON FILE |
| METZLER, JUDITH CLAUDIA | ADDRESS ON FILE |
| MEUNIER, ARTHUR | ADDRESS ON FILE |
| MEYER, MICHAEL CARLSON | ADDRESS ON FILE |
| MICJEN0711 TRUST | ADDRESS ON FILE |
| MICKLES, JANAE | ADDRESS ON FILE |
| MIDLAND TRUST FBO HEMALKUMAR VYAS | ADDRESS ON FILE |
| MILLER, CHRISTY | ADDRESS ON FILE |
| MILLER, ELLERY | ADDRESS ON FILE |
| MILLER, GARRETT | ADDRESS ON FILE |
| MILLER, KAREN KENDALL | ADDRESS ON FILE |
| MILLER, AMY | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MITCHELL, SAMUEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITRA, SANJEEV | ADDRESS ON FILE |
| MIZERO, LIONEL | ADDRESS ON FILE |
| MO SOLO 401K TRUST | ADDRESS ON FILE |
| MO, SIMON | ADDRESS ON FILE |
| MOBLEY, JAMES BURGE | ADDRESS ON FILE |
| MODESTO, HOWARD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MODRALL, ROBERT G | ADDRESS ON FILE |
| MOIR, CYNTHIA | ADDRESS ON FILE |
| MOLINA, RICHARD D | ADDRESS ON FILE |
| MOMFUL MINDFULNESS, LLC | ADDRESS ON FILE |
| MONGRU, DALE | ADDRESS ON FILE |
| MONTERO, JEANETTE | ADDRESS ON FILE |
| MOONBURN, LLC | ADDRESS ON FILE |
| MOORE, DARRICK JEROME | ADDRESS ON FILE |
| MOORE, ROBERT | ADDRESS ON FILE |
| MOORE, TRACY R | ADDRESS ON FILE |
| MOORE, TRACY R AND JULIE G | ADDRESS ON FILE |
| MOORES, RICHARD | ADDRESS ON FILE |
| MORALES, JONATHAN | ADDRESS ON FILE |
| MORGAN, DIANA | ADDRESS ON FILE |
| MORGAN, LEX C. | ADDRESS ON FILE |
| MORGAN, JERILEE | ADDRESS ON FILE |
| MORREAU, JAMES E | ADDRESS ON FILE |
| MORRIS, KENNETH | ADDRESS ON FILE |
| MORRIS, LORI | ADDRESS ON FILE |
| MORRISON, MARK | ADDRESS ON FILE |
| MORROW, BRIAN | ADDRESS ON FILE |
| MOSELEY, JOHN KYLE | ADDRESS ON FILE |
| MOTT, WILLIAM | ADDRESS ON FILE |
| MOWER, JOHN | ADDRESS ON FILE |
| MUHAMMAD, ABDUL-MALIK | ADDRESS ON FILE |
| MUIRURI, FRASHIAH | ADDRESS ON FILE |
| MUKHOPADHYAY FAMILY FOUNDATION | ADDRESS ON FILE |
| MUKHOPADKYAY, SUBHAS K. | ADDRESS ON FILE |
| MUNDEN, TRISTAN | ADDRESS ON FILE |
| MUNROE, YUN-PU | ADDRESS ON FILE |
| MUNTZ, LORETTA | ADDRESS ON FILE |
| MUSTAPHA, ABDULRAFFAT | ADDRESS ON FILE |
| MUTHAIYA, VENKATARATHNAM | ADDRESS ON FILE |
| MYERS, CALVIN | ADDRESS ON FILE |
| MYERS, RUDY | ADDRESS ON FILE |
| NADEAU, SERGE | ADDRESS ON FILE |
| NAIR, MANUKUMAR | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NASSAR, BSHARA | ADDRESS ON FILE |
| NATHAN, ERIN | ADDRESS ON FILE |
| NAVARRO, LAURA | ADDRESS ON FILE |
| NAZIR, UMAIR AHMED | ADDRESS ON FILE |
| NECHALA, SILVESTER | ADDRESS ON FILE |
| NEGRETE, JOE | ADDRESS ON FILE |
| NEIDERHISER, REBEKAH | ADDRESS ON FILE |
| NELSON, BRADLEY | ADDRESS ON FILE |
| NELSON, CAROLYN | ADDRESS ON FILE |
| NELSON, DELANE (DEE) | ADDRESS ON FILE |
| NELSON, MARIA | ADDRESS ON FILE |
| NELSON, JOHN | ADDRESS ON FILE |
| NELSON, PETE L. | ADDRESS ON FILE |
| NESSPOR, GREG | ADDRESS ON FILE |
| NEVAREZ, EFRAIN, JR | ADDRESS ON FILE |
| NEW DIRECTION TRUST FBO JUSTIN FAGALA | ADDRESS ON FILE |
| NEW, KAREN | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWSHAM, JOSEPH | ADDRESS ON FILE |
| NEXUS WEB SERVICES LLC | JONATHANWILLIAMS@ARGOSHIPPING.COM |
| NGUYEN, CASSIE | ADDRESS ON FILE |
| NGUYEN, HUY | ADDRESS ON FILE |
| NGUYEN, KELVIN | ADDRESS ON FILE |
| NI, ZHOU JIN | ADDRESS ON FILE |
| NINNIS, ASHLEIGH BLAIR | ADDRESS ON FILE |
| NIRAL & SWATI MUNSHAW TRUST | ADDRESS ON FILE |
| NOACK, PATRICIA | ADDRESS ON FILE |
| NOCHE NGUEDJO, MELDSON | ADDRESS ON FILE |
| NOFFSINGER, TIMOTHY AND MARILYN | ADDRESS ON FILE |
| NORWOOD, CHRISTOPHER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NOSACKA, ISAAC | ADDRESS ON FILE |
| NOTHERN KENTUCKY CHRIST FELLOWSHIP | ADDRESS ON FILE |
| NSAM REAL ESTATE LLC | ADDRESS ON FILE |
| NY INSTITUTE OF BIOMEDICAL SCIENCES | ADDRESS ON FILE |
| NYSTROM, MARTA | ADDRESS ON FILE |
| OBARA, JEREMY | ADDRESS ON FILE |
| OGUNADE, CHRISTINA | ADDRESS ON FILE |
| OKONGWU, CHUKWUEMEKA | ADDRESS ON FILE |
| OMS, JEREMY | ADDRESS ON FILE |
| ONG, ELAINE | ADDRESS ON FILE |
| OPARA, BRUNO | ADDRESS ON FILE |
| ORDAS, MARIATERES | ADDRESS ON FILE |
| O'REILLY, PATRICK | ADDRESS ON FILE |
| ORTEGA, JESSICA | ADDRESS ON FILE |
| ORTIZ-PAGAN, YAMIL A | ADDRESS ON FILE |
| ORWIG, ADAM | ADDRESS ON FILE |
| OSAKADA, SIDNEY T | ADDRESS ON FILE |
| OSBOURNE, VALERIE | ADDRESS ON FILE |
| OSEGUERA, NORBERT | ADDRESS ON FILE |
| OSMAN, JASMINE | ADDRESS ON FILE |
| OUM, SEREYROTANAK | ADDRESS ON FILE |
| OUR HOUSE ADVENTURES LLC | ADDRESS ON FILE |
| OUTDOOE VENTURES LLC | ADDRESS ON FILE |
| OVERTON, DONALD | ADDRESS ON FILE |
| OWENS, AARON | ADDRESS ON FILE |
| OWSTON, STEPHEN K. | ADDRESS ON FILE |
| OYOLA JR, EDGAR | ADDRESS ON FILE |
| OZAWA, LELAND | ADDRESS ON FILE |
| OZIEMKOWSKI, MARY | ADDRESS ON FILE |
| PACE, DORIS | ADDRESS ON FILE |
| PACE, LANCE | ADDRESS ON FILE |
| PAGE, LAWANDA N MILLER | ADDRESS ON FILE |
| PAHECO, JESUS | ADDRESS ON FILE |
| PAK, VICTOR | ADDRESS ON FILE |
| PAKHRIN, SOM | ADDRESS ON FILE |
| PALAGANO, THOMAS JOSEPH | ADDRESS ON FILE |
| PAN, QINGLAN | ADDRESS ON FILE |
| PANCIERA, JEANNE | ADDRESS ON FILE |
| PANGILINAN, JASPER | ADDRESS ON FILE |
| PANTELL LIVING REVOCABLE TRUST | ADDRESS ON FILE |
| PAOLO, NICOLA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PARKER, JASON | ADDRESS ON FILE |
| PARK-MENG, SUNMI | ADDRESS ON FILE |
| PARMAR, ALPESH | ADDRESS ON FILE |
| PARTNER PROPERTIES LLC | ADDRESS ON FILE |
| PASCUZZI, MICHAEL | ADDRESS ON FILE |
| PASTORE, THOMAS J | ADDRESS ON FILE |
| PATALANO, MARIALYNN | ADDRESS ON FILE |
| PATEL, ANIL | ADDRESS ON FILE |
| PATEL, HEMAN | ADDRESS ON FILE |
| PATEL, SAMIR | ADDRESS ON FILE |
| PATEL, SURESH | ADDRESS ON FILE |
| PATEL, UJJAVAL | ADDRESS ON FILE |
| PATEL, ANKITKUMAR J | ADDRESS ON FILE |
| PATEL, NESHIL AND PRITI | ADDRESS ON FILE |
| PATIL, YOGESH | ADDRESS ON FILE |
| PATTERSON, BRANDY | ADDRESS ON FILE |
| PAYNE JR, FRANK | ADDRESS ON FILE |
| PAYNE, GRETCHEN | ADDRESS ON FILE |
| PEAY, BRYAN | ADDRESS ON FILE |
| PENNSYLVANIA ONE CALL SYSTEM INC | PAYMENTS@PA1CALL.ORG |
| PEREZ,  MILAGROS | ADDRESS ON FILE |
| PEREZ, IRENE | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PESSUTTI, PHILIP | ADDRESS ON FILE |
| PETER, MAGGIE | ADDRESS ON FILE |
| PETERMAN, DAVID | ADDRESS ON FILE |
| PETERSEN, SARAH | ADDRESS ON FILE |
| PETROSSIAN, ASHKHEN | ADDRESS ON FILE |
| PETTY, DENNIS | ADDRESS ON FILE |
| PHAM, GIAU | ADDRESS ON FILE |
| PHILLIPS, RICHARD | ADDRESS ON FILE |
| PHILLIPS, LEE VOINE, JR | ADDRESS ON FILE |
| PICKETT, KIMBERLY | ADDRESS ON FILE |
| PICKETT, KIMBERLY | ADDRESS ON FILE |
| PIERCE, VICTOR M | ADDRESS ON FILE |
| PIET-LOGAN, JODY B | ADDRESS ON FILE |
| PIFFERI, SEAN | ADDRESS ON FILE |
| PIKE, AUSTIN | ADDRESS ON FILE |
| PINCH A PENNY 130 | STORE130@PINCHAPENNYCOM |
| PINE, NATHANAEL | ADDRESS ON FILE |
| PINNACLE EQUITY CAPITAL, LLC | ADDRESS ON FILE |
| PINNACLE EQUITY VENTURES, LLC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PLOTZ, TIM | ADDRESS ON FILE |
| PLUMB, ERIC | ADDRESS ON FILE |
| PMP GROUP LLC | ADDRESS ON FILE |
| PNC BANK, NATIONAL ASSOCIATION | KRIORDAN@BURR.COM |
| POIRIER, LINDA H | ADDRESS ON FILE |
| POIRIER, MITCHELL P. | ADDRESS ON FILE |
| POLLARD, RYAN | ADDRESS ON FILE |
| POMPEY, SAMUEL | ADDRESS ON FILE |
| POOLE, RONALD E. | ADDRESS ON FILE |
| POTTER, ANNE L. | ADDRESS ON FILE |
| POTTER, JONATHAN | ADDRESS ON FILE |
| PRADHAN, SISIR | ADDRESS ON FILE |
| PRAKASH, SUKUMAR SAM | ADDRESS ON FILE |
| PREMIERE NETWORKS, INC. | KIM.ISRAEL@KAUFMANDOLOWICH.COM |
| PRICE, CARLA | ADDRESS ON FILE |
| PRIME CAPITAL ASSETS LLC | ADDRESS ON FILE |
| PRIME RESULT PROPERTIES, LLC | ADDRESS ON FILE |
| PRO V SERVICES LLC | ADDRESS ON FILE |
| PROCTOR, JOSHUA C | ADDRESS ON FILE |
| PRUITT, MATTHEW | ADDRESS ON FILE |
| PSE&G | BANKRUPTCY@PSEG.COM |
| PTAKOWSKI, JOHN CHRISTOPHER | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PUREWAL, MANVIR | ADDRESS ON FILE |
| PURVES, DENNIS | ADDRESS ON FILE |
| QUAMRUDEEN, MOHAMMED | ADDRESS ON FILE |
| QUINN, PATRICK J. | ADDRESS ON FILE |
| QUINN, WILLIAM | ADDRESS ON FILE |
| QUINTERO GARCIA, AMERICA STEPHANIA | ADDRESS ON FILE |
| R&P GLOBAL TRADERS LTD. | ADDRESS ON FILE |
| RABENBERG, LINDA | ADDRESS ON FILE |
| RACHOOR, HANUMAN | ADDRESS ON FILE |
| RACHOOR, JAYALAKSHMI | ADDRESS ON FILE |
| RAD 1 INVEST LLC | ADDRESS ON FILE |
| RADKE, GREGORY | ADDRESS ON FILE |
| RADZOM, AXEL | ADDRESS ON FILE |
| RAINBOLT & COMPANY LLC | INFO@RAINBOLTCO.COM |
| RAMOO, KYRON | ADDRESS ON FILE |
| RANDSTAD US | AR.CREDIT@RANDSTADUSA.COM |
| RAO, AMAR | ADDRESS ON FILE |
| RATKOVICH, JANA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RAUCHER, MARTIN | ADDRESS ON FILE |
| RAVICHANDRAN, PASALA | ADDRESS ON FILE |
| RAYBURN, JAMES | ADDRESS ON FILE |
| REDWOOD HOLDINGS LP | ADDRESS ON FILE |
| REED, ROBBY AND JUDY | ADDRESS ON FILE |
| REHRL, GEORGE | ADDRESS ON FILE |
| REID, DONNA | ADDRESS ON FILE |
| REN, JIESHENG | ADDRESS ON FILE |
| REN, PING | ADDRESS ON FILE |
| RENT BRIDGE LLC | HEATHER@GEEKLYMEDIA.COM |
| REYES, DIANA | ADDRESS ON FILE |
| REYES, JESSE | ADDRESS ON FILE |
| REZEN, JOHN | ADDRESS ON FILE |
| RHOADES, JEFF | ADDRESS ON FILE |
| RICHARDS, DUANE | ADDRESS ON FILE |
| RICHARDSON, CHRYSTAL | ADDRESS ON FILE |
| RICHARDSON, SOLAIMAN | ADDRESS ON FILE |
| RICK, GRANT | ADDRESS ON FILE |
| RILEY, ALVIN | ADDRESS ON FILE |
| RITTER, LAWRENCE | ADDRESS ON FILE |
| RITTER, LAWRENCE | ADDRESS ON FILE |
| RKC, LLC | ADDRESS ON FILE |
| ROB K. AND TRACY L. SMITH FAMILY LIVING TRUST | ADDRESS ON FILE |
| ROBERT J & CAROLE A MEURER REVOCABLE GRANTOR TRUST | ADDRESS ON FILE |
| ROBERTS, JAY | ADDRESS ON FILE |
| ROBERTS, JOHN E, JR | ADDRESS ON FILE |
| ROBINSON, DELISA | ADDRESS ON FILE |
| ROBINSON, JANET | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, JEFFREY | ADDRESS ON FILE |
| ROBINSON, SAFIYA | ADDRESS ON FILE |
| ROBINWOODWORKS 401K TRUST | ADDRESS ON FILE |
| ROBLES, REGINE | ADDRESS ON FILE |
| RODGERS REALTY, LLC | ADDRESS ON FILE |
| RODGERS REALTY, LLC | ADDRESS ON FILE |
| RODGERS, BRITT | ADDRESS ON FILE |
| RODGERS, CODY | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, AMELIA | ADDRESS ON FILE |
| RODRIGUEZ, KAMILA | ADDRESS ON FILE |
| RODRIGUEZ, KARLA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RODRIGUEZ, MARVIN | ADDRESS ON FILE |
| RODRIGUEZ, ALBERTO | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, KEVIN | ADDRESS ON FILE |
| ROGERS, RANDY | ADDRESS ON FILE |
| ROGERS, SANDRA F | ADDRESS ON FILE |
| ROLAND, TIYANA | ADDRESS ON FILE |
| ROMAR LLC | ADDRESS ON FILE |
| RONG, YU | ADDRESS ON FILE |
| ROSANDICH, ANA LAURA | ADDRESS ON FILE |
| ROSELL, JUAN | ADDRESS ON FILE |
| ROSEN, DOUGLAS | ADDRESS ON FILE |
| ROSENFELD, MICHAEL | ADDRESS ON FILE |
| ROSNER, MARK S | ADDRESS ON FILE |
| ROSSETTO, KIERSTEN | ADDRESS ON FILE |
| ROYAL, SEBASTIEN | ADDRESS ON FILE |
| RPB HOLDINGS LLC | ADDRESS ON FILE |
| RPB HOLDINGS LLC | PAMMYB61@ATTNET |
| RUBIN, NEAL | ADDRESS ON FILE |
| RUDOLPHI, ELAINE | ADDRESS ON FILE |
| RUIZ, MARTHA | ADDRESS ON FILE |
| RUNDLE, EMORY | ADDRESS ON FILE |
| RUSH, FRANCESCA OCTAVIA STERLING | ADDRESS ON FILE |
| RUSS, MICHAEL | ADDRESS ON FILE |
| RUSSEL, STUART R | ADDRESS ON FILE |
| RUST, ADAM | ADDRESS ON FILE |
| RUTH YDOVICH IRA | ADDRESS ON FILE |
| SABIH, HUDA | ADDRESS ON FILE |
| SABO, ROBERT | ADDRESS ON FILE |
| SADDIK, MARC | ADDRESS ON FILE |
| SADHU, HANUMATH SAI | ADDRESS ON FILE |
| SAH, MANOJ | ADDRESS ON FILE |
| SAI BHARGAV, NAGANDLA | ADDRESS ON FILE |
| SAIP, ALEXANDER | ADDRESS ON FILE |
| SALAMANCA, ROCIO ISABEL | ADDRESS ON FILE |
| SALAS, JORGE | ADDRESS ON FILE |
| SALAZAR VAZQUEZ, CANDIDA | ADDRESS ON FILE |
| SALLAM, NADER | ADDRESS ON FILE |
| SALMON, JOHN | ADDRESS ON FILE |
| SALOMONS LANDSCAPING LLC | SALOMONLANDSCAPING81@GMAILCOM |
| SAMERSON, RICHARD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SAMOSKEVICH, ROSEMARY | ADDRESS ON FILE |
| SANCHEZ, AURUS | ADDRESS ON FILE |
| SANCHEZ, JOHN | ADDRESS ON FILE |
| SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SANGHAVI, DARSHIT | ADDRESS ON FILE |
| SANTIAGO, TIFFANY | ADDRESS ON FILE |
| SANTOS, ANNE | ADDRESS ON FILE |
| SANTOS, NYDIA | ADDRESS ON FILE |
| SANZO, WILLIAM J., II | ADDRESS ON FILE |
| SARANYU INC, SOLO 401K | ADDRESS ON FILE |
| SARNOW, PIERRE | ADDRESS ON FILE |
| SATO, RINKO | ADDRESS ON FILE |
| SATURNO, JR., JOSEPH ANTHONY | ADDRESS ON FILE |
| SAUERZOPF, MICHAEL | ADDRESS ON FILE |
| SAVAGE, AMMON | ADDRESS ON FILE |
| SAWTOOTH LAW OFFICES, PLLC | CKIRK@SAWTOOTHLAW.COM; ANDY@SAWTOOTHLAW.COM |
| SCHAPKA, JANE APPLETON | ADDRESS ON FILE |
| SCHAS, MARY BYRD | ADDRESS ON FILE |
| SCHAUFENBUEL, BRADLEY | ADDRESS ON FILE |
| SCHAUFENBUEL, YING | ADDRESS ON FILE |
| SCHIPPERS, STEVEN B. | ADDRESS ON FILE |
| SCHMALZ, KRISTIN | ADDRESS ON FILE |
| SCHMIDT, KARA ASHLEY | ADDRESS ON FILE |
| SCHOENEWOLFF, MICHAEL | ADDRESS ON FILE |
| SCHREIBER, DENNIS | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SCHWARTZ, HARRY ELLIOTT | ADDRESS ON FILE |
| SCHWARTZ, NATHANAEL | ADDRESS ON FILE |
| SCONIERS, WARREN | ADDRESS ON FILE |
| SCOTT, ALWYN | ADDRESS ON FILE |
| SECKINGER, FREDDIE R. | ADDRESS ON FILE |
| SELL, KIMBERLY | ADDRESS ON FILE |
| SERVICE, ANTHONY | ADDRESS ON FILE |
| SEYMOUR, CHANGQING | ADDRESS ON FILE |
| SHAEFFER, SCOTT | ADDRESS ON FILE |
| SHAH, NILANG | ADDRESS ON FILE |
| SHAH, VISHAL KIRANKUMAR | ADDRESS ON FILE |
| SHAKIR, SALIM | ADDRESS ON FILE |
| SHALAUROV, ANDREY | ADDRESS ON FILE |
| SHAMOUNI, LEAH | ADDRESS ON FILE |
| SHARP - SRIVASTAVA LP | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SHARP, DEBORAH J | ADDRESS ON FILE |
| SHARPE, IVY | ADDRESS ON FILE |
| SHARPE, KEVIN | ADDRESS ON FILE |
| SHAUB, TIMM | ADDRESS ON FILE |
| SHAW, LANCE | ADDRESS ON FILE |
| SHAW, LORI L. | ADDRESS ON FILE |
| SHI, MENG | ADDRESS ON FILE |
| SHI, WEIDONG | ADDRESS ON FILE |
| SHINDEL, ALEX | ADDRESS ON FILE |
| SHIPLEY, DAVID | ADDRESS ON FILE |
| SHIPPIE, MARK | ADDRESS ON FILE |
| SHRIVER, BRENDA S | ADDRESS ON FILE |
| SHROCK, BRIAN | ADDRESS ON FILE |
| SHUKLA, NISHANT | ADDRESS ON FILE |
| SHUMAKER, JONATHON DAVID | ADDRESS ON FILE |
| SHUMWAY, STEPHEN LYLE | ADDRESS ON FILE |
| SHURTZ, MELVIN | ADDRESS ON FILE |
| SIEMENS, WAYNE WILLIAM | ADDRESS ON FILE |
| SILVA, ANTHONY | ADDRESS ON FILE |
| SIMM, ADRIAN M | ADDRESS ON FILE |
| SIMONS, GEORGE ANDREW, CDP | ADDRESS ON FILE |
| SIMPSON, CLINT | ADDRESS ON FILE |
| SINGER, LAWRENCE | ADDRESS ON FILE |
| SINGH, SHAILENDRA | ADDRESS ON FILE |
| SINGLETON, MARVIS | ADDRESS ON FILE |
| SINISI, ROSE MARIE | ADDRESS ON FILE |
| SITTING SISTERS | ADDRESS ON FILE |
| SIXIEME, GERSON | ADDRESS ON FILE |
| SKOUSEN, JAMES | ADDRESS ON FILE |
| SLAUGHTER, CHARLES | ADDRESS ON FILE |
| SLENCZKA, MICHAEL JOHN | ADDRESS ON FILE |
| SLIVA, RANDALL | ADDRESS ON FILE |
| SM LEGACY TRUST FBO CORETTA MCWRIGHT | ADDRESS ON FILE |
| SMILO, BETTINA | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, JOSEPH HYMAN | ADDRESS ON FILE |
| SMITH, KIMOTHY | ADDRESS ON FILE |
| SMITH, PATRICIA A. | ADDRESS ON FILE |
| SMITH, ROB K IRA (HELD BY INSPIRA) | ADDRESS ON FILE |
| SMITH, RONALD DEAN | ADDRESS ON FILE |
| SMITH, WILLIAM CHRIS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SMITH, SCOTT T | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMVACORN LLC | ADDRESS ON FILE |
| SNELL, ERIC | ADDRESS ON FILE |
| SNODDY, PAUL | ADDRESS ON FILE |
| SOLOMON, MARC | ADDRESS ON FILE |
| SOLORZANO, JUDITH MARIA | ADDRESS ON FILE |
| SOLTANZADEH, SHAHRAM | ADDRESS ON FILE |
| SOMERSET, VICTORIA D | ADDRESS ON FILE |
| SONG, PHILLIP | ADDRESS ON FILE |
| SONI, KISHAN | ADDRESS ON FILE |
| SONI, RAJENDRA | ADDRESS ON FILE |
| SONNIER, JAMES | ADDRESS ON FILE |
| SORNOFF INVESTMENTS LLC | ADDRESS ON FILE |
| SOTAK, IRMA | ADDRESS ON FILE |
| SOUN, DAVID C. | ADDRESS ON FILE |
| SOUND GROUP QRP LLC | ADDRESS ON FILE |
| SOUTHERN CALIFORNIA EDISON COMPANY | RSORGBK@SCE.COM |
| SOUTHEY, TREVOR KEVIN | ADDRESS ON FILE |
| SOUZA, CHARLES, JR | ADDRESS ON FILE |
| SOUZA, KIMBERLY | ADDRESS ON FILE |
| SOYOMBO, AYODELE | ADDRESS ON FILE |
| SPARTAN TRUST | ADDRESS ON FILE |
| SPIELVOGEL, ETHAN S | ADDRESS ON FILE |
| SPIVY, TIMOTHY B | ADDRESS ON FILE |
| SPOLETI, TIMOTHY | ADDRESS ON FILE |
| SPRAGUE, GEORGE | ADDRESS ON FILE |
| SPRAGUE, SANDRA | ADDRESS ON FILE |
| STACK RAD INVESTMENTS LLC | ADDRESS ON FILE |
| STACY SEIGEL AND JOAN AGEE LAUMAN | ADDRESS ON FILE |
| STARK, MARLYN | ADDRESS ON FILE |
| STARK, RYAN | ADDRESS ON FILE |
| STARSCAPE COMPANY | MARTINMANZO@GMAILCOM |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FRED.RUDZIK@FLORIDAREVENUE.COM |
| STATE OF NJ DIVISION OF TAXATION BANKRUPTCY UNIT | HALPIN.STEPHEN@TREAS.NJ.GOV |
| STAXRUD, CARLA | ADDRESS ON FILE |
| STEADMAN, BRYAN | ADDRESS ON FILE |
| STEEN, JOHN RAYMOND | ADDRESS ON FILE |
| STERLING RUSH, FRANCESCA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| STEVE SCHER | STEVE@ACROBATADVISORS.COM |
| STEVEN AND TONDA WIKER LIVING TRUST | ADDRESS ON FILE |
| STEVENS, RICHARD PAUL AND ERRICA J | ADDRESS ON FILE |
| STEWART, CARLA | ADDRESS ON FILE |
| STILLMAN, MIRAKLE | ADDRESS ON FILE |
| STINER, THOMAS | ADDRESS ON FILE |
| STOLAR, BARRY | ADDRESS ON FILE |
| STOLBA, MATT | ADDRESS ON FILE |
| STONE, CELENA | ADDRESS ON FILE |
| STORM, MICHAEL JASON | ADDRESS ON FILE |
| STRAIN, STEVEN J. | ADDRESS ON FILE |
| STRATA TRUST CO FBO JASON SHARP IRA | ADDRESS ON FILE |
| STRATZ, CALEB | ADDRESS ON FILE |
| STRAWBERRY, CHARLES R. | ADDRESS ON FILE |
| STRINGER, MARK | ADDRESS ON FILE |
| STUDEN, AARON | ADDRESS ON FILE |
| STUDER, PEARL ANN | ADDRESS ON FILE |
| STUMP, DEREK C. | ADDRESS ON FILE |
| SUAREZ, GONZALO | ADDRESS ON FILE |
| SUN, SHELLEY | ADDRESS ON FILE |
| SUN, YAO | ADDRESS ON FILE |
| SUN, JING ZHAO | ADDRESS ON FILE |
| SUN, YAN | ADDRESS ON FILE |
| SUNSTAR TRADING LTD. | ADDRESS ON FILE |
| SURI, ANEESH | ADDRESS ON FILE |
| SURPHIN, GUERDY | ADDRESS ON FILE |
| SWAMINATHAN, SURESH | ADDRESS ON FILE |
| SWARTOUT, DAVID | ADDRESS ON FILE |
| SWENSON, KATHY | ADDRESS ON FILE |
| TABANNEJAD, CHANA | ADDRESS ON FILE |
| TABATA, BRIAN | ADDRESS ON FILE |
| TABETHA GAYTON 401K PSP | ADDRESS ON FILE |
| TAFLAN, JEROME J | ADDRESS ON FILE |
| TAGUINES, PAMELA | ADDRESS ON FILE |
| TAIWO, ADEKANMBI | ADDRESS ON FILE |
| TAKWE, YVETTE | ADDRESS ON FILE |
| TAM, CHI HO ANTHONY | ADDRESS ON FILE |
| TAN, GENLIN | ADDRESS ON FILE |
| TANKER, LEROY | ADDRESS ON FILE |
| TARNISHA Y. WATTS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TASH, MICHAEL | ADDRESS ON FILE |
| TAYLOR, JANE | ADDRESS ON FILE |
| TAYLOR, WILLIAM | ADDRESS ON FILE |
| TEACHERS 2 TEACHERS LLC FBO VY THANH NGUYEN ROTH | ADDRESS ON FILE |
| TELLIER, ROBERT A | ADDRESS ON FILE |
| TENANT 0012 | ADDRESS ON FILE |
| TENANT 0048 | ADDRESS ON FILE |
| TENANT 0057 | ADDRESS ON FILE |
| TENANT 0076 | ADDRESS ON FILE |
| TENANT 0087 | ADDRESS ON FILE |
| TENANT 0098 | ADDRESS ON FILE |
| TENANT 0124 | ADDRESS ON FILE |
| TENANT 0130 | ADDRESS ON FILE |
| TENANT 0134 | ADDRESS ON FILE |
| TENANT 0139 | ADDRESS ON FILE |
| TENANT 0142 | ADDRESS ON FILE |
| TENANT 0151 | ADDRESS ON FILE |
| TENANT 0160 | ADDRESS ON FILE |
| TENANT 0183 | ADDRESS ON FILE |
| TENANT 0210 | ADDRESS ON FILE |
| TENANT 0214 | ADDRESS ON FILE |
| TENANT 0275 | ADDRESS ON FILE |
| TENANT 0278 | ADDRESS ON FILE |
| TENANT 0294 | ADDRESS ON FILE |
| TENANT 0304 | ADDRESS ON FILE |
| TENANT 0313 | ADDRESS ON FILE |
| TENANT 0332 | ADDRESS ON FILE |
| TENANT 0349 | ADDRESS ON FILE |
| TENANT 0366 | ADDRESS ON FILE |
| TENANT 0369 | ADDRESS ON FILE |
| TENANT 0396 | ADDRESS ON FILE |
| TENANT 0406 | ADDRESS ON FILE |
| TENANT 0433 | ADDRESS ON FILE |
| TENANT 0434 | ADDRESS ON FILE |
| TENANT 0437 | ADDRESS ON FILE |
| TENANT 0450 | ADDRESS ON FILE |
| TENANT 0459 | ADDRESS ON FILE |
| TENANT 0462 | ADDRESS ON FILE |
| TENANT 0482 | ADDRESS ON FILE |
| TENANT 0517 | ADDRESS ON FILE |
| TENANT 0566 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0572 | ADDRESS ON FILE |
| TENANT 0579 | ADDRESS ON FILE |
| TENANT 0600 | ADDRESS ON FILE |
| TENANT 0613 | ADDRESS ON FILE |
| TENANT 0646 | ADDRESS ON FILE |
| TENANT 0647 | ADDRESS ON FILE |
| TENANT 0653 | ADDRESS ON FILE |
| TENANT 0679 | ADDRESS ON FILE |
| TENANT 0696 | ADDRESS ON FILE |
| TENANT 0711 | ADDRESS ON FILE |
| TENANT 0742 | ADDRESS ON FILE |
| TENANT 0745 | ADDRESS ON FILE |
| TENANT 0754 | ADDRESS ON FILE |
| TENANT 0785 | ADDRESS ON FILE |
| TENANT 0791 | ADDRESS ON FILE |
| TENANT 0816 | ADDRESS ON FILE |
| TENANT 0819 | ADDRESS ON FILE |
| TENANT 0831 | ADDRESS ON FILE |
| TENANT 0840 | ADDRESS ON FILE |
| TENANT 0876 | ADDRESS ON FILE |
| TENANT 0877 | ADDRESS ON FILE |
| TENANT 0893 | ADDRESS ON FILE |
| TENANT 0899 | ADDRESS ON FILE |
| TENANT 0903 | ADDRESS ON FILE |
| TENANT 0907 | ADDRESS ON FILE |
| TENANT 0922 | ADDRESS ON FILE |
| TENANT 0953 | ADDRESS ON FILE |
| TENANT 0960 | ADDRESS ON FILE |
| TENANT 0968 | ADDRESS ON FILE |
| TENANT 0969 | ADDRESS ON FILE |
| TENANT 0977 | ADDRESS ON FILE |
| TENANT 0982 | ADDRESS ON FILE |
| TENANT 0998 | ADDRESS ON FILE |
| TENANT 1010 | ADDRESS ON FILE |
| TENANT 1018 | ADDRESS ON FILE |
| TENANT 1086 | ADDRESS ON FILE |
| TENANT 1089 | ADDRESS ON FILE |
| TENANT 1095 | ADDRESS ON FILE |
| TENANT 1104 | ADDRESS ON FILE |
| TENANT 1114 | ADDRESS ON FILE |
| TENANT 1122 | ADDRESS ON FILE |
| TENANT 1139 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1154 | ADDRESS ON FILE |
| TENANT 1178 | ADDRESS ON FILE |
| TENANT 1180 | ADDRESS ON FILE |
| TENANT 1213 | ADDRESS ON FILE |
| TENANT 1220 | ADDRESS ON FILE |
| TENANT 1221 | ADDRESS ON FILE |
| TENANT 1235 | ADDRESS ON FILE |
| TENANT 1240 | ADDRESS ON FILE |
| TENANT 1246 | ADDRESS ON FILE |
| TENANT 1259 | ADDRESS ON FILE |
| TENANT 1261 | ADDRESS ON FILE |
| TENANT 1273 | ADDRESS ON FILE |
| TENANT 1278 | ADDRESS ON FILE |
| TENANT 1285 | ADDRESS ON FILE |
| TENANT 1299 | ADDRESS ON FILE |
| TENANT 1336 | ADDRESS ON FILE |
| TENANT 1351 | ADDRESS ON FILE |
| TENANT 1368 | ADDRESS ON FILE |
| TENANT 1382 | ADDRESS ON FILE |
| TENANT 1389 | ADDRESS ON FILE |
| TENG, ZHENYU | ADDRESS ON FILE |
| TESHIMA, YU | ADDRESS ON FILE |
| TEUFEL BEJARANO, ERNST ALFRED | ADDRESS ON FILE |
| THEVASENAPATHY, PAVITHRA | ADDRESS ON FILE |
| THOMAS, ISAIAH | ADDRESS ON FILE |
| THOMAS, JEFFREY | ADDRESS ON FILE |
| THOMAS, MICHAEL KEITH | ADDRESS ON FILE |
| THOMAS, ROBIN | ADDRESS ON FILE |
| THOMAS, ROSELLIE C. | ADDRESS ON FILE |
| THOMAS, STEVEN | ADDRESS ON FILE |
| THOMAS, MICHELE L | ADDRESS ON FILE |
| THOMSON, SHAWN | ADDRESS ON FILE |
| TIAN, LU | ADDRESS ON FILE |
| TIMPSON-HABERSETZER, KELLY | ADDRESS ON FILE |
| TING, IP GEMMA EVROSE CHUI | ADDRESS ON FILE |
| TINKELENBERG, BATHYA T | ADDRESS ON FILE |
| TOLFORD, KARENA | ADDRESS ON FILE |
| TONER ARCHITECTS INCORPORATED | IAN@TONERARCH.COM |
| TONG, CELIA | ADDRESS ON FILE |
| TONGPO, DESMOND | ADDRESS ON FILE |
| TONIN, DEMIS | ADDRESS ON FILE |
| TORRES, DAVID | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TOYODA, MITSUGU | ADDRESS ON FILE |
| TRAINOR, CHARLES | ADDRESS ON FILE |
| TRAPP, LUKE | ADDRESS ON FILE |
| TRAVER, WILLIAM G, III | ADDRESS ON FILE |
| TRAXINGER, RICHARD | ADDRESS ON FILE |
| TRIPODI, ANDREA LUCIA | ADDRESS ON FILE |
| TRISCO LLC | ADDRESS ON FILE |
| TRIVEDI, JAYDEEP | ADDRESS ON FILE |
| TSAI, JULLY | ADDRESS ON FILE |
| TSUI, KEVIN | ADDRESS ON FILE |
| TUCKER, KENNETH | ADDRESS ON FILE |
| TUCKER, THOMAS & JACQUELINE | ADDRESS ON FILE |
| TULOWIECKA, AGNIESZKA | ADDRESS ON FILE |
| TUMBLIN, MICHAEL | ADDRESS ON FILE |
| TUNG, WEE SHOOG | ADDRESS ON FILE |
| TURNER, RUDOLPH | ADDRESS ON FILE |
| TURNING STONES LLC | ADDRESS ON FILE |
| TWINBERRY REAL PROPERTY, LLC | ADDRESS ON FILE |
| TYBON, JEFF | ADDRESS ON FILE |
| UBEIFA, LLC | ADDRESS ON FILE |
| UDOCHU, JULIE | ADDRESS ON FILE |
| UNRUH, RUSSELL G. | ADDRESS ON FILE |
| UPTON, JOSEPH | ADDRESS ON FILE |
| URBANAVAGE, WALTER | ADDRESS ON FILE |
| USOV, ELLA | ADDRESS ON FILE |
| USOW SCHULTZ, VICKI L | ADDRESS ON FILE |
| UTAH STATE TAX COMMISSION | JGUEVARA@UTAH.GOV |
| VALADEZ, BARBARA H | ADDRESS ON FILE |
| VALADEZ, BARBARA H. & MARTIN M. | ADDRESS ON FILE |
| VALADEZ, MARTIN M | ADDRESS ON FILE |
| VALDEZ, EDMUNDO | ADDRESS ON FILE |
| VALENZUELA, ISMAEL | ADDRESS ON FILE |
| VALET LIVING, LLC | LEGAL@VALETLIVING.COM |
| VAN DER LAAN, JULIUS RICHARD, II | ADDRESS ON FILE |
| VANDER WOUDE, AMY | ADDRESS ON FILE |
| VANNI, JOHN | ADDRESS ON FILE |
| VANNI, MARK | ADDRESS ON FILE |
| VASILE, GERARD | ADDRESS ON FILE |
| VAZQUEZ, MARIA | ADDRESS ON FILE |
| VECCHIO-MILLER, CAELON | ADDRESS ON FILE |
| VEIGA CONSTRUCTION AND REMODELING LLC | CONTACT@GROUP-DSA.COM |

| Name | Email |
|---|---|
| VELAGALA, RAMAKANTA | ADDRESS ON FILE |
| VHORA, AKILBHAI | ADDRESS ON FILE |
| VILANO, CHRISTIE | ADDRESS ON FILE |
| VILLANUEVA, JADE | ADDRESS ON FILE |
| VINH, TRANG T. | ADDRESS ON FILE |
| VISHNUBHOTLA, RADHAKRISHNA | ADDRESS ON FILE |
| VITIELLO, LUCIANA | ADDRESS ON FILE |
| VOIGHT, JEFFREY | ADDRESS ON FILE |
| VOXLAND, JEAN | ADDRESS ON FILE |
| VUDATHALA, GOPI | ADDRESS ON FILE |
| VUONG, HUE AND MATTHEW | ADDRESS ON FILE |
| VYAS, HEMALKUMAR | ADDRESS ON FILE |
| WACH, KATHY ANN | ADDRESS ON FILE |
| WACH, RODNEY STEPHEN | ADDRESS ON FILE |
| WAGNER, KIMBERLY | ADDRESS ON FILE |
| WAGNON, ROBERT GLEN | ADDRESS ON FILE |
| WAHAB, HUD BIN ABDUL | ADDRESS ON FILE |
| WAKEFIELD, IMA | ADDRESS ON FILE |
| WAKIO, BRIAN | ADDRESS ON FILE |
| WALKER, DAISY | ADDRESS ON FILE |
| WALKER, FELICIA | ADDRESS ON FILE |
| WALKER, VINIS | ADDRESS ON FILE |
| WALLACE, S. SCOTT | ADDRESS ON FILE |
| WALSH, NANCY | ADDRESS ON FILE |
| WALSH, WILLIAM L. | ADDRESS ON FILE |
| WALTERS, JANIE | ADDRESS ON FILE |
| WANG JING JUN LIVING TRUST, THE | ADDRESS ON FILE |
| WANG, BINGJI | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, HUA | ADDRESS ON FILE |
| WANG, MEIZHEN | ADDRESS ON FILE |
| WANG, SHAOWEN | ADDRESS ON FILE |
| WANG, WENYU | ADDRESS ON FILE |
| WANG, APRIL | ADDRESS ON FILE |
| WANG, MING XIN | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, YUENING | ADDRESS ON FILE |
| WARAPIUS, TODD | ADDRESS ON FILE |
| WARD, ROBERT | ADDRESS ON FILE |
| WARNER, STEVEN PAUL | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WATARI, BRYAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WATERFIELD PROPERTIES | ADDRESS ON FILE |
| WATSON, BRADLEY | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEBB, BEATRICE LYNN | ADDRESS ON FILE |
| WEDEKING, KEVIN | ADDRESS ON FILE |
| WEI, MINGRUI | ADDRESS ON FILE |
| WEI, WEI VINCENT | ADDRESS ON FILE |
| WEIDENHAMMER, MONIQUE | ADDRESS ON FILE |
| WEINER, HEATHER | ADDRESS ON FILE |
| WELBY MARKETING LTD. | ADDRESS ON FILE |
| WELLIK, CAMERON | ADDRESS ON FILE |
| WEN, NUAN | ADDRESS ON FILE |
| WENDY BILLUPS AND JAMES LONG | ADDRESS ON FILE |
| WENG, XUXIONG | ADDRESS ON FILE |
| WENSHENG, ZHANG | ADDRESS ON FILE |
| WENTZEL, ANDREW T | ADDRESS ON FILE |
| WEST, STEVEN C. | ADDRESS ON FILE |
| WHARTON, JARED | ADDRESS ON FILE |
| WHEELER, JAMES | ADDRESS ON FILE |
| WHITE FARNAM, MARGARET | ADDRESS ON FILE |
| WHITE, CORINNA | ADDRESS ON FILE |
| WHITE, GARY | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, STACEY A. | ADDRESS ON FILE |
| WHITESIDE, ANAKA | ADDRESS ON FILE |
| WHITTER, ANDRE | ADDRESS ON FILE |
| WILD, JARED | ADDRESS ON FILE |
| WILLIAMS, AYANA | ADDRESS ON FILE |
| WILLIAMS, FELICIA | ADDRESS ON FILE |
| WILLIAMS, JACK | ADDRESS ON FILE |
| WILLIAMS, JOY M | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, SHARON MICHELLE | ADDRESS ON FILE |
| WILLIE, JON | ADDRESS ON FILE |
| WILLIS, ADRIAN | ADDRESS ON FILE |
| WILSON, BRENDA | ADDRESS ON FILE |
| WILSON, ERNEST | ADDRESS ON FILE |
| WILSON, MALESE | ADDRESS ON FILE |
| WILSON, PAUL | ADDRESS ON FILE |
| WILSON, MARK | ADDRESS ON FILE |
| WINESBURG,JOSEPH MICHAEL | ADDRESS ON FILE |
| WINGREN, MICHAEL D. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WINQUIST, RILEY | ADDRESS ON FILE |
| WINSTEL, LARRY C | ADDRESS ON FILE |
| WLR FLORIDA LIMITED PARTNERSHIP | ADDRESS ON FILE |
| WOMACK, RANDALL L. | ADDRESS ON FILE |
| WONG, CHUN TING | ADDRESS ON FILE |
| WONG, HENRY | ADDRESS ON FILE |
| WONG, CHUN TUNG | ADDRESS ON FILE |
| WONG, MATTHEW | ADDRESS ON FILE |
| WOO, ELAINE | ADDRESS ON FILE |
| WOOD, ADRON | ADDRESS ON FILE |
| WRIGHT, HARRY | ADDRESS ON FILE |
| WU, DENGTAI | ADDRESS ON FILE |
| WU, MING HSIN | ADDRESS ON FILE |
| WYANT, SAMUEL | ADDRESS ON FILE |
| XIE, DUKE DONGYUAN | ADDRESS ON FILE |
| XIE, HONGJIE | ADDRESS ON FILE |
| XIE, LIN | ADDRESS ON FILE |
| XIN, YING | ADDRESS ON FILE |
| XING, YUE | ADDRESS ON FILE |
| XIONG, JIASEN | ADDRESS ON FILE |
| XIONG, XIN | ADDRESS ON FILE |
| XU, CALVIN | ADDRESS ON FILE |
| XU, QING | ADDRESS ON FILE |
| YADAWAR, SANTOSH | ADDRESS ON FILE |
| YAGI, MIKAE | ADDRESS ON FILE |
| YAN, XING | ADDRESS ON FILE |
| YAN, XU QI | ADDRESS ON FILE |
| YANG, TINGJUN | ADDRESS ON FILE |
| YE, BENNY | ADDRESS ON FILE |
| YEAGER, KORY | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YI, JAY | ADDRESS ON FILE |
| YOUNG, JANINE | ADDRESS ON FILE |
| YOUNG, SALLY | ADDRESS ON FILE |
| YOUR FUNDING PARTNER LLC | ADDRESS ON FILE |
| YOUR REMOTE ASSISTANT INC | ADMIN@YOURREMOTEASSISTANT.COM |
| YU, ANDREW | ADDRESS ON FILE |
| YU, JOCELYN H | ADDRESS ON FILE |
| YUAN, YICHENG | ADDRESS ON FILE |
| YUN, JONATHAN | ADDRESS ON FILE |
| YUWEN, JINGZE | ADDRESS ON FILE |
| ZABALA, RADAI F | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ZABOLOTNA KUTUZA, ROKSOLYANA | ADDRESS ON FILE |
| ZALAD, KONSTANTIN | ADDRESS ON FILE |
| ZALUTKA, VINCENT J. | ADDRESS ON FILE |
| ZARKAVA HOSPITALITY, LLC | ADDRESS ON FILE |
| ZEMLIN, PAUL | ADDRESS ON FILE |
| ZENG, WEIFENG | ADDRESS ON FILE |
| ZHANG, HONG | ADDRESS ON FILE |
| ZHANG, KEVIN | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, ZILI | ADDRESS ON FILE |
| ZHANG, XIUCHUN | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YONG | ADDRESS ON FILE |
| ZHANG, YU | ADDRESS ON FILE |
| ZHANG, ZHIHAO | ADDRESS ON FILE |
| ZHENG, FANG | ADDRESS ON FILE |
| ZHENG, XI | ADDRESS ON FILE |
| ZHOU, LIJUN | ADDRESS ON FILE |
| ZHOU, ZHIXUAN | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |
| ZIEGER, ERIC | ADDRESS ON FILE |
| ZION SUMMIT LLC SOLO 401K | JIAYUJOU@GMAIL.COM |
| ZIQ, AHMAD | ADDRESS ON FILE |
| ZITO, NATHAN | ADDRESS ON FILE |
| ZOU, JINGJING | ADDRESS ON FILE |
| ZUNIGA, ROSANA | ADDRESS ON FILE |

Total Count: 1827

# **Exhibit 15**

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |

**Total Count 2**

# **Exhibit 16**

RAD Diversified REIT
Mailing_Email_14698

| Name | Email |
|---|---|
| CITY OF HOUSTON | BANKRUPTCYNOTICE@HOUSTONTX.GOV |
| MANATEE COUNTY GOVERNMENT | JULIET.SHEPARD@MYMANATEE.ORG |
| OFFICE OF THE ATTORNEY GENERAL STATE OF FL, THE | ELLEN.LYONS@MYFLORIDALEGAL.COM |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF FLORIDA, | ELLEN.LYONS@MYFLORIDALEGAL.COM |
| TN DEPT OF LABOR-BUREAU OF UNEMPLOYMENT INS. | STUART.WILSON-PATTON@AG.TN.GOV |
| US SECURITIES & EXCHANGE COMMISSION | BADDLEYD@SEC.GOV |

Total Count: 6

# Exhibit 17

RAD Diversified REIT

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| BRAXTON TRUST FOB BRANDON MENDENHALL | ADDRESS ON FILE |
| CARNEY, WILLIAM | ADDRESS ON FILE |
| CAVE, VICTOR AND SUSAN | ADDRESS ON FILE |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| EQUITY TRUST FBO LARRY MORGAN | ADDRESS ON FILE |
| EQUITY TRUST FBO LARRY MORGAN | ADDRESS ON FILE |
| ESTRADA, JOSE R | ADDRESS ON FILE |
| ESTRADA, JOSE R | ADDRESS ON FILE |
| GRAYSON, PRINCESS | ADDRESS ON FILE |
| GRAYSON, PRINCESS | ADDRESS ON FILE |
| GROVE FUNDING III TRUST | C/O FCI LENDER SERVICES INC. 8180 E. KAISER BLVD ANAHEIM CA 92808-2277 |
| HAWKEYE BASEBALL LLC | ADDRESS ON FILE |
| HAWKEYE BASEBALL LLC | ADDRESS ON FILE |
| MCLP ASSET COMPANY INC | C/O SELENE FINANCE LP ATTN BK DEPT 3501 OLYMPUS BLVD, STE 500 DALLAS TX 75019 |
| MENDENHALL, BRANDON | ADDRESS ON FILE |
| RAM TAX LIEN FUND II LP | PO BOX 71054 CHICAGO IL 60694 |
| RCN CAPITAL, LLC | 75 GERBER RD E 102 SOUTH WINDSOR CT 06074 |
| SILVER HILL CAPITAL, LLC | 4425 PONCE DE LEON BLVD STE 300 CORAL GABLES FL 33146 |
| SINGLETON, ROSE E. | ADDRESS ON FILE |
| WALSH, JOHN D. | ADDRESS ON FILE |

**Total Count 20**

# **Exhibit 18**

| Name | Email |
|---|---|
| TENANT 0149 | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABU-JARAD, HAYTHAM FALAH | ADDRESS ON FILE |
| ALBERT, VIDLER | ADDRESS ON FILE |
| ALIEF INDEPENDENT SCHOOL DISTRICT | MVALDEZ@PBFCM.COM |
| ALLERDINGS, LOREN | ADDRESS ON FILE |
| AMIHERE, JOHN | ADDRESS ON FILE |
| AMOATENG-AIDOO, GIFTY | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, MARJORIE | ADDRESS ON FILE |
| ANTOINE, GILBERTTE | ADDRESS ON FILE |
| ANTOINE, GILBERTTE | ADDRESS ON FILE |
| APONTE, MARIA | ADDRESS ON FILE |
| APONTE, MARIA | ADDRESS ON FILE |
| ARMAND, SAMUEL | ADDRESS ON FILE |
| ATLANTIC PROFESSIONAL GROUP LLC | ADDRESS ON FILE |
| ATLANTIC PROFESSIONAL GROUP LLC | ADDRESS ON FILE |
| AVAN TRUST | ADDRESS ON FILE |
| BAKSH, SALAHUDIN | ADDRESS ON FILE |
| BALRAJ, PETER | ADDRESS ON FILE |
| BARBOSA, RONALD | ADDRESS ON FILE |
| BARBOSA, RONALD | ADDRESS ON FILE |
| BARNABEI, JEAN CARLO | ADDRESS ON FILE |
| BARRINGTON OAKS EAST HOMEOWNERS ASSOCIATION, INC. | WNORRIS@BUSHROSS.COM |
| BENITEZ, ADRIANA | ADDRESS ON FILE |
| BIALCZAK, CHRISTINE | ADDRESS ON FILE |
| BIVENS, ALLEN LEE | ADDRESS ON FILE |
| BIVENS, ALLEN LEE | ADDRESS ON FILE |
| BOROUGH OF GLASSBORO | MGODFREY@GLASSBORO.ORG |
| BRAXTON TRUST FOB VANESSA MENDENHALL | ADDRESS ON FILE |
| BRENT, ADRIAN | ADDRESS ON FILE |
| BRINTON, CLARK | ADDRESS ON FILE |
| BROOKING, PAMALA | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BRYANT, JAMES | ADDRESS ON FILE |
| BUSCHHORN, ERIC | ADDRESS ON FILE |
| CAJUSTE, RICARDO | ADDRESS ON FILE |
| CAMPOS, CARMEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CARBOTT, DEBORAH | ADDRESS ON FILE |
| CARREON, RUDOLPH | ADDRESS ON FILE |
| CASPER, KIMBERLY | ADDRESS ON FILE |
| CASPER, KIMBERLY | ADDRESS ON FILE |
| CASTANEDA, JAROD & SHANNON | ADDRESS ON FILE |
| CERONE, GENEVIEVE | ADDRESS ON FILE |
| CEVIK, ALKAN | ADDRESS ON FILE |
| CHESTER WATER AUTHORITY | JWOOD@PORTNOFFONLINE.COM |
| CHOUDHARY, ANIL | ADDRESS ON FILE |
| CHRISTENSEN, CARSON B. | ADDRESS ON FILE |
| CHRISTENSEN, LINDA S. | ADDRESS ON FILE |
| CHRISTENSEN, PARKER A. | ADDRESS ON FILE |
| CITY OF HOUSTON | HOUSTON_BANKRUPTCY@LGBS.COM |
| CITY OF HOUSTON | MVALDEZ@PBFCM.COM |
| CITY OF PHILADELPHIA | MEGAN.HARPER@PHILA.GOV |
| CITY OF SEABROOK | HOUSTON_BANKRUPTCY@LGBS.COM |
| CITY OF ST. PETERSBURG | JANE.WALLACE@STPETE.ORG |
| CLEAR CREEK ISD | MVALDEZ@PBFCM.COM |
| CNH INDUSTRIAL CAPITAL AMERICA LLC | STEVEN.WRIGHT@CNH.COM |
| COHEN, GARY | ADDRESS ON FILE |
| COMMONWEALTH OF PA-UCTS | RA-LI-UCTS-BANKRUPT@PA.GOV |
| COOPER, KENNETH | ADDRESS ON FILE |
| COOPERATIVE FINANCE ASSOCIATION, THE | RJGARDNER@CFAFS.COM |
| CORDOVA, ALEX | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |
| CYPRESS-FAIRBANKS ISD | HOUSTON_BANKRUPTCY@LGBS.COM |
| DAVIS, EDDIE AND CORINTHIA | ADDRESS ON FILE |
| DAVIS, EDDIE AND CORINTHIA | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DELOSO, TIMOTEO JESUS | ADDRESS ON FILE |
| DINGLE, CALVIN S., JR | ADDRESS ON FILE |
| DOBBINS, ELIZABETH ANN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| EQUITY TRUST FBO ROBERT HERBERT IRA | ADDRESS ON FILE |
| ERNST, DAVID | ADDRESS ON FILE |
| ESTIGOY, MERCY | ADDRESS ON FILE |
| EUSTACHE, JAMES | ADDRESS ON FILE |
| EUSTACHE, JAMES | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| EVABEL ENTERPRISE SOLUTIONS TRUST | ADDRESS ON FILE |
| EVABEL MANAGEMENT COMPANY EPSP 401K | ADDRESS ON FILE |
| FENDER, JASON | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERREIRO, ROBERTO | ADDRESS ON FILE |
| FIG 25, LLC FBO SEC PTY | AR@FIGADVISORS.COM |
| FINDORA, AARONNEIL | ADDRESS ON FILE |
| FISKE, RONALD | ADDRESS ON FILE |
| FISKE, RONALD | ADDRESS ON FILE |
| FNA 8, LLC | JIMF@FIRSTNATIONALASSETS.COM |
| FORSTER, ZAINABA | ADDRESS ON FILE |
| FOSS, TIMOTHY | ADDRESS ON FILE |
| FUNDPALITY 2025 LLC | FLORIDA@PINEVALLEYRE.COM |
| FUQUA, TYESSA | ADDRESS ON FILE |
| FUQUA, TYESSA | ADDRESS ON FILE |
| GALLETTE, ALAUNDA THERESA | ADDRESS ON FILE |
| GALVIN-WHITE, MICHÈLE L. | ADDRESS ON FILE |
| GARY, ROBIN L | ADDRESS ON FILE |
| GEM COUNTY TREASURER | TREASURER@CO.GEM.ID.US; MKEENE@CO.GEM.ID.US |
| GILL, REGINALD | ADDRESS ON FILE |
| GITSIT SOLUTIONS, LLC, ET AL | BANKRUPTCY@GITSITUSA.COM |
| GOFFINET, SHAWN | ADDRESS ON FILE |
| GONZALES, MARY | ADDRESS ON FILE |
| GONZALEZ, JOHN & OLGA | ADDRESS ON FILE |
| GRAHIL CONSULTING LLC | ADDRESS ON FILE |
| GRAMMER, JAMES | ADDRESS ON FILE |
| GRAMMER, JAMES | ADDRESS ON FILE |
| GRAVES, JEFFREY | ADDRESS ON FILE |
| GREEN, KATHI L. | ADDRESS ON FILE |
| HANEN, LAWRENCE DEAN | ADDRESS ON FILE |
| HANNA, RICKIE | ADDRESS ON FILE |
| HANSEN, LAWRENCE D., TRUSTEE | ADDRESS ON FILE |
| HANSEN, LAWRENCE DEAN | ADDRESS ON FILE |
| HARDING, CHARLES M. | ADDRESS ON FILE |
| HARMS, RANDIE | ADDRESS ON FILE |
| HARRIS CO ESD #02 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS CO ESD #09 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS CO ESD #11 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS CO ESD #13 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS CO ESD #17 | HOUSTON_BANKRUPTCY@LGBS.COM |

| Name | Email |
|---|---|
| HARRIS CO ESD #60 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS COUNTY MUD # 150 | MVALDEZ@PBFCM.COM |
| HARRIS COUNTY MUD # 391 | MVALDEZ@PBFCM.COM |
| HARRIS, TIMOTHY | ADDRESS ON FILE |
| HAYNES, PAMELA | ADDRESS ON FILE |
| HENDRICKS, THOMAS | ADDRESS ON FILE |
| HENRY, MEAGHAN | ADDRESS ON FILE |
| HENRY, CHAD | ADDRESS ON FILE |
| HERBERT, ROBERT | ADDRESS ON FILE |
| HICKS, DWIGHT | ADDRESS ON FILE |
| HIGGS, ROBERT THOMAS | ADDRESS ON FILE |
| HILLSBOROUGH COUNTY TAX COLLECTOR | OYOLA@HILLSTAX.ORG |
| HOF GRANTOR TRUST 1 | TLAWRENCE@ATLAS-SOLOMON.COM |
| HOFF, PATRICIA | ADDRESS ON FILE |
| HOFFMAN, EVERETT | ADDRESS ON FILE |
| HOLTZ, EDWARD | ADDRESS ON FILE |
| HOUSTON CITY COLLEGE | HOUSTON_BANKRUPTCY@LGBS.COM |
| HOUSTON ISD | HOUSTON_BANKRUPTCY@LGBS.COM |
| HOWARD, CHARLES | ADDRESS ON FILE |
| HOWARD, CHARLES | ADDRESS ON FILE |
| HUANG, JAMES | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUISH, SETH | ADDRESS ON FILE |
| HUMPHREYS, AARON | ADDRESS ON FILE |
| HUSAIN, MUSTUFA | ADDRESS ON FILE |
| IFILL, HUGH, JR | ADDRESS ON FILE |
| INTORRE, SUSAN | ADDRESS ON FILE |
| IRACLUB FBO MUSTUFA HUSAIN | ADDRESS ON FILE |
| ISHMELL, PAUL | ADDRESS ON FILE |
| ISHMELL, PAUL | ADDRESS ON FILE |
| JACKSON, NICHLOS | ADDRESS ON FILE |
| JACKSON, CARLA L | ADDRESS ON FILE |
| JAMES, JENE | ADDRESS ON FILE |
| JEEV ENTERPRISES LLC -SERIES 6 | ADDRESS ON FILE |
| JENKINS, ANGELA | ADDRESS ON FILE |
| JENSEN, RANDY DEAN | ADDRESS ON FILE |
| JIMAR FAMILY HOLDING TRUST | ADDRESS ON FILE |
| JIMAR FAMILY HOLDING TRUST | ADDRESS ON FILE |
| JOHNSON, ANTHONY E | ADDRESS ON FILE |
| JP MORGAN MORTGAGE TRUST 2023-DSC1 | MTGBK@NEWREZ.COM |

| Name | Email |
|---|---|
| JP MORGAN MORTGAGE TRUST 2023-DSC2 | MTGBK@NEWREZ.COM |
| JPL INVESTMENTS CORP AND OCEAN BANK 6315827 | JPICO@JPLINV.COM |
| KAVITKAR, NIRANJAN | ADDRESS ON FILE |
| KEYS FUNDING LLC - 1650 | TBURKE@TCMFUND.COM |
| KIM, JASPER | ADDRESS ON FILE |
| KIM, JASPER | ADDRESS ON FILE |
| KING, LAWANDA | ADDRESS ON FILE |
| KING, LAWANDA | ADDRESS ON FILE |
| KINGS LAKE NEIGHBORHOOD ASSOC., INC. | MELISSA@MANKINLAWGROUP.COM |
| KORDICH, MICHEAL MARK | ADDRESS ON FILE |
| KUMBASI, AMIT | ADDRESS ON FILE |
| KUNTZ, KAHIEL | ADDRESS ON FILE |
| KUNTZ, KAHIEL | ADDRESS ON FILE |
| KURIAKOSE, ABY | ADDRESS ON FILE |
| KURIAKOSE, ABY | ADDRESS ON FILE |
| KURKOWSKI, MICHAEL | ADDRESS ON FILE |
| LACAR, EDANILI S | ADDRESS ON FILE |
| LACY, ANTOINE | ADDRESS ON FILE |
| LACY, ANTOINE | ADDRESS ON FILE |
| LAKHANI CAPITAL LLC | ADDRESS ON FILE |
| LATZEL, JOHNNY | ADDRESS ON FILE |
| LEE, EUGENIA YEE JIN | ADDRESS ON FILE |
| LEHMANN, LINDA JOY | ADDRESS ON FILE |
| LEHMANN, LINDA JOY | ADDRESS ON FILE |
| LICATA, ANTHONY | ADDRESS ON FILE |
| LINQUI, CARLOS MAXIMILIANO | ADDRESS ON FILE |
| LINTON, XAVIER | ADDRESS ON FILE |
| LOERWALD, DWIGHT | ADDRESS ON FILE |
| LONDON, KEITH | ADDRESS ON FILE |
| LONE STAR COLLEGE SYSTEM | HOUSTON_BANKRUPTCY@LGBS.COM |
| LOSEN, BRANT | ADDRESS ON FILE |
| LOSEN, BRANT | ADDRESS ON FILE |
| LUCHETTI, MARY ELLEN | ADDRESS ON FILE |
| MANGINI, DENA | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MCDOWALL, TERESA HATTER | ADDRESS ON FILE |
| MCGEEHON, CORY | ADDRESS ON FILE |
| MCGEEHON, CORY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MCLP ASSET COMPANY INC | MTGBK@NEWREZ.COM |
| MEHTA, PRACHI | ADDRESS ON FILE |
| MENIFEE, CHERYL T. | ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE COMPANY | MTGBK@NEWREZ.COM |
| MISQUITA, RAJAN | ADDRESS ON FILE |
| MITCHELL, JAMES, JR. | ADDRESS ON FILE |
| MITCHELL, SAMUEL | ADDRESS ON FILE |
| MITCHELL, SAMUEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MIZAR, ETHELIND | ADDRESS ON FILE |
| MODESTO, HOWARD | ADDRESS ON FILE |
| MODESTO, HOWARD | ADDRESS ON FILE |
| MOSQUEDA-MCFARLAND, LORETTA M | ADDRESS ON FILE |
| NAIR, MANUKUMAR | ADDRESS ON FILE |
| NAIR, MANUKUMAR | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NEGRETE, JOE | ADDRESS ON FILE |
| NEGRETE, JOE | ADDRESS ON FILE |
| NEW, MARC | ADDRESS ON FILE |
| NEWTON, JOSEPH | ADDRESS ON FILE |
| NGUYEN, FRANCIS | ADDRESS ON FILE |
| NGUYEN, TINA | ADDRESS ON FILE |
| NOFSINGER, KATALIN M | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NONEMACHER, DAVID | ADDRESS ON FILE |
| NONEMACHER, DAVID | ADDRESS ON FILE |
| NUNEZ, ARIEL | ADDRESS ON FILE |
| O'BRIEN, GRETCHEN | ADDRESS ON FILE |
| OFFICE OF THE ATTORNEY GENERAL STATE OF FL, THE | ELLEN.LYONS@MYFLORIDALEGAL.COM |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF FLORIDA, | ELLEN.LYONS@MYFLORIDALEGAL.COM |
| OGUNANI, TOKUABO J. | ADDRESS ON FILE |
| ORDAS, MARIATERES | ADDRESS ON FILE |
| ORDAS, MARIATERES | ADDRESS ON FILE |
| ORTIZ, DAMARIS | ADDRESS ON FILE |
| PANTALL, JOHN | ADDRESS ON FILE |
| PARTRIDGE, GLENN AND TONI | ADDRESS ON FILE |
| PASCO COUNTY BOARD OF COUNTY COMMISSIONERS | ASALZANO@PASCOCOUNTYFL.NET |
| PASTORE, THOMAS J | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PATALANO, MARIALYNN | ADDRESS ON FILE |
| PATEL, VISHAL | ADDRESS ON FILE |
| PATEL, VISHAL | ADDRESS ON FILE |
| PEREZ, IRENE | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PETERSEN, SARAH | ADDRESS ON FILE |
| PETTY, ALESYA | ADDRESS ON FILE |
| PETTY, DENNIS | ADDRESS ON FILE |
| PHAM, DINH | ADDRESS ON FILE |
| PHAM, HAO | ADDRESS ON FILE |
| PINELLAS COUNTY TAX COLLECTOR | PCTCBK@PINELLASTAXCOLLECTOR.GOV |
| PMP GROUP LLC | ADDRESS ON FILE |
| POLENZ, KELLIE | ADDRESS ON FILE |
| POLENZ, KELLIE | ADDRESS ON FILE |
| PRAKASH, SUKUMAR SAM | ADDRESS ON FILE |
| PRIME RESULT PROPERTIES, LLC | ADDRESS ON FILE |
| QUICK, JOHN | ADDRESS ON FILE |
| RAD DIVERSIFIED 401(K) PLAN | ATLRO@DOL.GOV; COLEMAN.CRYSTAL@DOL.GOV; COLEMAN.CRYSTAL@DOL.GOV |
| RADKE, THOMAS | ADDRESS ON FILE |
| RADKE, THOMAS | ADDRESS ON FILE |
| RASMUSSEN, TERRY | ADDRESS ON FILE |
| RICHEY, TAMARA | ADDRESS ON FILE |
| RITTER, LAWRENCE | ADDRESS ON FILE |
| ROBERTS, STEVEN | ADDRESS ON FILE |
| RODRICKS, NATASHA | ADDRESS ON FILE |
| ROGERS, SANDRA F | ADDRESS ON FILE |
| ROGERS, SANDRA F | ADDRESS ON FILE |
| ROSANDICH, ANA LAURA | ADDRESS ON FILE |
| ROSE, DANIELLE | ADDRESS ON FILE |
| SAGER, PATRICK | ADDRESS ON FILE |
| SALAZAR VAZQUEZ, CANDIDA | ADDRESS ON FILE |
| SALINAS, ALBERT | ADDRESS ON FILE |
| SAN JACINTO CCD | MVALDEZ@PBFCM.COM |
| SCHULTZ, ROBERT | ADDRESS ON FILE |
| SEMINAR SOLUTIONS HEALTH PLAN | ATLRO@DOL.GOV; COLEMAN.CRYSTAL@DOL.GOV; COLEMAN.CRYSTAL@DOL.GOV |
| SHELDON INDEPENDENT SCHOOL DISTRICT | MVALDEZ@PBFCM.COM |
| SIEMERS, JEFFREY | ADDRESS ON FILE |
| SIMPKINS, PHILLIP | ADDRESS ON FILE |
| SMITH, HOWARD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SMITH, PATRICIA A. | ADDRESS ON FILE |
| SMITH, RONNIE | ADDRESS ON FILE |
| SMITH, TIM D | ADDRESS ON FILE |
| SML ASSET MANAGEMENT TRUST | ADDRESS ON FILE |
| SONI, RAJENDRA | ADDRESS ON FILE |
| SONNIER, JAMES | ADDRESS ON FILE |
| SOPER, DEWAYNE | ADDRESS ON FILE |
| SOUTHWEST DELAWARE COUNTY MUNICIPAL AUTHORITY | CNELSON@SWDELCOMA.ORG |
| SPRING BRANCH ISD | MVALDEZ@PBFCM.COM |
| SPRING INDEPENDENT SCHOOL DISTRICT | MVALDEZ@PBFCM.COM |
| ST. PIERRE, MELINE | ADDRESS ON FILE |
| STELLUTI, NGOT | ADDRESS ON FILE |
| STELLUTI, RICHARD | ADDRESS ON FILE |
| STIRONE, VINCENT | ADDRESS ON FILE |
| STOLAR, BARRY | ADDRESS ON FILE |
| STOLBA, MATT | ADDRESS ON FILE |
| STRAIN, STEVEN J. | ADDRESS ON FILE |
| SUN, CHUN-LING | ADDRESS ON FILE |
| TAFLAN, JEROME J | ADDRESS ON FILE |
| TALLOW WOOD HOMEOWNERS ASSOCIATION, INC. | VHERNANDEZ@BARTLEYSPEARS.COM; WSPEARS@BARTLEYSPEARS.COM |
| TATE, AARN | ADDRESS ON FILE |
| TELL, GRACE | ADDRESS ON FILE |
| TENANT 0054 | ADDRESS ON FILE |
| TENANT 0697 | ADDRESS ON FILE |
| THERRIAULT, PATRICK | ADDRESS ON FILE |
| THOMAS, ARUN | ADDRESS ON FILE |
| THOMAS, LEE | ADDRESS ON FILE |
| TOLBERT, TASHA | ADDRESS ON FILE |
| TOLBERT, TASHA | ADDRESS ON FILE |
| TOORAK CAPITAL PARTNERS, LLC | MCLOUD@BSIFINANCIAL.COM |
| TOORAK CAPITAL PARTNERS, LLC | MCLOUD@BSIFINANCIAL.COM |
| TRAVER, WILLIAM G, III | ADDRESS ON FILE |
| TRIVEDI, JAYDEEP | ADDRESS ON FILE |
| TUCKER, AARON | ADDRESS ON FILE |
| TULSI MANAGEMENT, LLC | ADDRESS ON FILE |
| TULSI MANAGEMENT, LLC | ADDRESS ON FILE |
| TURANO, MICHAEL | ADDRESS ON FILE |
| TVC FUNDING IV, LLC | MTGBK@NEWREZ.COM |
| UDOCHU, JULIE | ADDRESS ON FILE |
| UPPER DARBY TOWNSHIP | JWOOD@PORTNOFFONLINE.COM |

| Name | Email |
|---|---|
| UTAH STATE TAX COMMISSION | JGUEVARA@UTAH.GOV |
| VALENZUELA, ISMAEL | ADDRESS ON FILE |
| VILANO, CHRISTIE | ADDRESS ON FILE |
| VUONG, HUE AND MATTHEW | ADDRESS ON FILE |
| WALKER, NICOLE | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, APRIL | ADDRESS ON FILE |
| WARD, NATHAN | ADDRESS ON FILE |
| WATER REVENUE BUREAU | MEGAN.HARPER@PHILA.GOV |
| WEAVER, STEPHEN | ADDRESS ON FILE |
| WEI, MINGRUI | ADDRESS ON FILE |
| WHITE, FRED | ADDRESS ON FILE |
| WHITESIDE, ANAKA | ADDRESS ON FILE |
| WILCOX, DARRELL | ADDRESS ON FILE |
| WILLIAMS, GARTH | ADDRESS ON FILE |
| WILLIAMS, GARTH | ADDRESS ON FILE |
| WILLIAMS, TOM | ADDRESS ON FILE |
| WILLIE, JON | ADDRESS ON FILE |
| WILLIS, ADRIAN | ADDRESS ON FILE |
| WILLIS, ADRIAN | ADDRESS ON FILE |
| WILLSON, KEN | ADDRESS ON FILE |
| WILSON, MARK | ADDRESS ON FILE |
| WOLF, CHERYL | ADDRESS ON FILE |
| WONG, SAU OI | ADDRESS ON FILE |
| WORTHY, PANSY | ADDRESS ON FILE |
| WORTHY, PAUL | ADDRESS ON FILE |
| XIONG, CHEUYENGTHER | ADDRESS ON FILE |
| XIONG, XIN | ADDRESS ON FILE |
| YORK, MICHAEL SHANE | ADDRESS ON FILE |
| YOUNG, RICKEY, SR | ADDRESS ON FILE |
| ZELTWANGER, JOSHUA | ADDRESS ON FILE |
| ZENG, WEIFENG | ADDRESS ON FILE |
| ZHAO, JIANPING | ADDRESS ON FILE |
| ZUNIGA, ROSANA | ADDRESS ON FILE |

Total Count: 364

# **Exhibit 19**

RAD Diversified REIT

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

**Total Count 2**

# Exhibit 20

RAD Diversified REIT

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| ESTRADA, JOSE R | ADDRESS ON FILE |
| FRANCHISE TAX BOARD | ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| HAWKEYE BASEBALL LLC | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 |

**Total Count 5**

# **Exhibit 21**

| Name | Email |
|---|---|
| TENANT 0149 | ADDRESS ON FILE |
| ALBERT, VIDLER | ADDRESS ON FILE |
| ATLANTIC PROFESSIONAL GROUP LLC | ADDRESS ON FILE |
| BALRAJ, PETER | ADDRESS ON FILE |
| BRANCH, PAULA JO-ANNE | ADDRESS ON FILE |
| BROOKS, SHAUN | ADDRESS ON FILE |
| BURCH, CARLA | ADDRESS ON FILE |
| CARREON, RUDOLPH | ADDRESS ON FILE |
| COMMONWEALTH OF PA-UCTS | RA-LI-UCTS-BANKRUPT@PA.GOV |
| EUSTACHE, JAMES | ADDRESS ON FILE |
| FUQUA, TYESSA | ADDRESS ON FILE |
| GEM COUNTY TREASURER | TREASURER@CO.GEM.ID.US; MKEENE@CO.GEM.ID.US |
| GILL, REGINALD | ADDRESS ON FILE |
| GRAMMER, JAMES | ADDRESS ON FILE |
| HARRIS, CALVIN | ADDRESS ON FILE |
| HERSHEY MEDICAL CENTER | ADDRESS ON FILE |
| HILLSBOROUGH COUNTY TAX COLLECTOR | OYOLA@HILLSTAX.ORG |
| JENKINS, ANGELA | ADDRESS ON FILE |
| KIM, JASPER | ADDRESS ON FILE |
| LEHMANN, LINDA JOY | ADDRESS ON FILE |
| MCGEEHON, CORY | ADDRESS ON FILE |
| MURPHY, MATTHEW | ADDRESS ON FILE |
| NAIR, MANUKUMAR | ADDRESS ON FILE |
| NEGRETE, JOE | ADDRESS ON FILE |
| NEIDERHISER, REBEKAH | ADDRESS ON FILE |
| O'BRIEN, GRETCHEN | ADDRESS ON FILE |
| OFFICE OF THE ATTORNEY GENERAL STATE OF FL, THE | ELLEN.LYONS@MYFLORIDALEGAL.COM |
| ORDAS, MARIATERES | ADDRESS ON FILE |
| ORTIZ, DAMARIS | ADDRESS ON FILE |
| OSBEY, MARY | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PRAKASH, SUKUMAR SAM | ADDRESS ON FILE |
| ROMERO, DARLIE | ADDRESS ON FILE |
| ROUNTREE, BYRICE C | ADDRESS ON FILE |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FRED.RUDZIK@FLORIDAREVENUE.COM |
| STATE OF NJ DIVISION OF TAXATION BANKRUPTCY UNIT | HALPIN.STEPHEN@TREAS.NJ.GOV |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | BANKRUPTCYTAX@OAG.TEXAS.GOV |
| TN DEPT OF LABOR-BUREAU OF UNEMPLOYMENT INS. | STUART.WILSON-PATTON@AG.TN.GOV |

| Name | Email |
|---|---|
| TRIVEDI, JAYDEEP | ADDRESS ON FILE |
| UTAH STATE TAX COMMISSION | JGUEVARA@UTAH.GOV |
| VUONG, HUE AND MATTHEW | ADDRESS ON FILE |
| WHITE, FRED | ADDRESS ON FILE |
| ZIPPIE MEDIA LLC | ADDRESS ON FILE |

Total Count: 44

# Exhibit 22

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| AARON OWENS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ | ADDRESS ON FILE |
| ALEX SMAL | ADDRESS ON FILE |
| ALLEN DUNAJ | ADDRESS ON FILE |
| AMIT KUMBASI | ADDRESS ON FILE |
| ANDREW WENTZEL | ADDRESS ON FILE |
| ANKITKUMAR PATEL | ADDRESS ON FILE |
| ANNE SANTOS | ADDRESS ON FILE |
| ANTHONY BASSEY | ADDRESS ON FILE |
| ARCANGELO DI SPIRITO | ADDRESS ON FILE |
| ARTHUR URSCHEL | ADDRESS ON FILE |
| ASHLEY GIL | ADDRESS ON FILE |
| BILLY R. LINKOUS | ADDRESS ON FILE |
| BOB HERBERT | ADDRESS ON FILE |
| BOBBIE MCGHEE | ADDRESS ON FILE |
| BOBBY HWANG | ADDRESS ON FILE |
| BOBBY HWANG | ADDRESS ON FILE |
| BRIAN EVANS | ADDRESS ON FILE |
| BRIAN MYATT | ADDRESS ON FILE |
| BUCK SEXTON AFFILIATE | ADDRESS ON FILE |
| CESAR GARCIA | ADDRESS ON FILE |
| CHAO- CHUN YEH | ADDRESS ON FILE |
| CHERYL & DAVE WOLF | ADDRESS ON FILE |
| CHRISSIE HERBERT | ADDRESS ON FILE |
| CHRISTOPHER MAJOR | ADDRESS ON FILE |
| CLARK BRINTON | ADDRESS ON FILE |
| CYNTHIA MOIR | ADDRESS ON FILE |
| DARYL OIE | ADDRESS ON FILE |
| DAVID CHAVEZ | ADDRESS ON FILE |
| DAVID ERNST | ADDRESS ON FILE |
| DAVID JOHNSTONE | ADDRESS ON FILE |
| DAVID WOLF | ADDRESS ON FILE |
| DEBRA FUENTES | ADDRESS ON FILE |
| DEWAYNE SOPER | ADDRESS ON FILE |
| DIANE S C SCHMIDT | ADDRESS ON FILE |
| DON FINLAYSON | ADDRESS ON FILE |
| EDDIE LEBRON | ADDRESS ON FILE |
| EDDIE ROMAN | ADDRESS ON FILE |
| ELOY JAVIER DELGADO | ADDRESS ON FILE |
| FANG ZHENG AND ANTHONY CARUSO | ADDRESS ON FILE |
| FRENALYN DOMINGO | ADDRESS ON FILE |
| GEORGE BERG | ADDRESS ON FILE |
| GREG BLACKWELL | ADDRESS ON FILE |
| HUE VUONG & SON NIRAL MUNSHAW | ADDRESS ON FILE |
| HUI LIU | ADDRESS ON FILE |
| IRA CLUB LLC | 67 E MADISON ST CHICAGO IL 60603 |
| JACOBUS TERHORST | ADDRESS ON FILE |
| JAMES & WENDY KELLOGG | ADDRESS ON FILE |
| JAMES BUCK SEXTON | ADDRESS ON FILE |
| JARED STELTER | ADDRESS ON FILE |
| JARED WILD | ADDRESS ON FILE |
| JASON SCOTT PARKER | ADDRESS ON FILE |
| JASON SHARP | ADDRESS ON FILE |
| JENNIFER & FRANK PUGLISI | ADDRESS ON FILE |
| JODIE HARMS | ADDRESS ON FILE |
| JOE HUDSON | ADDRESS ON FILE |
| JOE UPTON | ADDRESS ON FILE |
| JOEY LISCANO | ADDRESS ON FILE |
| JOHN CARAMADRE | ADDRESS ON FILE |
| JOHN IRVING | ADDRESS ON FILE |
| JOHN MICHAEL JOSEPH | ADDRESS ON FILE |
| JOHN READ | ADDRESS ON FILE |
| JONATHAN CUNNINGHAM | ADDRESS ON FILE |
| JONATHAN YUN | ADDRESS ON FILE |
| JOSEPH HUDSON | ADDRESS ON FILE |
| JULIA SHIELDS | ADDRESS ON FILE |
| JULIUS COLONEL | ADDRESS ON FILE |
| KATHLEEN ROMEO | ADDRESS ON FILE |
| KATHLEEN ROMEO | ADDRESS ON FILE |
| KATHRYN DURKIN | ADDRESS ON FILE |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| KATHRYN WEBB | ADDRESS ON FILE |
| KATHRYN WEBB | ADDRESS ON FILE |
| KENNETH MCKENZIE | ADDRESS ON FILE |
| LENA CASTLES | ADDRESS ON FILE |
| LEROY DOUGLAS | ADDRESS ON FILE |
| LOUISE PAYEN | ADDRESS ON FILE |
| MARC SADDIK | ADDRESS ON FILE |
| MARK VALENZUELA | ADDRESS ON FILE |
| MARTIN SCHWANK | ADDRESS ON FILE |
| MATT HOULE | ADDRESS ON FILE |
| MATTHEW HOULE | ADDRESS ON FILE |
| MICHAEL EMNETT | ADDRESS ON FILE |
| MICHAEL PIERCE | ADDRESS ON FILE |
| MICHAEL SCOTT PIERCE | ADDRESS ON FILE |
| MICHEL M. KORDICH | ADDRESS ON FILE |
| MIGUEL RAMIREZ | ADDRESS ON FILE |
| MIKE DI SPIRITO | ADDRESS ON FILE |
| MIKE KURKOWSSKI | ADDRESS ON FILE |
| MIKE TURANO | ADDRESS ON FILE |
| MIKE WEAVER | ADDRESS ON FILE |
| MINGREI WEI | ADDRESS ON FILE |
| MITCHELL HAYNUM | ADDRESS ON FILE |
| NATASHA RODRICKS | ADDRESS ON FILE |
| NATHAN MARK | ADDRESS ON FILE |
| NICHOLAS GIL | ADDRESS ON FILE |
| NIRAL MUNSHAW | ADDRESS ON FILE |
| NU VIEW TRUST | ADDRESS ON FILE |
| PAM TAGUINES | ADDRESS ON FILE |
| PASALA RAVICHANDRAN | ADDRESS ON FILE |
| PAUL CRUM JR. | ADDRESS ON FILE |
| PEDERSEN, VIVA | ADDRESS ON FILE |
| PERPETUAL ATTIPOE | ADDRESS ON FILE |
| RAD DIVERSIFIED REIT, INC. | 11418 US-19N PORT RICHEY FL 34668 |
| RAJAN MISQUITA | ADDRESS ON FILE |
| RANDIE HARMS | ADDRESS ON FILE |
| RAVICHANDRAN, PASALA (RAVI) | ADDRESS ON FILE |
| RAY & PAM BROOKING | ADDRESS ON FILE |
| RAYMOND & KATHERINE COX | ADDRESS ON FILE |
| REXHO, JULIANA | ADDRESS ON FILE |
| RIKKI FAN | ADDRESS ON FILE |
| ROBERT LEWIS | ADDRESS ON FILE |
| RODRIGUEZ, KARLA | ADDRESS ON FILE |
| RONALD KELCH | ADDRESS ON FILE |
| ROSE SINGLETON REVOCABLE TRUST | ADDRESS ON FILE |
| SAM MOORE | ADDRESS ON FILE |
| SAMEER VERMA | ADDRESS ON FILE |
| SCOTT & LISA SHAEFFER | ADDRESS ON FILE |
| SETH HUISH | ADDRESS ON FILE |
| SHAU SHIANG SUNNY | ADDRESS ON FILE |
| SHAWN PEREIRA | ADDRESS ON FILE |
| STACY SEIGEL & JOAN LAUMAN | ADDRESS ON FILE |
| STEVE STRAIN | ADDRESS ON FILE |
| STEVEN ARDITO | ADDRESS ON FILE |
| SUNIL KUMAR GILLA | ADDRESS ON FILE |
| SYLVIA M KHOURY | ADDRESS ON FILE |
| THOMAS HENDRICKS | ADDRESS ON FILE |
| THOMAS NAGY | ADDRESS ON FILE |
| TIM PLOTZ | ADDRESS ON FILE |
| TIMOTHY HEARN | ADDRESS ON FILE |
| TRACEY ELLER | ADDRESS ON FILE |
| TRACY DOTY | ADDRESS ON FILE |
| VANESSA MENDENHALL | ADDRESS ON FILE |
| WENDY & JAMES KELLOGG | ADDRESS ON FILE |

**Total Count 133**

# Exhibit 23

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| ABNEY, AMY | ADDRESS ON FILE |
| ADDISON, KEYANA | ADDRESS ON FILE |
| ADIGA, SADASHIV | ADDRESS ON FILE |
| AHIMON, ALIX | ADDRESS ON FILE |
| AHMAD, SAIF U. | ADDRESS ON FILE |
| AINSWORTH, JOHN | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN | ADDRESS ON FILE |
| ALAI, DEBRA | ADDRESS ON FILE |
| ALEX LIU CHILDCARE | ADDRESS ON FILE |
| ALEXANDER, VERNELL | ADDRESS ON FILE |
| ALFRED JAMES TREDER | ADDRESS ON FILE |
| ALLEN BOWERS, STACY | ADDRESS ON FILE |
| ALLEN FORGA, RUSSELL | ADDRESS ON FILE |
| ALUMBAUGH, ROBERT ALAN | ADDRESS ON FILE |
| ALVAREZ, JOHN | ADDRESS ON FILE |
| ANDERSON, JAMES | ADDRESS ON FILE |
| ANDERSON, PAIGE KEVYN | ADDRESS ON FILE |
| ANDERSON, TIFFANY | ADDRESS ON FILE |
| ANDREW BRUZA | ADDRESS ON FILE |
| ANDREWS, FELICIA | ADDRESS ON FILE |
| ARMSTRONG, KATHY | ADDRESS ON FILE |
| AROON KALAKUNJA | ADDRESS ON FILE |
| ARRINGTON, RONALD | ADDRESS ON FILE |
| ARVALLO, JOSE L. | ADDRESS ON FILE |
| ASTORII, PYRION | ADDRESS ON FILE |
| ATKINSON, BRUCE SAMUEL | ADDRESS ON FILE |
| AVERSANO, RANDY | ADDRESS ON FILE |
| BADIAN, HUGH | ADDRESS ON FILE |
| BAGINSKI, EUGENE L. | ADDRESS ON FILE |
| BAICH, BORIS | ADDRESS ON FILE |
| BAIN, JAMES | ADDRESS ON FILE |
| BALDWIN, PETER DANA | ADDRESS ON FILE |
| BALILLA, JULIET | ADDRESS ON FILE |
| BALLARD, CHARLES P, III | ADDRESS ON FILE |
| BALLEW, ERIC | ADDRESS ON FILE |
| BANES, MICHAEL | ADDRESS ON FILE |
| BARKER, ROY | ADDRESS ON FILE |
| BARR, MICHAEL | ADDRESS ON FILE |
| BARRATT, KYLE STEVEN | ADDRESS ON FILE |
| BARRATT, KYLE STEVEN | ADDRESS ON FILE |
| BAUM, KEVIN WAYNE | ADDRESS ON FILE |
| BECKER, GERALD | ADDRESS ON FILE |
| BECKER, WERNER | ADDRESS ON FILE |
| BELCHER, MICHAEL D. | ADDRESS ON FILE |
| BEN-DAN, AZALIAH B | ADDRESS ON FILE |
| BERDIN CUISON, ROSEMARIE | ADDRESS ON FILE |
| BERRY JR., RICHARD | ADDRESS ON FILE |
| BETINA, KAVITA | ADDRESS ON FILE |
| BIALCZAK, CHRISTINE | ADDRESS ON FILE |
| BILLUPS LONG, WENDY | ADDRESS ON FILE |
| BIVENS, BRANDON | ADDRESS ON FILE |
| BIXBY, JOHN K | ADDRESS ON FILE |
| BLEVINS, JULIE | ADDRESS ON FILE |
| BLUNT, BARBARA A. | ADDRESS ON FILE |
| BONNER, HENRY WILLIAM | ADDRESS ON FILE |
| BOUNDS, LARRY | ADDRESS ON FILE |
| BOWEN, RYAN W | ADDRESS ON FILE |
| BRANDON KORMAN | ADDRESS ON FILE |
| BREAUX, THOMAS | ADDRESS ON FILE |
| BREWER, STEVEN J | ADDRESS ON FILE |
| BREWTON, FORREST F | ADDRESS ON FILE |
| BRIGHTHOUSE LIFE INSURANCE COMPANY | 1 METLIFE WAY WHIPPANY NJ 7981 |
| BRISSETT, BENTLEY | ADDRESS ON FILE |
| BROSENITSCH, JENNIFER | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, ROY M | ADDRESS ON FILE |
| BROWN, STEVEN C | ADDRESS ON FILE |
| BROWN, THERESA | ADDRESS ON FILE |
| BROWNLEE, JERALD MICHAEL | ADDRESS ON FILE |
| BRYAN DANIEL LEVY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRYAN, DOROTHY | ADDRESS ON FILE |
| BRYAN, JAY | ADDRESS ON FILE |
| BUDDE JR, STEVEN | ADDRESS ON FILE |
| BURKE, ANN | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURRACK, RANDY EUGENE | ADDRESS ON FILE |
| BUSH, JOHN | ADDRESS ON FILE |
| BUTTERWORTH, ALAN | ADDRESS ON FILE |
| BYERSON, FONDA | ADDRESS ON FILE |
| BYLINA, ALEXANDER | ADDRESS ON FILE |
| CAI, LEI | ADDRESS ON FILE |
| CARLOS CADENAS | ADDRESS ON FILE |
| CENSULLO, JOSEPH | ADDRESS ON FILE |
| CEREN, ALBERT G, IV | ADDRESS ON FILE |
| CESAR, MICHELET | ADDRESS ON FILE |
| CHABERT, EUGENE THOMAS | ADDRESS ON FILE |
| CHAMBERS, VICTORIA DE LA RUPELLE | ADDRESS ON FILE |
| CHARLES (CHUCK) BRAGANZA AQUIA CASA, LLC | ADDRESS ON FILE |
| CHARLES J. MERRILL | ADDRESS ON FILE |
| CHASE, COOPER | ADDRESS ON FILE |
| CHEGUDI, VIJAY KUMAR | ADDRESS ON FILE |
| CHEN-CHING-HAN | ADDRESS ON FILE |
| CHENG, ANTHONY | ADDRESS ON FILE |
| CHESTER, ANNASTASIA | ADDRESS ON FILE |
| CHILDS, GARRETT | ADDRESS ON FILE |
| CHOUN NYAP, TAN | ADDRESS ON FILE |
| CHRISTIAN PARENT | ADDRESS ON FILE |
| CHUNG, YIU HIU | ADDRESS ON FILE |
| CHURCHILL FUNDING I, LLC | 1800 CAMDEN ST., STE. 107-254 CHARLOTTE NC 28203 |
| CLAPPER, LUTHER CLAPPER | ADDRESS ON FILE |
| CLAPPER, LUTHER EDWIN | ADDRESS ON FILE |
| CLARK, ROBERT L | ADDRESS ON FILE |
| CLAYTON, JOHN ROBIN | ADDRESS ON FILE |
| COHEN, LEE | ADDRESS ON FILE |
| COLAS, EMMANUEL | ADDRESS ON FILE |
| COLBY, RUSSELL | ADDRESS ON FILE |
| COLEGROVE, GARY | ADDRESS ON FILE |
| COLONEL, JULIUS MONTES | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, STEFANIE | ADDRESS ON FILE |
| CONTEH, SALAIMATU | ADDRESS ON FILE |
| CONTEH, SALAIMATU | ADDRESS ON FILE |
| CONWAY III, JOHN HART | ADDRESS ON FILE |
| COOK, ALISA | ADDRESS ON FILE |
| COOPER, KEITH | ADDRESS ON FILE |
| CORDOVA, ALEX | ADDRESS ON FILE |
| CORTEZ, TERESA | ADDRESS ON FILE |
| COSBY, MICHELLE | ADDRESS ON FILE |
| CRANE, AARON | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| CROTTS, BOBBY A. | ADDRESS ON FILE |
| CSERVAK SR, CATHERINE & BRIAN | ADDRESS ON FILE |
| CURRIE, DANIEL L | ADDRESS ON FILE |
| CURTIS, KATHY | ADDRESS ON FILE |
| CV3 ALPHA TRUST | 2101 E. EL SEGUNDO BLVD., STE. 203 EL SEGUNDO CA 90245 |
| DAMOUDT, AXEL | ADDRESS ON FILE |
| DANCIGER, DAN | ADDRESS ON FILE |
| DAVID DANIEL LEE | ADDRESS ON FILE |
| DAVIS, BOBBY | ADDRESS ON FILE |
| DAVIS, EDDIE | ADDRESS ON FILE |
| DAVIS, SAMUEL | ADDRESS ON FILE |
| DE HERDE, GERT | ADDRESS ON FILE |
| DE LA CRUZ, HECTOR | ADDRESS ON FILE |
| DE LA FUENTE DORANTES, GERARDO | ADDRESS ON FILE |
| DEBBIE SARGENTI | ADDRESS ON FILE |
| DENNIS JAMES FORWARD | ADDRESS ON FILE |
| DENNY (DO) ORME | ADDRESS ON FILE |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| DENSMORE, DARCY | ADDRESS ON FILE |
| DESULME, ANTOINE | ADDRESS ON FILE |
| DEVENNY, MARY F DEVENNY | ADDRESS ON FILE |
| DEVEREAUX, DAVE R | ADDRESS ON FILE |
| DEVITO JR, BENNY SALVATORE | ADDRESS ON FILE |
| DIAZ, DEREK A | ADDRESS ON FILE |
| DIETZE, EDWARD DONALD | ADDRESS ON FILE |
| DIGGS, LISSETTE DIGGS | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DOOBIN, ADRIENNE S. | ADDRESS ON FILE |
| DORR, JEFF | ADDRESS ON FILE |
| DORR, WALTER JEFFERY | ADDRESS ON FILE |
| DORR, WALTER JEFFERY | ADDRESS ON FILE |
| DOTY, ALAN | ADDRESS ON FILE |
| DRESEN, JAMES | ADDRESS ON FILE |
| DUAN, YI | ADDRESS ON FILE |
| DUENNEBEIL, PETER M | ADDRESS ON FILE |
| DURAN, HELEN I. | ADDRESS ON FILE |
| DUZON, BESSIE M. | ADDRESS ON FILE |
| DYAN BROWN (IWS) | ADDRESS ON FILE |
| EDDIE LEBRON | 7 DOROTHY DRIVE \| MONROE \| NEW YORK 10950 |
| EDWARDS, SYREETA | ADDRESS ON FILE |
| EHRLICH, JOEL EHRLICH | ADDRESS ON FILE |
| EISENMAN JR., ROBERT | ADDRESS ON FILE |
| ELIATHAMBY KUGANESWARAN | ADDRESS ON FILE |
| ELLIS, AMY | ADDRESS ON FILE |
| ELLIS, ANTOINETTE | ADDRESS ON FILE |
| ELLIS, DYLAN | ADDRESS ON FILE |
| ELLIS, ESTHER | ADDRESS ON FILE |
| EMBERSON-BAIN, ASHLEY | ADDRESS ON FILE |
| EMERICK, MATTHEW L. | ADDRESS ON FILE |
| EMMERT, CRAIG | ADDRESS ON FILE |
| EMUNA ENTERPRISE | ADDRESS ON FILE |
| ENGLISH, JAMES | ADDRESS ON FILE |
| ENGLISH, JAMES | ADDRESS ON FILE |
| ERIC KEPHART | ADDRESS ON FILE |
| ESANGBEDO, AHKERE | ADDRESS ON FILE |
| ESPARZA, RUBEN | ADDRESS ON FILE |
| ESPERA JR, HERMELO | ADDRESS ON FILE |
| ESPINAL SANCHEZ, SELVIN J | ADDRESS ON FILE |
| ESSLINGER SR., RICHARD E | ADDRESS ON FILE |
| ESTRADA, ANA | ADDRESS ON FILE |
| EUKEL, DEREK CHRISTOPHER | ADDRESS ON FILE |
| EVANS, BRIAN | ADDRESS ON FILE |
| EVANS, LORI D | ADDRESS ON FILE |
| EVANS, LORI D | ADDRESS ON FILE |
| FAGALA, JUSTIN L | ADDRESS ON FILE |
| FAGEN, ARTHUR HOWARD | ADDRESS ON FILE |
| FAK, JOHN | ADDRESS ON FILE |
| FAKHOURY, MATHEW | ADDRESS ON FILE |
| FARROKH KHARAS | ADDRESS ON FILE |
| FELISHA SALTERS | ADDRESS ON FILE |
| FEN FANG | ADDRESS ON FILE |
| FENE, GERLINDA B | ADDRESS ON FILE |
| FENWICK, DANTE | ADDRESS ON FILE |
| FETROW, ERIC A | ADDRESS ON FILE |
| FIERRO, RICHARD ANTHONY | ADDRESS ON FILE |
| FLEEMAN, TEELA | ADDRESS ON FILE |
| FLIKEID, WILLIAM ERLE | ADDRESS ON FILE |
| FLORENTINE, ROBERT | ADDRESS ON FILE |
| FLOWERS, SUMMER | ADDRESS ON FILE |
| FORD, KEVIN F | ADDRESS ON FILE |
| FORREST, JOHN M. | ADDRESS ON FILE |
| FORTIN, FRANCIS | ADDRESS ON FILE |
| FORTIN, FRANK B | ADDRESS ON FILE |
| FRANCHISE TAX BOARD | ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |

| Claim Name | Address Information |
|---|---|
| FRANCHISE TAX BOARD | ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIS, AMERICA J. | ADDRESS ON FILE |
| FRANK MICHAEL DEFRANZE | ADDRESS ON FILE |
| FRED MEYER | ADDRESS ON FILE |
| FREELAND, SHAMEL | ADDRESS ON FILE |
| FREEMAN-KLAJA, TERRI | ADDRESS ON FILE |
| GANG CHENG | ADDRESS ON FILE |
| GANGARAJU, SOMA SEKHAR | ADDRESS ON FILE |
| GARMAX LLC | ADDRESS ON FILE |
| GASSER, MARY BETH | ADDRESS ON FILE |
| GENE GARRETT | ADDRESS ON FILE |
| GEORGE PELLEGRINO | ADDRESS ON FILE |
| GHIMIRE, SAUGAT | ADDRESS ON FILE |
| GILLMAN, MEREDITH G | ADDRESS ON FILE |
| GIRARD, ZACHARY | ADDRESS ON FILE |
| GLASSCOCK, SCOTT A | ADDRESS ON FILE |
| GLORIA MARTIN | ADDRESS ON FILE |
| GOBER, KEMOTHY | ADDRESS ON FILE |
| GOLSON, CHARINA S | ADDRESS ON FILE |
| GOMEZ, JOSE R | ADDRESS ON FILE |
| GONG-CHUN, MICHAEL | ADDRESS ON FILE |
| GONZALEZ, GISELA | ADDRESS ON FILE |
| GONZALEZ, MARY | ADDRESS ON FILE |
| GOYAL, ANAND | ADDRESS ON FILE |
| GRASHEL, KAREN K | ADDRESS ON FILE |
| GRAZIER, FRANCESCA | ADDRESS ON FILE |
| GREEN, ALEXANDRIA | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, MIKE | ADDRESS ON FILE |
| GREGORY GERRY | ADDRESS ON FILE |
| GRIFFITH, ERIC | ADDRESS ON FILE |
| GROVE FUNDING III TRUST | 1011 CENTRE ROAD, SUITE 203 EX-DE-WD2D WILMINGTON DE 19805 |
| GUENOT, TIMOTHY J. | ADDRESS ON FILE |
| GUJJULA, NITIN | ADDRESS ON FILE |
| GWENDOLYN R. POLK | ADDRESS ON FILE |
| H. HOWELL TAYLOR JR. | ADDRESS ON FILE |
| HAGINS, ALVIN | ADDRESS ON FILE |
| HAINES, BEVERLY | ADDRESS ON FILE |
| HAJIME TOMIYAMA | ADDRESS ON FILE |
| HANG KUANG | ADDRESS ON FILE |
| HANUMATH SAI SADHU | ADDRESS ON FILE |
| HARMS, DENNIS | ADDRESS ON FILE |
| HAROLD PIETROBONO | ADDRESS ON FILE |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 3547 HOUSTON TX 77253-3547 |
| HARRIS, ERIC | ADDRESS ON FILE |
| HARRIS, TIMOTHY J. | ADDRESS ON FILE |
| HAWKEYE BASEBALL LLC | ADDRESS ON FILE |
| HE, PING | ADDRESS ON FILE |
| HEATH HEATH, DEMARIA | ADDRESS ON FILE |
| HEDGES, JAMES | ADDRESS ON FILE |
| HEIMAN, JOHN | ADDRESS ON FILE |
| HEINEMANN, JACK | ADDRESS ON FILE |
| HEINEMANN, JACK | ADDRESS ON FILE |
| HELMS, JAMES | ADDRESS ON FILE |
| HERBERT GOAD, DARREL | ADDRESS ON FILE |
| HERBERT, CHRISTI | ADDRESS ON FILE |
| HERBERT, WILLIAM | ADDRESS ON FILE |
| HERMANSEN, CARL | ADDRESS ON FILE |
| HERNANDEZ ESCANDON, ROGELIO | ADDRESS ON FILE |
| HERNANDEZ, ROBERT LAWRENCE | ADDRESS ON FILE |
| HEYNS, MATTHEW | ADDRESS ON FILE |
| HILL, DONALD | ADDRESS ON FILE |
| HOF GRANTOR TRUST 1 | 1011 CENTRE ROAD, SUITE 203 EX-DE-WD2D WILMINGTON DE 19805 |
| HOFF, NEVETS | ADDRESS ON FILE |
| HOGUE, DAVID PAUL | ADDRESS ON FILE |
| HOLLADAY, KEITH | ADDRESS ON FILE |
| HOLLOWAY, DON R. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOLMES, AYANNA KAMILAH | ADDRESS ON FILE |
| HONG LIU | ADDRESS ON FILE |
| HOSTON, GERMAINE ANNETTE | ADDRESS ON FILE |
| HU, KEN | ADDRESS ON FILE |
| HUA PHAN | ADDRESS ON FILE |
| HUAN LIN, JOSHUA YUNN | ADDRESS ON FILE |
| HUANG, ANDREW | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUISMAN, MICHAEL | ADDRESS ON FILE |
| HUNTER MORRIS, HAYDEN TODD | ADDRESS ON FILE |
| HUTCHINGS, CHANTEL H | ADDRESS ON FILE |
| IHM, THOMAS | ADDRESS ON FILE |
| INGMIRE, DALE A | ADDRESS ON FILE |
| INGRAM JR, JIMMIE | ADDRESS ON FILE |
| IP GEMMA EVROSE CHUI TING | ADDRESS ON FILE |
| ISAAC DOMPREH | ADDRESS ON FILE |
| ISHMAEL, SYLVESTER | ADDRESS ON FILE |
| JABLINSKE, RODNEY | ADDRESS ON FILE |
| JACK ALLEN SMITH | ADDRESS ON FILE |
| JACK BRENT MCFARLAND | ADDRESS ON FILE |
| JACKSON, MARTINA | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACOBS, JOSEPH SCOTT | ADDRESS ON FILE |
| JADE VILLANUEVA | ADDRESS ON FILE |
| JAIME PAXTON | ADDRESS ON FILE |
| JALWAN, PHILIP A | ADDRESS ON FILE |
| JAMES H & CANDACE JEAN WILLIS WILLIS III | ADDRESS ON FILE |
| JANICE MARIE JOHNSON | ADDRESS ON FILE |
| JANICE Z. GUENOT | ADDRESS ON FILE |
| JANICE Z. GUENOT | ADDRESS ON FILE |
| JASEK, OWEN | ADDRESS ON FILE |
| JASON CARPENTER | ADDRESS ON FILE |
| JEFFREY M EDWARDS | ADDRESS ON FILE |
| JENKINS, ADRIANNE M | ADDRESS ON FILE |
| JERALD A LOOMIS | ADDRESS ON FILE |
| JERNIGAN, RONALD NELSON | ADDRESS ON FILE |
| JESSE F ACOSTA | ADDRESS ON FILE |
| JI, XIN | ADDRESS ON FILE |
| JIAJIE YUAN | ADDRESS ON FILE |
| JIAO LIU | ADDRESS ON FILE |
| JOCELYN H. YU | ADDRESS ON FILE |
| JOE, JIMMY | ADDRESS ON FILE |
| JOHN AMER F. AMER JR. | ADDRESS ON FILE |
| JOHN PARRISH | ADDRESS ON FILE |
| JOHNSON, AMY ELIZABETH | ADDRESS ON FILE |
| JOHNSON, ANN L. | ADDRESS ON FILE |
| JOHNSON, ESTELLE | ADDRESS ON FILE |
| JOHNSON, RICHARD RAYMOND | ADDRESS ON FILE |
| JORDAN, ELISHA P | ADDRESS ON FILE |
| JOSEPHSON, STEVEN | ADDRESS ON FILE |
| JOU, JIAYU | ADDRESS ON FILE |
| JUDY REED | ADDRESS ON FILE |
| JUSTICE, NANCY MERRILL | ADDRESS ON FILE |
| KANE, SUZETTE LYNN | ADDRESS ON FILE |
| KASHIZADEH, EBRAHIM | ADDRESS ON FILE |
| KAVARI, SACHARIA T. | ADDRESS ON FILE |
| KE, HONGJIN | ADDRESS ON FILE |
| KELLY THOMAS PATTERSON | 828 SHADY BROOK LN \| CEDAR HILL |
| KELLY, CHRISTIAN J | ADDRESS ON FILE |
| KERRI CARTER | ADDRESS ON FILE |
| KETAN PATEL | ADDRESS ON FILE |
| KIAVI FUNDING, INC. | 2 ALLEGHENY CENTER NOVA TOWER 2, SUITE 200 PITTSBURGH PA 15212 |
| KIFER, ANDREW H | ADDRESS ON FILE |
| KIM, MIN SEUNG | ADDRESS ON FILE |
| KINCAID, JAMIE L | ADDRESS ON FILE |
| KNOBEL, CALEB | ADDRESS ON FILE |
| KOCAK, ROBERT | ADDRESS ON FILE |
| KREMINSKI, PAUL | ADDRESS ON FILE |
| KRISHNA KALVA, SATYENDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KROEHLER, MARK | ADDRESS ON FILE |
| KULAKOFSKY, MICHAEL | ADDRESS ON FILE |
| KULPA, KENNETH | ADDRESS ON FILE |
| KUO, TIMOTHY | ADDRESS ON FILE |
| KURYLOWICZ, RONALD | ADDRESS ON FILE |
| KUTIL KUTIL, LINDA | ADDRESS ON FILE |
| LAKE, MATTHEW DANIEL | ADDRESS ON FILE |
| LAKEENA LLOYD | ADDRESS ON FILE |
| LAN, YIQING | ADDRESS ON FILE |
| LANE J FILLINGIM | ADDRESS ON FILE |
| LANGER, HAROLD ARTHUR | ADDRESS ON FILE |
| LARRY CLENDENIN | ADDRESS ON FILE |
| LASHBROOKE, ELVIN C | ADDRESS ON FILE |
| LATHAM, JOSHUA | ADDRESS ON FILE |
| LAURA R. FILLINGIM | ADDRESS ON FILE |
| LAUREN PERL | 2882 ROUNDTREE BOULEVARD \| YPSILANTI \| MI 4819... |
| LE, MICHAEL | ADDRESS ON FILE |
| LEATHERS, GREG | ADDRESS ON FILE |
| LENGENFELDER, JOSH | ADDRESS ON FILE |
| LEONG, TIMOTHY DAVID | ADDRESS ON FILE |
| LETIZIA, TOM | ADDRESS ON FILE |
| LIAO, TONY | ADDRESS ON FILE |
| LIAO, YUSI | ADDRESS ON FILE |
| LIJUKA TRUST | ADDRESS ON FILE |
| LINDA LECKENBY | ADDRESS ON FILE |
| LIU, YUXIANG | ADDRESS ON FILE |
| LIUYANYAN | ADDRESS ON FILE |
| LOCKE, DAVID ALAN | ADDRESS ON FILE |
| LOSWIJK, AGNETHA | ADDRESS ON FILE |
| LOWRY, ROBERT WALLACE | ADDRESS ON FILE |
| LUCAS, JAJUAN | ADDRESS ON FILE |
| LUIGGI, ESTHER | ADDRESS ON FILE |
| LYONS, CASEY JUSTIN | ADDRESS ON FILE |
| MACINNIS, DONALD & PATRICIA | ADDRESS ON FILE |
| MACINNIS, DONALD P | ADDRESS ON FILE |
| MADDEN, ELISE | ADDRESS ON FILE |
| MAHABIR, ROSHAN | ADDRESS ON FILE |
| MALBRANCHE, MITCHEL | ADDRESS ON FILE |
| MAO, KAI | ADDRESS ON FILE |
| MARK RIDGLEY | ADDRESS ON FILE |
| MARK SHIPPIE IRA TRUST | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, SHIELA MAE | ADDRESS ON FILE |
| MARTINDALE, JO ANN | ADDRESS ON FILE |
| MARTINEZ, BRENDI | ADDRESS ON FILE |
| MARTINEZ, VICTOR JOHN | ADDRESS ON FILE |
| MATHEWS, LARRY P | ADDRESS ON FILE |
| MATTATHIL, ANISH K | ADDRESS ON FILE |
| MAYHEW, JENNIFER | ADDRESS ON FILE |
| MCCLURE, JIMMY ALAN | ADDRESS ON FILE |
| MCCOY, VIRGINIA | ADDRESS ON FILE |
| MCDANIEL, MOLINDA | ADDRESS ON FILE |
| MCDANIEL, PAUL L. | ADDRESS ON FILE |
| MCDONALD,CARLA JEANNE | ADDRESS ON FILE |
| MCDOWELL, JOHN P. | ADDRESS ON FILE |
| MCFARLAND, LORETTA MOSQUEDA | ADDRESS ON FILE |
| MCGEE, CAMESHA | ADDRESS ON FILE |
| MCGEE, DONNA MAGGI | ADDRESS ON FILE |
| MCGUIRE, DOUGLAS S. | ADDRESS ON FILE |
| MCKENZIE, DONYA | ADDRESS ON FILE |
| MEAD, LAWRENCE | ADDRESS ON FILE |
| MEGNA, FREDERICK J. | ADDRESS ON FILE |
| MELLIX, RAY | ADDRESS ON FILE |
| MELLIX, RAY | ADDRESS ON FILE |
| MELVIN GOODNER | ADDRESS ON FILE |
| MELVIN SHURTZ | ADDRESS ON FILE |
| MENDENHALL, BRANDON | ADDRESS ON FILE |
| MERCADO, ASHLEY | ADDRESS ON FILE |
| MERCOGLIANO, NICHOLAS | ADDRESS ON FILE |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MESA PENA, JUAN DAVID | ADDRESS ON FILE |
| METAUTE, SIMON | ADDRESS ON FILE |
| METCALF, JOSHUA | ADDRESS ON FILE |
| MEURER, ROBERT J | ADDRESS ON FILE |
| MEYER, EMILY | ADDRESS ON FILE |
| MEYER, MICHAEL C | ADDRESS ON FILE |
| MICHAEL EMNETT | ADDRESS ON FILE |
| MILAN, JOHN M. | ADDRESS ON FILE |
| MILLER, CHARLES JEFFREY | ADDRESS ON FILE |
| MILLER, REBECCA | ADDRESS ON FILE |
| MILLIRON, ROBERT E | ADDRESS ON FILE |
| MILLS MILLS, BRUCE | ADDRESS ON FILE |
| MINEER, AMANDA | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MIKE | ADDRESS ON FILE |
| MITTLEFEHLDT, NURIT | ADDRESS ON FILE |
| MIZERO, LIONEL | ADDRESS ON FILE |
| MO, SIMON | ADDRESS ON FILE |
| MOCEAN, MIHAI | ADDRESS ON FILE |
| MOISE, MERLANDE | ADDRESS ON FILE |
| MONTERROSA, ALEX | ADDRESS ON FILE |
| MONTES, FERNANDO | ADDRESS ON FILE |
| MONTGOMERY, CHRIS | ADDRESS ON FILE |
| MOONEY, RYAN | ADDRESS ON FILE |
| MOORE, MATTHEW | ADDRESS ON FILE |
| MOORE, NADIRAH | ADDRESS ON FILE |
| MOORE, ROBERT CLARENCE | ADDRESS ON FILE |
| MORGAN, RIAN | ADDRESS ON FILE |
| MORRIS, KELSEY CAMILLE | ADDRESS ON FILE |
| MORROW, BRIAN | ADDRESS ON FILE |
| MOWER, JOHN BARRY | ADDRESS ON FILE |
| MULLIGAN, SARAH | ADDRESS ON FILE |
| MUNJAPARA, ALPESH | ADDRESS ON FILE |
| MURRAY, CHARLES P | ADDRESS ON FILE |
| MURRAY, DELVIN | ADDRESS ON FILE |
| MYRIE, CLIFFROY | ADDRESS ON FILE |
| NADEAU, SERGE | ADDRESS ON FILE |
| NAWAL, SUSHILKUMAR | ADDRESS ON FILE |
| NAYLOR, KEVIN R | ADDRESS ON FILE |
| NEIGHBORS, TRACY | ADDRESS ON FILE |
| NEIL, YOLANDA | ADDRESS ON FILE |
| NELSON, ERIC | ADDRESS ON FILE |
| NELSON, MARK J | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWSOM, VICK LEROY | ADDRESS ON FILE |
| NGUYEN, HUY | ADDRESS ON FILE |
| NGUYEN, MICHAEL | ADDRESS ON FILE |
| NIGUDKAR, ANAND | ADDRESS ON FILE |
| NOVAKOWSKI, MICHAEL | ADDRESS ON FILE |
| NURKOWSKI, JOHN J | ADDRESS ON FILE |
| OIE, DARYL | ADDRESS ON FILE |
| OKELLO, JULIUS OTIENO | ADDRESS ON FILE |
| OLSEN, ALAN | ADDRESS ON FILE |
| ONWUKA, THADDEUS | ADDRESS ON FILE |
| ONYSZCZAK, NICHOLAS | ADDRESS ON FILE |
| PACE, GREGORY | ADDRESS ON FILE |
| PADRO, JORGE | ADDRESS ON FILE |
| PALMER, LATONYA | ADDRESS ON FILE |
| PALUMBO, EDWIN PETER | ADDRESS ON FILE |
| PANCIERA, JEANNE | ADDRESS ON FILE |
| PARKER, CLARK K | ADDRESS ON FILE |
| PARKER, DON | ADDRESS ON FILE |
| PARKER, LAKESHA | ADDRESS ON FILE |
| PARMENTER, GARY FLYNN | ADDRESS ON FILE |
| PASCHKE, UWE | ADDRESS ON FILE |
| PATEL, ANJANA A | ADDRESS ON FILE |
| PATEL, VINOD I | ADDRESS ON FILE |
| PAUL, ISHMELL | ADDRESS ON FILE |
| PAULSEN, MARY LOU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUS, WILLIAM R | ADDRESS ON FILE |
| PEDERSEN, VIVA | ADDRESS ON FILE |
| PENDERGAST, BRIAN M. | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| PERDOMO, KELVIN | ADDRESS ON FILE |
| PEREIRA, SHAWN | ADDRESS ON FILE |
| PEREZNIETO, LEONARDO | ADDRESS ON FILE |
| PERRY, JAMES L | ADDRESS ON FILE |
| PETERSON, SHANETTE E. | ADDRESS ON FILE |
| PIERCE, MICHAEL | ADDRESS ON FILE |
| PIPPIN, JERRY | ADDRESS ON FILE |
| POTSCHANTEK, LEONORA | ADDRESS ON FILE |
| POWERS, PAUL | ADDRESS ON FILE |
| PRATER-MORIL, JEAN-MARIO | ADDRESS ON FILE |
| PRAZER, ROBERT | ADDRESS ON FILE |
| PRIBILLA, GABRIEL ROBERT | ADDRESS ON FILE |
| PRIME, STANLEY | ADDRESS ON FILE |
| PRINTZ, BARRY E. | ADDRESS ON FILE |
| PRO 1 CAPITAL FUNDING LLC | ISAOA/ATIMA 1820 NE 13RD ST., STE. 308 MIAMI FL 33162 |
| PRUITT, MATTHEW | ADDRESS ON FILE |
| PRUSTY, ATUL | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| RABB, HAROLD DEAN | ADDRESS ON FILE |
| RACHEL PFISTER | ADDRESS ON FILE |
| RANDHAWA, NAVREET | ADDRESS ON FILE |
| RANGEL, DEVIN PATRICK | ADDRESS ON FILE |
| RANGEL, DEVIN SKYLER | ADDRESS ON FILE |
| RAVICHANDRAN, PASALA (RAVI) | ADDRESS ON FILE |
| RAYNOR, STEVEN M | ADDRESS ON FILE |
| REED, ROBBY | ADDRESS ON FILE |
| REEDER, GARY MACK | ADDRESS ON FILE |
| REICHLIN, ABRAHAM JOEL | ADDRESS ON FILE |
| REID, ANDREW | ADDRESS ON FILE |
| REINERTSON, RANDY | ADDRESS ON FILE |
| REYNOLDS, CHARLES GREG | ADDRESS ON FILE |
| RICE, CHERI | ADDRESS ON FILE |
| RICHARDS, DALE | ADDRESS ON FILE |
| RICHARDSON, CHRYSTAL | ADDRESS ON FILE |
| RICHARDSON, SOLAIMAN | ADDRESS ON FILE |
| RICHEY, TAMARA MAREVIE | ADDRESS ON FILE |
| RIECKER, JOHN T. | ADDRESS ON FILE |
| RIVERA, DEWENISE | ADDRESS ON FILE |
| RIVERA, LOUIS | ADDRESS ON FILE |
| RIZZO, ERIC M. | ADDRESS ON FILE |
| ROBIN DARLENE PERRY | ADDRESS ON FILE |
| ROBLES, REGINE | ADDRESS ON FILE |
| ROBLES, SERGIO | ADDRESS ON FILE |
| ROBLES, SERGIO ROBERTO LARIOS | ADDRESS ON FILE |
| ROCHE, ANTHONY JOSEPH | ADDRESS ON FILE |
| RODOLO, EUSTACE VUYISILE | ADDRESS ON FILE |
| RODRIGUEZ, KARLA | ADDRESS ON FILE |
| ROSE, HERBERT | ADDRESS ON FILE |
| ROWLAND, NORMA JEAN | ADDRESS ON FILE |
| RUBIN, BARRY | ADDRESS ON FILE |
| RUIZ, KENNETH | ADDRESS ON FILE |
| RULLIN, GEROLD | ADDRESS ON FILE |
| RUST, ADAM | ADDRESS ON FILE |
| RUTZ, KAREN | ADDRESS ON FILE |
| RYAN, TIMOTHY | ADDRESS ON FILE |
| SAAFIR, AHMED | ADDRESS ON FILE |
| SABERI, WALLY | ADDRESS ON FILE |
| SAGER, PATRICK | ADDRESS ON FILE |
| SAIP, ALEXANDER M. | ADDRESS ON FILE |
| SAMPLE, AMANDA RACHELLE | ADDRESS ON FILE |
| SANCHEZ, CYRENE CRUZ | ADDRESS ON FILE |
| SANDHU, BHOPINDER PAL | ADDRESS ON FILE |
| SANKARANARAYANAN, SAIRAM | ADDRESS ON FILE |
| SARBELAND, MARTHA F | ADDRESS ON FILE |
| SAUVE, CHARLES JOSEPH | ADDRESS ON FILE |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| SAVA, STANISLAV | ADDRESS ON FILE |
| SAVAGE, AMMON GREGGORY | ADDRESS ON FILE |
| SAVAGE, AMMON GREGGORY | ADDRESS ON FILE |
| SAWYER, ERNEST LEO | ADDRESS ON FILE |
| SAZZAT PARVEZ | 4032 WINDHAVEN LN \| DALLAS \| TX 75287 |
| SAZZAT PARVEZ | 4032 WINDHAVEN LN \| DALLAS \| TX 75287 |
| SCHEITER, VERNON | ADDRESS ON FILE |
| SCHERTZ, JEFFREY ALLEN | ADDRESS ON FILE |
| SCHMIDT, KARA | ADDRESS ON FILE |
| SCHONEWILLE, BEREND JAN | ADDRESS ON FILE |
| SCHRADER, KENNETH | ADDRESS ON FILE |
| SCHUMANN, SASCHA | ADDRESS ON FILE |
| SCIALLA, ARTHUR L. | ADDRESS ON FILE |
| SEIGEL, STACY | ADDRESS ON FILE |
| SEKIYA, KELLY | ADDRESS ON FILE |
| SERWA, JOSEPH A. | ADDRESS ON FILE |
| SETHI, ANKUR | ADDRESS ON FILE |
| SEUELL, MICHAEL W | ADDRESS ON FILE |
| SEYMOUR, CHANGQING | ADDRESS ON FILE |
| SHAPLAND, MARK | ADDRESS ON FILE |
| SHARMA, AJAY | ADDRESS ON FILE |
| SHEEN LIN | ADDRESS ON FILE |
| SHEPHERD, CLAYTON | ADDRESS ON FILE |
| SHEPPARD, KEVIN NEIL | ADDRESS ON FILE |
| SHERIDAN, HEATHER B | ADDRESS ON FILE |
| SHERK, KRISTINA | ADDRESS ON FILE |
| SHIPPIE, MARK | ADDRESS ON FILE |
| SHOCKLEY, KENNETH | ADDRESS ON FILE |
| SHRIVER, BRENDA S. | ADDRESS ON FILE |
| SILVER HILL CAPITAL, LLC | 4425 PONCE DE LEON BLVD STE 300 CORAL GABLES FL 33146 |
| SILVER, ERIC | ADDRESS ON FILE |
| SIMPSON, WAYNE ALLEN | ADDRESS ON FILE |
| SIMS SIMS, DEVANTE | ADDRESS ON FILE |
| SINGH, DJ ARORA | ADDRESS ON FILE |
| SINGLETON, MARVIS | ADDRESS ON FILE |
| SINGLETON, ROSE E. | ADDRESS ON FILE |
| SINGLETON, ROSE E. | ADDRESS ON FILE |
| SMART, WILLIAM M | ADDRESS ON FILE |
| SMILO, BETTINA | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, COMILLA DIANE | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, ROB K | ADDRESS ON FILE |
| SMITH, ROBERT K. | ADDRESS ON FILE |
| SMITH, RONALD DEAN | ADDRESS ON FILE |
| SNELL, ERIC | ADDRESS ON FILE |
| SNYDER, JEFF | ADDRESS ON FILE |
| SOARES JR, ANTONE | ADDRESS ON FILE |
| SONNIER, JAMES | ADDRESS ON FILE |
| SOOD, AMIT | ADDRESS ON FILE |
| SOOD, AMIT | ADDRESS ON FILE |
| SOUZA JR, CHARLES M | ADDRESS ON FILE |
| SPEARS, GABRIELLE | ADDRESS ON FILE |
| SPETNER, NAOMI DEENA | ADDRESS ON FILE |
| STAXRUD, CARLA | ADDRESS ON FILE |
| STEEN, JOHN RAY | ADDRESS ON FILE |
| STEINMETZ, JOSEPH | ADDRESS ON FILE |
| STEVENS, RICHARD PAUL | ADDRESS ON FILE |
| STRAWN, STEVEN | ADDRESS ON FILE |
| SU, LOUIS C. | ADDRESS ON FILE |
| SUAREZ, GONZALO | ADDRESS ON FILE |
| SUKKAR, SALIM | ADDRESS ON FILE |
| TALBOTT, ROBERT | ADDRESS ON FILE |
| TANNER, DELBERT H | ADDRESS ON FILE |
| TAYLOR GREEN | ADDRESS ON FILE |
| TEEL, TIMOTHY WILLIAM | ADDRESS ON FILE |
| TEIXEIRA, JOSE M. | ADDRESS ON FILE |
| THARP, VAN K | ADDRESS ON FILE |
| THE JOSEPH PATRICK HUDSON LIVING TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THEIN, HEATH JOSEPH | ADDRESS ON FILE |
| THOMAS, ROSELLIE C | ADDRESS ON FILE |
| THOMAS, STANLEY | ADDRESS ON FILE |
| THOMAS, STEPHANIE ELAINE | ADDRESS ON FILE |
| THOMAS, STEVEN W. | ADDRESS ON FILE |
| THOMAS, TROY | ADDRESS ON FILE |
| TILLER, ETHAN | ADDRESS ON FILE |
| TIMOTHY P. ROSS | ADDRESS ON FILE |
| TONEY, BENJAMIN MICHAEL | ADDRESS ON FILE |
| TORRES, ABERHAM | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TRABIN, ROBERT M | ADDRESS ON FILE |
| TRC MASTER FUND, LLC | ATTN: TERREL ROSS P.O. BOX 633 WOODMERE NY 11598 |
| TRC MASTER FUND, LLC | ATTN: TERREL ROSS P.O. BOX 633 WOODMERE NY 11598 |
| TRIEU, ANGELA | ADDRESS ON FILE |
| TRINH, SHIRLEY | ADDRESS ON FILE |
| TUCKER, ROBERT | ADDRESS ON FILE |
| TURNER, CLIFTON | ADDRESS ON FILE |
| TURNER, CLIFTON | ADDRESS ON FILE |
| TUUAO, PEMANI | ADDRESS ON FILE |
| U.S. BANK TRUST CO NA, NOT IN ITS IND CAP, BUT AS | TTEE FOR THE BINOM SECURITIZATION TRUST 2022-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOC. | SOLELY AS TTEE OF PRPM 2024-NQM1 TRUST 60 LIVINGSTON AVE. SAINT PAUL MN 55107 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS DE TTEE FOR TREATY OAK MORTGAGE TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 |
| U.S. BANK TRUST NATIONAL ASSOC. | SOLELY AS TTEE FOR SPARTAN FUNDING I TR 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DELAWARE TTEE FOR TREATY OAK MORTGAGE TRUST 1011 CENTRE RD, SUITE 203 WILMINGTON DE 19805 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE LEGACY MORTGAGE ASSET TRUST 2024-INV1 50 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE FOR LEGACY MORTGAGE ASSET TRUST 2024-INV1 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE FOR SPARTAN FUNDING I TR 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 |
| UNTERREINER, CASPAR MARTIN | ADDRESS ON FILE |
| UPPER DARBY TOWNSHIP | ADDRESS ON FILE |
| URIOSTE, MARSHA KAY | ADDRESS ON FILE |
| US BANK TRUST NA SOLELY AS DELAWARE TRUSTEE FOR | DETERMINATION MORTGAGE TRUST C/O FAY SERVICING PO BOX 814609 DALLAS TX 75381-4609 |
| US BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE FOR RCF2 ACQUISITION TRUST C/O SELENE FINANCE LP 3501 OLYMPUS BLVD, 5TH FL, STE 500 DALLAS TX 75019 |
| V. STIRLING WALKES | 14 ASPEN HILL PLACE \| WINNIPEG \| MB |
| VACHHANI, ASHOKKUMAR N. | ADDRESS ON FILE |
| VALDEZ, EDMUNDO | ADDRESS ON FILE |
| VALENTE, EDMUNDO | ADDRESS ON FILE |
| VALIKODATH, JOJY | ADDRESS ON FILE |
| VAN MASSEY, RICKY | ADDRESS ON FILE |
| VANDEWATER, WILLIAM | ADDRESS ON FILE |
| VANNI FAMILY TRUST, THE | ADDRESS ON FILE |
| VAUGHN, JOSEPH | ADDRESS ON FILE |
| VENABLE, GARY | ADDRESS ON FILE |
| VERKRUYSE, ANTHONY | ADDRESS ON FILE |
| VICTOR ROBERT AND SUSAN JO CAVE | ADDRESS ON FILE |
| VIEN, GARY J | ADDRESS ON FILE |
| VINCENT EULIANO | ADDRESS ON FILE |
| VINCENT EULIANO | ADDRESS ON FILE |
| VINCENT, DONNA-LUE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| VOYLES, ERIC | ADDRESS ON FILE |

**SERVICE LIST**

| Claim Name | Address Information |
| --- | --- |
| VRIEZE, MARK | ADDRESS ON FILE |
| WAAIJ, PETRUS VAN DER | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, GARY F | ADDRESS ON FILE |
| WANG, BINGJI | ADDRESS ON FILE |
| WANG, HUA | ADDRESS ON FILE |
| WANG, JINGJUN | ADDRESS ON FILE |
| WANG, JINGJUN (JIMMY) | ADDRESS ON FILE |
| WANG, YUENING | ADDRESS ON FILE |
| WANITA TRUST | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WAWATAI, TEEPA | ADDRESS ON FILE |
| WEISENBERGER, DENNIS WADE | ADDRESS ON FILE |
| WELLIK, CAMERON | ADDRESS ON FILE |
| WEST-DEVLIN, TESSLA | ADDRESS ON FILE |
| WHEELER, JAMES | ADDRESS ON FILE |
| WHITE, GARY LEE | ADDRESS ON FILE |
| WILLIAMS, MARK CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, ROYCE | ADDRESS ON FILE |
| WILLIAMS, SHARON MICHELLE | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY FSB, SOLELY AS | TTEE FOR RESIDENTIAL MORTGAGE AGGREGATION TRUST AS ASSIGNEE OF HOUSEMAX FUNDING LLC C/O FCI LENDER SERVICES INC 8180 E KAISER BLVD ANAHEIM HILLS CA 92808 |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS TTEE FOR RESIDENTIAL MORTGAGE AGGREGATION TRUST 90 PARK AVENUE, 23RD FLOOR NEW YORK NY 10016 |
| WILMINGTON TRUST NORTH AMERICA | SOLELY AS OWNER TTEE OF TRYON STREET ACQUISITION TR I C/O SELENE FINANCE LP 3501 OLYMPUS BLVD., STE. 500 DALLAS TX 75019 |
| WILSON, JOSEPH | ADDRESS ON FILE |
| WILSON, ROBERT P | ADDRESS ON FILE |
| WILSON, THOMAS E. | ADDRESS ON FILE |
| WILSON, WESLEY | ADDRESS ON FILE |
| WISMAR, JOSIE | ADDRESS ON FILE |
| WITHERS, SCOTT ALLEN | ADDRESS ON FILE |
| WITHERSPOON, KELSEY | ADDRESS ON FILE |
| WOLD, TERRI A | ADDRESS ON FILE |
| WOLF, DAVID | ADDRESS ON FILE |
| WOOD, ADRON | ADDRESS ON FILE |
| WRIGHT, DEMETRIUS | ADDRESS ON FILE |
| XIONG, CHEUYENGTHER | ADDRESS ON FILE |
| XUE, FENG | ADDRESS ON FILE |
| XUE, KATHY | ADDRESS ON FILE |
| YANAGISAWA, DAVID TAKESHI | ADDRESS ON FILE |
| YONGZHANG | ADDRESS ON FILE |
| YULE, JUSTIN | ADDRESS ON FILE |
| ZHOU, YOUHENG | ADDRESS ON FILE |
| ZIEL, ERIC | ADDRESS ON FILE |

**Total Count 714**

# Exhibit 24

| Name | Address |
|---|---|
| 101 HANDYGUY | ATTN HIETNER, GUY 4206 COSTELLO AVE SHERMAN OAKS CA 91423 UNITED STATES OF AMERICA |
| 24 LLC | ATTN: CAROLYN KORD, CHET ADKINS CORINTHIA DAVIS, DALJEET ARORA SANDRA BRATCHER, SPENCER REX UNITED STATES OF AMERICA |
| 310 RANCH LIFE | 1804 WEST SPRUCE ST RAWLINS WY 82301 UNITED STATES OF AMERICA |
| 3OAK ESCROW | 310 S MAPLE ST CORONA CA 92880 UNITED STATES OF AMERICA |
| 7 RIVERS AUCTION HOUSE LLC | 1611 WEST SALES YARD RD EMMETT ID 83617-9419 UNITED STATES OF AMERICA |
| 7 RIVERS AUCTION HOUSE LLC | P.O. BOX 398 EMMETT ID 83617-0398 UNITED STATES OF AMERICA |
| 7 RIVERS LIVESTOCK COMMISSION, LLC | 1611 WEST SALES YARD RD EMMETT ID 83617-9419 UNITED STATES OF AMERICA |
| 7 RIVERS LIVESTOCK COMMISSION, LLC | P.O. BOX 398 EMMETT ID 83617-0398 UNITED STATES OF AMERICA |
| 7 RIVERS LIVESTOCK COMMISSION, LLC | C/O ITS REGISTERED AGENT DUTCH MENDENHALL 1611 WEST SALES YARD RD EMMETT ID 83617 UNITED STATES OF AMERICA |
| 71 PRODUCTIONS LLC | 19320 DES MOINES S MEMORIAL DR, STE D100 SEATAC WA 98148 UNITED STATES OF AMERICA |
| A WILDLIFE PRO, LLC | 427 MAIN STREET 372 RED HILL PA 18076 UNITED STATES OF AMERICA |
| A-1 HOME INSPECTION SERVICES, INC | 2157 PIMLICO ST ORLANDO FL 32822 UNITED STATES OF AMERICA |
| AAP | ATTN JENSEN, STUART 6110 WEST BLACK CANYON HWY CASCADE ID 83617 UNITED STATES OF AMERICA |
| AARON OWENS | ADDRESS ON FILE |
| AARON STUDEN | ADDRESS ON FILE |
| AB LANDSCAPE | ATTN JACOBS, SHANE 13325 SIDANA ROAD YUCAIPA CA 92399 UNITED STATES OF AMERICA |
| ABACUS PLUMBING | ATTN MENDOZA, ALFREDO 4001 KENDRICK PLAZA DR HOUSTON TX 77032 UNITED STATES OF AMERICA |
| ABINGTON TOWNSHIP TAX COLLECTOR | 1176 OLD YORK RD ABINGTON PA 19001 UNITED STATES OF AMERICA |
| ABNEY, AMY | ADDRESS ON FILE |
| ACB SCREEN & WINDOW REPAIR | ATTN CARTY, PHILIP 5802 PEACH HEATHER TRL VALRICO FL 33596 UNITED STATES OF AMERICA |
| ACCURATE AG SOLUTIONS, LLC | 2680 SW 2ND AVE NEW PLYMOUTH ID 83655 UNITED STATES OF AMERICA |
| ACCURATE PLUMBING | 1510 HURFFVILLE ROAD DEPTFORD NJ 08096 UNITED STATES OF AMERICA |
| ACH24 LLC | ATTN: CAROLYN KORD, CHET ADKINS CORINTHIA DAVIS, DALJEET ARORA SANDRA BRATCHER, SPENCER REX UNITED STATES OF AMERICA |
| ADAM MECHANICAL LLC | 200 WEST CHESTER PIKE HAVERTOWN PA 19083 UNITED STATES OF AMERICA |
| ADAMS & REESE | ATTN LOVE, TIFFANY 100 N TAMPA ST SUITE 4000 TAMPA FL 33602 UNITED STATES OF AMERICA |
| ADAMS CO TAX SERVICES DEPT | 117 BALTIMORE ST, RM 202 GETTYSBURG PA 17325 UNITED STATES OF AMERICA |
| ADDISON, KEYANA | ADDRESS ON FILE |
| ADIGA, SADASHIV | ADDRESS ON FILE |
| ADJ CONSTRUCTION INC | 8300 CHERRY AVE NO 12 FONTANA CA 92336 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| ADO PROFESSIONAL SOLUTIONS, INC. | 4800 DEERWOOD CAMPUS PKWY, BLDG 800 JACKSONVILLE FL 32246 UNITED STATES OF AMERICA |
| ADRIANNE M JENKINS | ADDRESS ON FILE |
| AGTC INVESTMENTS, LLC 6379020 | ATTN: I.CASTANEDA, 780 NW 42 AVENUE SUITE 300, MIAMI FL 33126 UNITED STATES OF AMERICA |
| AHIMON, ALIX | ADDRESS ON FILE |
| AHKERE ESANGBEDO | ADDRESS ON FILE |
| AHMAD, SAIF U. | ADDRESS ON FILE |
| AINSWORTH, JOHN | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN | ADDRESS ON FILE |
| ALAI, DEBRA | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ | ADDRESS ON FILE |
| ALE SOLUTIONS, INC | ATTN SIMMONS, TAYLOR ONE WEST ILLINOIS STREET SUITE 300 ST CHARLES IL 60174 UNITED STATES OF AMERICA |
| ALERT 360 | 3803 WEST CHESTER PIKE, SUITE 100 NEWTOWN SQUARE PA 19073 UNITED STATES OF AMERICA |
| ALEX G. FERMIN JR. | ADDRESS ON FILE |
| ALEX SMAL | ADDRESS ON FILE |
| ALFRED JAMES TREDER | ADDRESS ON FILE |
| ALL BRAND APPLIANCE PARTS | 18 WEST CHESTER PIKE HAVERTOWN PA 19083 UNITED STATES OF AMERICA |
| ALL POINTS SECURITY CO, INC | PO BOX 504 LIONVILLE PA 19353 UNITED STATES OF AMERICA |
| ALLEN BOWERS, STACY | ADDRESS ON FILE |
| ALLEN FORGA, RUSSELL | ADDRESS ON FILE |
| ALLIED DELTA | PO BOX 70930 OAKLAND CA 94612 UNITED STATES OF AMERICA |
| ALLSTATE INSURANCE COMPANY | PO BOX 200959 DALLAS TX 75320-0959 UNITED STATES OF AMERICA |
| ALUMBAUGH, ROBERT ALAN | ADDRESS ON FILE |
| ALVAREZ, JOHN | ADDRESS ON FILE |
| AMAZIN DEALS LLC 401K TRUST | ATTN: MICHAEL A CHEFFETS 46 PROCTOR DR WEST HARTFORD CT 06117 UNITED STATES OF AMERICA |
| AMAZON | PO BOX 960013 ORLANDO FL 32896-0013 UNITED STATES OF AMERICA |
| AMEE HOLDINGS LLC | ED BOULTER UNITED STATES OF AMERICA |
| AMERICAN BEST GARAGE DOORS | 2322 MARGARET STREET PHILADELPHIA PA 19137 UNITED STATES OF AMERICA |
| AMERICAN ENERGY SUPPLY | 1704 CHICHESTER AVE BOOTHWYN PA 19061 UNITED STATES OF AMERICA |
| AMERICAN ESTATE & TRUST LLC FBO | ATTN PRAKASH, SUKAMAR 6900 WESTCLIFF DR SUITE 603 LAS VEGAS NV 89145 UNITED STATES OF AMERICA |
| AMERICAN ESTATE TRUST FBO FELIX LAM | 6900 WESTCLIFF DRIVE LAS VEGAS NV 89145 UNITED STATES OF AMERICA |
| AMERICAN EXPRESS CARD | PO BOX 981535 EL PASO TX 79998-1535 UNITED STATES OF AMERICA |
| AMERICAN HERITAGE BANK | 3300 N PRINCE ST CLOVIS NM 88101 UNITED STATES OF AMERICA |
| AMERICAN INTEGRITY INSURANCE CO OF FL | 3000 BAYPORT DR STE 500 TAMPA FL 336078412 UNITED STATES OF AMERICA |
| AMERICAN WATER PA | 852 WESLEY DRIVE MECHANICSBURG PA 17055 UNITED STATES OF AMERICA |
| AMERICAN WATER PA | PO BOX 371412 PITTSBURG PA 15250-7412 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| AMERICAN ZURICH INSURANCE COMPANY | ATTN: US ASSURE 1299 ZURICH WAY SCHAUMBURG IL 60196 UNITED STATES OF AMERICA |
| AMERILANKA TRAVEL TOURS | 1890 KELLERTON DR. HACIENDA CA 91745 UNITED STATES OF AMERICA |
| AMIT KUMBASI | ADDRESS ON FILE |
| AMWINS DIGITAL INS SERVICES | FELDWOOD RD COLLEGE PARK GA 30349 UNITED STATES OF AMERICA |
| AMWINS DIGITAL INS SERVICES | BANK OF AMERICA- LOCKBOX SERVICES 6000 FELDWOOD RD LB 403134 COLLEGE PARK GA 30349 UNITED STATES OF AMERICA |
| ANALYTICS IQ | 6 CONCOURSE PARKWAY ATLANTA GA 30328 UNITED STATES OF AMERICA |
| ANDERSEN TAX LLC | 4 CHASE METROTECH 7TH FLOOR EAST BROOKLYN NY 11245 UNITED STATES OF AMERICA |
| ANDERSON 22 PROPERTIES LLC | 5319 SPRINGDALE AVE MINT HILL NC 28227 UNITED STATES OF AMERICA |
| ANDERSON, JAMES | ADDRESS ON FILE |
| ANDERSON, PAIGE KEVYN | ADDRESS ON FILE |
| ANDERSON, TIFFANY | ADDRESS ON FILE |
| ANDREW BRUZA | ADDRESS ON FILE |
| ANDREW WENTZEL | ADDRESS ON FILE |
| ANDREWS, FELICIA | ADDRESS ON FILE |
| ANGELA M. REIMER, ESQ. | ADDRESS ON FILE |
| ANIMAL MEDICAL CENTER OF EMMETT | 2588 WATERWHEEL RD EMMETT ID 83617 UNITED STATES OF AMERICA |
| ANKITKUMAR PATEL | ADDRESS ON FILE |
| ANNE SANTOS | ADDRESS ON FILE |
| ANTHEM BLUE CROSS | PO BOX 60007 LOS ANGELES CA 95670 UNITED STATES OF AMERICA |
| ANTHONY BASSEY | ADDRESS ON FILE |
| ANTHONY PIERRE, CORINTHIA DAVIS, EDDIE | DAVIS, JAN KAVITKAR, K & K ENTERPRISES, MIGUEL SANCHEZ, ROBERT HERBERT, STEVEN WEST, WILLIAM DURKIN UNITED STATES OF AMERICA |
| ANTONIO DUARTE, III, ESQUIRE | TRUST ACCOUNT 6221 LAND O LAKES BLVD LAND O LAKES FL 34638 UNITED STATES OF AMERICA |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |

| Name | Address |
|---|---|
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| ANY AND ALL UNKNOWN OCCUPANTS | ADDRESS ON FILE |
| APPFOLIO INC | 50 CASTILIAN DRIVE SANTA BARBARA CA 93117 UNITED STATES OF AMERICA |
| APPLIANCES CONNECTION | 1870 BATH AVE BROOKLYN NY 11214 UNITED STATES OF AMERICA |
| APPRAISAL DEVELOPMENT INTERNATIONAL | 4021 STARFISH LANE TAMPA FL 33615 UNITED STATES OF AMERICA |
| APRIL MOUNT, TAX COLLECTOR | 130 SPRING AVE HATBORO PA 19040 UNITED STATES OF AMERICA |
| APRIL MOUNT, TAX COLLECTOR | 414 S YORK ROAD HATBORO PA 19040 UNITED STATES OF AMERICA |
| AQUA PA | T 762 W. LANCASTER AVE. BRYN MAWR PA 19010 UNITED STATES OF AMERICA |
| AQUA PA | PO BOX 70279 PHILADELPHIA PA 19176 UNITED STATES OF AMERICA |
| AR SIDING & ROOFING | ATTN DELA TORRE, RICARD 405 JONATHAN DRIVE KING OF PRUSSIA PA 19406 UNITED STATES OF AMERICA |
| ARCANA | 5310 HARVEST HILL 200 DALLAS TX 75230 UNITED STATES OF AMERICA |
| ARCANGELO DI SPIRITO | ADDRESS ON FILE |
| ARK TITLE SERVICES, LLC | 3030 STARKEY BOULEVARD NEW PORT RICHEY FL 34655 UNITED STATES OF AMERICA |
| ARMSTRONG, KATHY | ADDRESS ON FILE |
| AROON KALAKUNJA | ADDRESS ON FILE |
| ARRINGTON, RONALD | ADDRESS ON FILE |
| ARTHUR URSCHEL | ADDRESS ON FILE |
| ARVALLO, JOSE L. | ADDRESS ON FILE |
| ASHFORD PARK HOMEOWNERS ASSOC, INC. | 2825 WILDCREST DR STE 600 HOUSTON TX 77042-6007 UNITED STATES OF AMERICA |
| ASHLEY EMBERSON-BAIN | ADDRESS ON FILE |
| ASHLEY GIL | ADDRESS ON FILE |
| ASSURANCE ABSTRACT CORPORATION | 7929 BUSTLETON AVE PHILADELPHIA PA 19152 UNITED STATES OF AMERICA |
| ASTORII, PYRION | ADDRESS ON FILE |
| ATKINSON, BRUCE SAMUEL | ADDRESS ON FILE |
| ATLANTIC CITY ELECTRIC | 119 ROSA PARKS ST, FL 10 NEWARK DE 19702 UNITED STATES OF AMERICA |
| ATLANTIC FIRE EQUIOMENT CO, INC | 112 HARROGATE RD WYNNEWOOD PA 19096 UNITED STATES OF AMERICA |
| AUSTIN , RAKIM Q. | ADDRESS ON FILE |
| AUTOZONE | 145 S WAHINGTON AVE EMMETT ID 83617 UNITED STATES OF AMERICA |
| AUTRY, DEBRA | ADDRESS ON FILE |
| AVE SALES ENTERPRISES | ATTN AVERION, MARLENE C/O MARLENE AVERION 6 UPTON WAY SEWELL NJ 08080 UNITED STATES OF AMERICA |
| AVE SALES ENTERPRISES | C/O MARLENE AVERION 6 UPTON WAY SEWELL NJ 08080 UNITED STATES OF AMERICA |
| AVE SALES ENTERPRISES LLC | ADDRESS ON FILE |
| AVERSANO, RANDY | ADDRESS ON FILE |
| AYERS ELECTRICAL AND PLUMBING | ATTN AYERS, RICKY 320 RAILROAD ST PO BOX 40 HICKORY VALLEY TN 38042 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| B&W FUELS, INC | 1900 N WASHINGTON AVE EMMETT ID 83617 UNITED STATES OF AMERICA |
| BACE CONSTRUCTION | ATTN HARRIS, ROBERT 431 UNRUH AVE PHILADELPHIA PA 19111 UNITED STATES OF AMERICA |
| BADIAN, HUGH | ADDRESS ON FILE |
| BAGINSKI, EUGENE L. | ADDRESS ON FILE |
| BAICH, BORIS | ADDRESS ON FILE |
| BAIN, JAMES | ADDRESS ON FILE |
| BALDWIN, PETER DANA | ADDRESS ON FILE |
| BALILLA, JULIET | ADDRESS ON FILE |
| BALLARD, CHARLES P, III | ADDRESS ON FILE |
| BALLEW, ERIC | ADDRESS ON FILE |
| BAMBOO HR | 42 E FUTURE WAY DRAPER UT 840209858 UNITED STATES OF AMERICA |
| BANC OF CALIFORNIA | 3 MACARTHUR PLACE SANTA ANA CA 92707 UNITED STATES OF AMERICA |
| BARBARA A. BLUNT, TRUSTEE, OR HER SUCCESSOR | ADDRESS ON FILE |
| BARKER, ROY | ADDRESS ON FILE |
| BARNETT REI FINANCE | 450 SKOKIE BLVD, STE 604 NORTHBROOK IL 60062 UNITED STATES OF AMERICA |
| BARR, MICHAEL | ADDRESS ON FILE |
| BARRATT, KYLE STEVEN | ADDRESS ON FILE |
| BARRATT, KYLE STEVEN | ADDRESS ON FILE |
| BARRCO PLUMBING SUPPLY | 528 N 63RD ST PHILADELPHIA PA 19151 UNITED STATES OF AMERICA |
| BARRINGTON OAKS EAST HOME OWNERS ASSOC | 100 BARRINGTON DR BRANDON FL 33511 UNITED STATES OF AMERICA |
| BARRY & SEWART PLLC | ATTN STEWART, BARRY 4151 SOUTHWEST FRWY STE 680 HOUSTON TX 77027 UNITED STATES OF AMERICA |
| BARSALOU & ASSOCIATES, PLLC | IOLTA ACCOUNT 4635 SOUTHWEST FREEWAY SUITE 580 HOUSTON TX 77027 UNITED STATES OF AMERICA |
| BASS UNDERWRITERS, INC | PO BOX 741753 ATLANTA GA 30374-1753 UNITED STATES OF AMERICA |
| BAT CONSTRUCTION LLC | 2855 HUNT RD SE CLEVELAND TN 37323 UNITED STATES OF AMERICA |
| BAUM, KEVIN WAYNE | ADDRESS ON FILE |
| BEAR VALLEY ELECTRIC SERVICE, INC | PO BOX 9028 SAN DIMAS CA 91773-9028 UNITED STATES OF AMERICA |
| BECKER, GERALD | ADDRESS ON FILE |
| BECKER, WERNER | ADDRESS ON FILE |
| BELCHER, MICHAEL D. | ADDRESS ON FILE |
| BENJAMIN VAN WAGENEN | ADDRESS ON FILE |
| BENNINGTON BUILDERS | 1021 POPLAR AVE GLENOLDEN PA 19036 UNITED STATES OF AMERICA |
| BERDIN CUISON, ROSEMARIE | ADDRESS ON FILE |
| BERKHEIMER TAX ADMINISTRATOR | PO BOX 25144 LEHIGH VALLEY PA 18002-5144 UNITED STATES OF AMERICA |
| BERRY JR., RICHARD | ADDRESS ON FILE |
| BEST BUY | PO BOX 9001007 LOUISVILLE KY 40290-1007 UNITED STATES OF AMERICA |
| BETINA, KAVITA | ADDRESS ON FILE |

| Name | Address |
|---|---|
| BETTER BUSINESS BUREAU WEST FLORIDA | C/O REGISTERED AGENT KAREN W. NALVEN 2655 MCCORMICK DR. CLEARWATER FL 33759 UNITED STATES OF AMERICA |
| BETTER HOMES AND GARDEN RE | 508 BRIDGE ST PHEONIXVILLE PA 19460 UNITED STATES OF AMERICA |
| BHHS AND FOX AND ROACH | 431 W LANCASTER AVE DEVON PA 19333 UNITED STATES OF AMERICA |
| BIALCZAK, CHRISTINE | ADDRESS ON FILE |
| BIG BEAR COMMUNITY SERVICES | PO BOX 558 BIG BEAR CITY CA 92314 UNITED STATES OF AMERICA |
| BIG BEAR COMMUNITY SERVICES DISTRICT | 139 EAST BIG BEAR BLVD. BIG BEAR CITY CA 92314 UNITED STATES OF AMERICA |
| BIG BEAR FIRE AUTHORITY | PO BOX 2830 BIG BEAR LAKE CA 32315 UNITED STATES OF AMERICA |
| BIGGER POCKETS, LLC | 2000 S COLORADO BLVD DENVER CO 80222 UNITED STATES OF AMERICA |
| BILL MACHINE SHOP | 713 N COMMERCIAL AVE EMMETT ID 83617 UNITED STATES OF AMERICA |
| BILL ZUPAN | ADDRESS ON FILE |
| BILLUPS LONG, WENDY | ADDRESS ON FILE |
| BILLY R ARKANSAS JR. | ADDRESS ON FILE |
| BILLY R. LINKOUS | ADDRESS ON FILE |
| BIVENS, BRANDON | ADDRESS ON FILE |
| BIXBY, JOHN K | ADDRESS ON FILE |
| BLEVINS, JULIE | ADDRESS ON FILE |
| BLUE CROSS FLORIDA | PO BOX 45074 JACKSONVILLE FL 32232-5074 UNITED STATES OF AMERICA |
| BLUE RIDGE PARKWAY FOUNDATION | 717 S MARSHALL STREET SUITE 105B WINSTON-SALEM NC 27101 UNITED STATES OF AMERICA |
| BMC SERVICES, INC | 1717 FAIRMOUNT AVENUE PHILADELPHIA PA 19130 UNITED STATES OF AMERICA |
| BNT OF TEXAS LLC | 2745 DALLAS PARKWAY PLANO TX 75093 UNITED STATES OF AMERICA |
| BOB HERBERT | ADDRESS ON FILE |
| BOBBIE MCGHEE | ADDRESS ON FILE |
| BOBBY HWANG | ADDRESS ON FILE |
| BOBBY HWANG | ADDRESS ON FILE |
| BOLIVAR ENERGY AUTHORITY | 815 TENNESSEE ST BOLIVAR TN 38008 UNITED STATES OF AMERICA |
| BOLIVAR ENERGY AUTHORITY | PO BOX 188 BOLIVAR TN 38008-0188 UNITED STATES OF AMERICA |
| BONNER, HENRY WILLIAM | ADDRESS ON FILE |
| BOOKINGCOM | OOSTERDOKSKADE 163 AMSTERDAM 1011 DL NETHERLANDS |
| BOROUGH OF CLEMENTON | 101 GIBBSBORO ROAD CLEMONTON NJ 08021 UNITED STATES OF AMERICA |
| BOROUGH OF COLLEGEVILLE | 491 E MAIN ST COLLEGEVILLE PA 19426 UNITED STATES OF AMERICA |
| BOROUGH OF EDDYSTONE | 1300 E 12TH STREET EDDYSTONE PA 19022 UNITED STATES OF AMERICA |
| BOROUGH OF HATBORO | 414 SOUTH YORK RD HATBORO PA 19040 UNITED STATES OF AMERICA |
| BOROUGH OF MOUNT EPHRAIM | 121 S BLACK HORSE PIKE MOUNT EPHRAIM NJ 08059 UNITED STATES OF AMERICA |
| BOROUGH OF RIDLEY PARK | 105 EAST WARD STREET RIDLEY PARK PA 19078 UNITED STATES OF AMERICA |
| BOROUGH OF TULLYTOWN | 500 MAIN ST TULLYTOWN PA 19007-4522 UNITED STATES OF AMERICA |
| BOROUGH OF UPLAND | 224 CASTLE AVE UPLAND PA 19015 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| BOUIE, YASMINE W. | ADDRESS ON FILE |
| BOUNDS, LARRY | ADDRESS ON FILE |
| BOWEN, RYAN W | ADDRESS ON FILE |
| BOWERY REAL ESTATE SYSTEMS INC | PO BOX 24009 NEW YORK NY 10087-4009 UNITED STATES OF AMERICA |
| BRADENTON INSURANCE | PO BOX BRADENTON FL 34205 UNITED STATES OF AMERICA |
| BRANDON KORMAN | ADDRESS ON FILE |
| BRANDON PEST CONTROL | PO BOX 1488 BRANDON FL 33509 UNITED STATES OF AMERICA |
| BRAVO RESIDENTIAL FUNDING TRUST | ADDRESS ON FILE |
| BRAXTON TRUST FBO | ATTN MENDENHALL, VENESSA UNITED STATES OF AMERICA |
| BREAUX, THOMAS | ADDRESS ON FILE |
| BREWER, STEVEN J | ADDRESS ON FILE |
| BREWTON, FORREST F | ADDRESS ON FILE |
| BRIAN EVANS | ADDRESS ON FILE |
| BRIGHTHOUSE LIFE INSURANCE COMPANY | 1 METLIFE WAY WHIPPANY NJ 7981 UNITED STATES OF AMERICA |
| BRIGHTWAY INSURANCE, INC | PO BOX 5700 JACKSONVILLE, FL 32247 UNITED STATES OF AMERICA |
| BRISSETT, BENTLEY | ADDRESS ON FILE |
| BRITTINGHAM, JENNIFER L. | ADDRESS ON FILE |
| BROSENITSCH, JENNIFER | ADDRESS ON FILE |
| BROWN & BROWN PREMIUM FINANCE | 125 E ELM STREET STE 140 CONSHOOCKEN PA 19428 UNITED STATES OF AMERICA |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, ROY M | ADDRESS ON FILE |
| BROWN, STEVEN C | ADDRESS ON FILE |
| BROWN, THERESA | ADDRESS ON FILE |
| BROWNLEE, JERALD MICHAEL | ADDRESS ON FILE |
| BRYAN DANIEL LEVY | ADDRESS ON FILE |
| BRYAN, JAY | ADDRESS ON FILE |
| BSI FINANCIAL SERVICES | PO BOX 679002 DALLAS TX 75267-9002 UNITED STATES OF AMERICA |
| BUCK SEXTON AFFILIATE | ADDRESS ON FILE |
| BUDDE JR, STEVEN | ADDRESS ON FILE |
| BURKE, ANN | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURRACK, RANDY EUGENE | ADDRESS ON FILE |
| BURRTEC WASTE | PO BOX 51358 LOS ANGELES CA 90051-5658 UNITED STATES OF AMERICA |
| BUSH, JOHN | ADDRESS ON FILE |
| BUTTERWORTH, ALAN | ADDRESS ON FILE |
| BYERSON, FONDA | ADDRESS ON FILE |
| BYLINA, ALEXANDER | ADDRESS ON FILE |
| C&D CASH ADVANCE | 142 VICTORIA ST SUITE 202 KAMLOOPS BC V2C 1Z7 CANADA |
| CABRILO COASTAL GENERAL INSURANCE AGENCY | PO BOX 357966 GAINSVILLE FL 32635 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| CAL BLUE POOL AND SPA, INC | ATTN DONNA PO BOX 4012 WEST HILLS CA 91307 UNITED STATES OF AMERICA |
| CAL REMOVAL & TRANSPORT | ATTN LOPEZ, CHRISTIAN UNITED STATES OF AMERICA |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 989061 WEST SACRAMENTO CA 95798 UNITED STATES OF AMERICA |
| CALIFORNIA FAIR PLAN | PO BOX 76924 LOS ANGELES CA 90076 UNITED STATES OF AMERICA |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257 UNITED STATES OF AMERICA |
| CAMBRIDGE SELECT REALTY | 67 BUCK RD B-48 HUNTINGDON VALLEY PA 19006 UNITED STATES OF AMERICA |
| CAMDEN COUNTY MUNICIPAL UTILITIES AUTH | 1645 FERRY AVENUE CAMDEN NJ 08104 UNITED STATES OF AMERICA |
| CAMDEN PARK HOMEOWNERS ASSOCIATION | ATTN FARINE, TRISHA 17044 EL CAMINO REAL HOUSTON TX 77058 UNITED STATES OF AMERICA |
| CAMPBELL TRACTOR | 2050 HWY 30 WEST FRUITLAND ID 83619 UNITED STATES OF AMERICA |
| CAMPBELL TRACTOR | 2050 HWY 30 WEST FRUITLAND ID 83619 UNITED STATES OF AMERICA |
| CAMPO & POOLE DISTRIBUTING, LLC | 87 SE 7TH AVE PO BOX 309 ONTARIO OR 97914 UNITED STATES OF AMERICA |
| CANARIS, NICOLE | ADDRESS ON FILE |
| CANVAS CREDIT UNION | 9990 PARK MEADOWS DR LONE TREE CO 80124 UNITED STATES OF AMERICA |
| CAPTAIN CALVIN R. HARRIS | ADDRESS ON FILE |
| CARDONE TRAINING TECHNOLOGIES INC | C/O REGISTERED AGENT CORPORATE CREATIONS NETWORK INC 801 US HIGHWAY 1 NORTH PALM BEACH FL 33408 UNITED STATES OF AMERICA |
| CARLOS CADENAS | ADDRESS ON FILE |
| CARNECIA GILLARD | ADDRESS ON FILE |
| CASTLE MANAGEMENT, LLC | PO BOX 621073 ORLANDO FL 32862-1073 UNITED STATES OF AMERICA |
| CASTOR MATERIALS | 3025 CASTOR AVENUE PHILADELPHIA PA 19134 UNITED STATES OF AMERICA |
| CATTLEVACBOX | 8095 215TH ST W LAKEVILLE MN 55044 UNITED STATES OF AMERICA |
| CCNI | 5323 HIGHWAY N 437 COTTLEVILLE MO 63338-0437 UNITED STATES OF AMERICA |
| CCRM1-JERRY WALLACE | ADDRESS ON FILE |
| CENLAR | 425 PHILLIPS BLVD EWING NJ 08618 UNITED STATES OF AMERICA |
| CENSULLO, JOSEPH | ADDRESS ON FILE |
| CENTER STREET LENDING | 18201 VON KARMAN AVE STE 400 IRVINE CA 926121078 UNITED STATES OF AMERICA |
| CENTERPOINT ENERGY | 1111 LOUISIANA ST HOUSTON TX 77002 UNITED STATES OF AMERICA |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 UNITED STATES OF AMERICA |
| CEREN, ALBERT G, IV | ADDRESS ON FILE |
| CERTAIN CAPITAL INVESTMENTS, LLC | CERTAIN CAPITAL INVESTMENTS, LLC FBO FIRSTRUST PO BOX 836 FORT WASHINGTON NJ 19034-0836 UNITED STATES OF AMERICA |
| CESAR GARCIA | ADDRESS ON FILE |
| CESAR, MICHELET | ADDRESS ON FILE |
| CHABERT, EUGENE THOMAS | ADDRESS ON FILE |
| CHAD DEAN GEIKEN | ADDRESS ON FILE |
| CHAMBERS, VICTORIA DE LA RUPELLE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| CHAMPIONS MUD | 17495 VILLAGE GREEN DRIVE JERSEY VILLAGE TX 77040-1004 UNITED STATES OF AMERICA |
| CHAO- CHUN YEH | ADDRESS ON FILE |
| CHAPARRAL MANAGEMENT COMPANY INC | PO BOX 681007 HOUSTON, TX USA TX 77268-1007 UNITED STATES OF AMERICA |
| CHARLES (CHUCK) BRAGANZA AQUIA CASA, LLC | ADDRESS ON FILE |
| CHARLES J. MERRILL | ADDRESS ON FILE |
| CHARLES SCHWAB CO INC | 487 MANDYS WAY FRONT ROYAL VA 22630 UNITED STATES OF AMERICA |
| CHARLES SCHWAB CO, INC | 111 WALL STREET NEW YORK NY 10005 UNITED STATES OF AMERICA |
| CHARLES W THOMAS, TAX COLLECTOR | PO BOX 31149 TAMPA FL 33631 UNITED STATES OF AMERICA |
| CHARLES W. DENNY, IV, ESQ. | ADDRESS ON FILE |
| CHASE, COOPER | ADDRESS ON FILE |
| CHEGUDI, VIJAY KUMAR | ADDRESS ON FILE |
| CHELTENHAM SCHOOL DISTRICT | 8230 OLD YORK RD ELKINS PARK PA 19027-1589 UNITED STATES OF AMERICA |
| CHELTENHAM TOWNSHIP FINANCE OFFICER | 8230 OLD YORK RD ELKINS PARK PA 19027-1589 UNITED STATES OF AMERICA |
| CHEN-CHING-HAN | ADDRESS ON FILE |
| CHENG, ANTHONY | ADDRESS ON FILE |
| CHENGJIN QUAN | ADDRESS ON FILE |
| CHERRY HILL FIRE DEPARTMENT | 1100 MARLKRESS RD CHERRY HILL NJ 08003 UNITED STATES OF AMERICA |
| CHERYL & DAVE WOLF | ADDRESS ON FILE |
| CHESTER UPLAND SCHOOL DISTRICT | 1216 RAINER RD BROOKHAVEN PA 19015 UNITED STATES OF AMERICA |
| CHESTER UPLAND SCHOOL DISTRICT | ROBERTA HARTMAN, TAX COLLECTOR 1216 RAINER RD BROOKHAVEN PA 19015 UNITED STATES OF AMERICA |
| CHESTER WATER AUTHORITY | 415 WELSH ST CHESTER PA 19013 UNITED STATES OF AMERICA |
| CHESTER WATER AUTHORITY | PO BOX 457 CHESTER PA 19016 UNITED STATES OF AMERICA |
| CHESTER, ANNASTASIA | ADDRESS ON FILE |
| CHICAGO TITLE COMPANY | 601 S FIGUEROA ST STE 2150 LOS ANGELES CA 900175787 UNITED STATES OF AMERICA |
| CHICHESTER SCHOOL DISTRICT | PO BOX 71529 PHILADELPHIA PA 19176 UNITED STATES OF AMERICA |
| CHILDRESS, LYNETTE | ADDRESS ON FILE |
| CHILDS, GARRETT | ADDRESS ON FILE |
| CHIMNEY SCIENTISTS | PO BOX 339 WARFORDSBURG PA 172670339 UNITED STATES OF AMERICA |
| CHIP DENNY | 401 NORTH CATTLEMAN ROAD SARASOTA FL 34232 UNITED STATES OF AMERICA |
| CHOICE ONE | 2400 DAVID DRIVE HAVERTON PA 19083 UNITED STATES OF AMERICA |
| CHOUN NYAP (ALLEX) TAN | ADDRESS ON FILE |
| CHOUN NYAP, TAN | ADDRESS ON FILE |
| CHRIS AND CORINTHIA DAVIS EWELL | ADDRESS ON FILE |
| CHRISSIE HERBERT | ADDRESS ON FILE |
| CHRISTIAN PARENT | ADDRESS ON FILE |
| CHRISTOPHER MAJOR | ADDRESS ON FILE |

| Name | Address |
|---|---|
| CHUN TING (DARREN) WONG | ADDRESS ON FILE |
| CHUNG, YIU HIU | ADDRESS ON FILE |
| CHURCHILL FUNDING I, LLC | 1800 CAMDEN ST., STE. 107-254 CHARLOTTE NC 28203 UNITED STATES OF AMERICA |
| CIRCLE OF WEALTH FUND III LLC | 701 E. FRONT AVE., 2ND FLOOR COEUR D ALENE ID 83814 UNITED STATES OF AMERICA |
| CITIBANK, N.A., AS TRUSTEE | ADDRESS ON FILE |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 17850 JACKSONVILLE FL 32245-7850 UNITED STATES OF AMERICA |
| CITY OF BAYTOWN | PO BOX 424 2505 MARKET ST BAYTOWN TX 77522-0424 UNITED STATES OF AMERICA |
| CITY OF BAYTOWN | 315 W TEXAS AVE BAYTOWN TX 77520 UNITED STATES OF AMERICA |
| CITY OF BAYTOWN | 2123 MARKET ST BAYTOWN TX 77520 UNITED STATES OF AMERICA |
| CITY OF CAMDEN | PO BOX 371397 PITTSBURGH PA 15250-7397 UNITED STATES OF AMERICA |
| CITY OF CHESTER | 1 EAST FOURTH STREET CHESTER PA 19013 UNITED STATES OF AMERICA |
| CITY OF CHESTER | 1 EAST FOURTH STREET CHESTER PA 19013 UNITED STATES OF AMERICA |
| CITY OF CLEARWATER - CODE COMPLIANCE | PLANNING & DEVELOPMENT DEPARTMENT 100 SOUTH MYRTLE AVE CLEARWATER FL 33756 UNITED STATES OF AMERICA |
| CITY OF COATESVILLE | ONE CITY HALL PLACE COATESVILLE PA 19320 UNITED STATES OF AMERICA |
| CITY OF DREAM 2025, LLC | 1010 MULBERRY ST. BROOKHAVEN PA 19015 UNITED STATES OF AMERICA |
| CITY OF HESPERIA CODE ENFORCEMENT | 9700 SEVENTH AVENUE HESPERIA CA 92345 UNITED STATES OF AMERICA |
| CITY OF HOUSTON UTILITY BILL | 4200 LEELAND ST HOUSTON TX 77023 UNITED STATES OF AMERICA |
| CITY OF HOUSTON UTILITY BILL | PO BOX 1560 HOUSTON TX 77251-1560 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | LICENSES & INSPECTIONS FISCAL UNIT 1401 JOHN F KENNEDY BLVD, ROOM 1130 PHILADELPHIA PA 19102 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 966 PHILADELPHIA PA 19105-0966 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | PIONEER LOCKBOX PO BOX 8500 LOCKBOX 1687 PHILADELPHIA PA 19178-1687 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | ATTN: WATER REVENUE BUREAU 1101 MARKET ST 5TH FLOOR PHILADELPHIA PA 19107 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE MUNICIPAL SERVICES BLDG CONCOURSE 1401 JOHN F. KENNEDY BLVD PHILADELPHIA PA 19102 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | DEPT OF LICENSES AND INSPECTIONS 1401 JOHN F. KENNEDY BLVD 11TH FLOOR, CODE ENFORCEMENT UNIT PHILADELPHIA PA 19102 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | ATTN: WATER REVENUE BUREAU CUSTOMER SERVICE PO BOX 41496 PHILADELPHIA PA 19101-1496 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | CO BUREAU OF ADMINISTRATIVE ADJUDICATION 913 FILBERT ST. PHILADELPHIA PA 11530 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | WATER REV. BUREAU C/O LAW DEPARTMENT 1401 JFK BLVD., 5TH FLR. PHILADELPHIA PA 33321 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| CITY OF PHILADELPHIA | DEPARTMENT OF LICENSES AND INSPECTIONS CODE ENFORCEMENT UNIT 1401 JFK BLVD., 11TH FLOOR PHILADELPHIA PA 19103 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU PO BOX 41496 PHILADELPHIA PA 19101-1496 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | DEPT OF REVENUE AGENCY OF RECEIVABLES UNIT 1401 JFK BLVD 4TH FL ROOM 430 PHILADELPHIA PA 19102-1697 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | PO BOX 966 PHILADELPHIA PA 19105-0966 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA | PIONEER LOCKBOX PO BOX 8500 PHILADELPHIA PA 19178-1687 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA DEPT OF REVENUE | AGENCY OF RECEIVABLES UNIT 1401 JFK BLVD 4TH FL ROOM 430 PHILADELPHIA PA 19102-1697 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA WATER REV. BUREAU | C/O CITY OF PHILADELPHIA LAW DEPARTMENT 1401 JOHN F. KENNEDY BLVD., 5TH FLR. PHILADELPHIA PA 19102 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA, DEPT. OF REVENUE | ADDRESS ON FILE |
| CITY OF PHILADELPHIA/CODE VIOLATION | PO BOX 56318 PHILADELPHIA PA 19130-6318 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA/CODE VIOLATION | CUSTOMER SERVICE PO BOX 56318 PHILADELPHIA PA 19130-6318 UNITED STATES OF AMERICA |
| CITY OF ST PETERSBURG | 325 CENTRAL AVE. 1ST FLOOR ST PETERSBURG FL 33701 UNITED STATES OF AMERICA |
| CITY OF ST PETERSBURG | PO BOX 33034 ST PETERSBURG FL 33733-8034 UNITED STATES OF AMERICA |
| CITY OF TAMPA | CLERK OF THE CIRCUIT COURT PO BOX 3360 TAMPA FL 33601 UNITED STATES OF AMERICA |
| CITY OF TAMPA UTILITIES | PO BOX 30191 TAMPA FL 33630-3191 UNITED STATES OF AMERICA |
| CIVIC FINANCIAL C/O FAY SERVICING, LLC | ATTN SERVICING, FAY PO BOX 88009 CHICAGO IL 60680-1009 UNITED STATES OF AMERICA |
| CIVIC REAL ESTATE HOLDINGS III | ADDRESS ON FILE |
| CIVIC REAL ESTATE HOLDINGS III, LLC | ADDRESS ON FILE |
| CIVIC REAL ESTATE HOLDINGS III, LLC | 2015 MANHATTAN BEACH BLVD., STE. 106 REDONDO BEACH CA 90278 UNITED STATES OF AMERICA |
| CLAPPER, LUTHER CLAPPER | ADDRESS ON FILE |
| CLAPPER, LUTHER EDWIN | ADDRESS ON FILE |
| CLARK BRINTON | ADDRESS ON FILE |
| CLARK BRINTON | ADDRESS ON FILE |
| CLARK, ROBERT L | ADDRESS ON FILE |
| CLAYTON, JOHN ROBIN | ADDRESS ON FILE |
| CLEAR WATER ESCROW INC | 600 N TUSTIN AVE STE 120 SANTA ANA CA 92705 UNITED STATES OF AMERICA |
| CLEARWATER UTILITIES | 100 S MYRTLE AVE CLEARWATER FL 33756 UNITED STATES OF AMERICA |
| CLERK OF THE CIRCUIT COURT | PO BOX 3360 TAMPA FL 33601 UNITED STATES OF AMERICA |
| CLIFTONLARSONALLEN LLP | 150 S WARNER ROAD SUITE 310 KING OF PRUSSIA PA 19406 UNITED STATES OF AMERICA |
| CLOSELINE LLC | 702 KING FARM BLVD ROCKVILLE MD 20850 UNITED STATES OF AMERICA |
| CLOUD, PAMELA A. | ADDRESS ON FILE |
| COATESVILLE AREA SCHOOL DISTRICT | ADDRESS ON FILE |

| Name | Address |
|---|---|
| COHEN, LEE | ADDRESS ON FILE |
| COLAS, EMMANUEL | ADDRESS ON FILE |
| COLBY, RUSSELL | ADDRESS ON FILE |
| COLDWELL BANKER EXTON | 390 WATERLOO BLVD SUITE 101 EXTON PA 19341 UNITED STATES OF AMERICA |
| COLDWELL BANKER HERITAGE REAL ESTATE | 4095 TILGHMAN STREET ALLENTOWN PA 18104 UNITED STATES OF AMERICA |
| COLDWELL BANKER REALTY | 325 CHESTNUT ST SUITE 1300 PHILADELPHIA PA 19106 UNITED STATES OF AMERICA |
| COLEGROVE, GARY | ADDRESS ON FILE |
| COLLEGE BUSINESS PARK LLC | 19762 MACARTHUR BLVD 300 IRVINE CA 92612 UNITED STATES OF AMERICA |
| COLONEL, JULIUS MONTES | ADDRESS ON FILE |
| COLORADO PAINTING LLC | 6821 LEE AVE PENNSAUKEN NJ 08110 UNITED STATES OF AMERICA |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, STEFANIE | ADDRESS ON FILE |
| COMCAST | 1701 JOHN F KENNEDY BLVD PHILADELPHIA PA 19103-2838 UNITED STATES OF AMERICA |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF INDIVIDUAL TAXES INHERITANCE TAX DIVISION STRAWBERRY SQUARE DEPT 280601 6TH FLOOR HARRISBURG PA 77253-3547 UNITED STATES OF AMERICA |
| COMMONWEALTH OF PENNSYLVANIA | DEPT PUBLIC WELFARE TPL CASUALTY UNIT ESTATE RECOVERY PROGRAM WILLOW OAK BUILDING PO BOX 8486 HARRISBURG PA 33706 UNITED STATES OF AMERICA |
| COMMONWEALTH OF PENNSYLVANIA | 420 S YORK RD CONDO C-F HATBORO PA 19040 UNITED STATES OF AMERICA |
| COMMUNITY ASSOC OF CROCKETT PARK, INC | C/O C.I.A. SERVICES INC. PO BOX 62165 PHOENIX AZ 85082-2165 UNITED STATES OF AMERICA |
| COMMUNITY ASSOCIATION OF CROCKETT PARK | C/O REGISTERED AGENT, CIA SERVICES. INC. 18333 TIMBER FOREST DR. HUMBLE TX 19102 UNITED STATES OF AMERICA |
| COMMUNITY LOAN SERVICING | PO BOX 740410 CINCINNATI OH 45274-0410 UNITED STATES OF AMERICA |
| COMPASS RE | 4 E MONTGOMERY AVE ARDMORE PA 19003 UNITED STATES OF AMERICA |
| COMPUTATORSCOM INC | 117 E MAIN ST EMMETT ID 83617 UNITED STATES OF AMERICA |
| CONSHOHOCKEN BOROUGH | ATTN DOMINIC A. COCCIA JR. 619 MAPLE ST CONSHOHOCKEN PA 19428 UNITED STATES OF AMERICA |
| CONTEH, SALAIMATU | ADDRESS ON FILE |
| CONVERGENT OUTSOURCING, INC | 800 SW 39TH ST SUITE 100 RENTON WA 98057 UNITED STATES OF AMERICA |
| CONWAY III, JOHN HART | ADDRESS ON FILE |
| COOK, ALISA | ADDRESS ON FILE |
| COOPER, KEITH | ADDRESS ON FILE |
| CORDOVA, ALEX | ADDRESS ON FILE |
| CORTEZ, TERESA | ADDRESS ON FILE |
| COSBY, MICHELLE | ADDRESS ON FILE |
| COUNTY OF ORANGE | PO BOX 1438 SANTA ANA CA 92702 UNITED STATES OF AMERICA |
| COUNTY OF ORANGE TREASURER-TAX COLLECTOR | ATTN FRIEDENRICH, SHARI L PO BOX 1438 SANTA ANA CA 92702-1438 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| COUNTY OF SAN BERNARDINO | 268 W HOSPITALITY LANE 2ND FLOOR SAN BERNARDINO CA 92415 UNITED STATES OF AMERICA |
| CRANE CREEK RESERVOIR ADMINISTRATION | PO BOX 829 WEISER ID 83672 UNITED STATES OF AMERICA |
| CRANE CREEK RESERVOIR IND WATER USERS CO | PO BOX 829 WEISER ID 83672 UNITED STATES OF AMERICA |
| CRANE, AARON | ADDRESS ON FILE |
| CRESWELL, DANIEL | ADDRESS ON FILE |
| CROTTS, BOBBY A. | ADDRESS ON FILE |
| CROWNE HILL HOMES 7 LLC | 17763 15TH AVE NE 304 SHORELINE WA 98155 UNITED STATES OF AMERICA |
| CRUSH CAPITAL INC | 9800 WILSHIRE BLVD BEVERLY HILLS CA 90212 UNITED STATES OF AMERICA |
| CSC | 351 LITTLE FALLS DR WILMINGTON DE 19808 UNITED STATES OF AMERICA |
| CT CORPORATION | 28 LIBERTY ST, FL 42 NEW YORK NY 10005-1448 UNITED STATES OF AMERICA |
| C-T UTILITY DEPARTMENT | 220 W. FIRST AVENUE TRAPPE PA 19426 UNITED STATES OF AMERICA |
| CURRIE, DANIEL L | ADDRESS ON FILE |
| CURTIS, KATHY | ADDRESS ON FILE |
| CUSTOM TRANSPORTATION, LLC | ATTN TAYLOR, DANA PO BOX 8 WHITEVILLE TN 38075 UNITED STATES OF AMERICA |
| CV3 | FINANCIAL SERVICES 2101 E EL SEGUNDO BLVD NO 203 EL SEGUNDO CA 90245 UNITED STATES OF AMERICA |
| CV3 ALPHA TRUST | CV3 FINANCIAL SERVICES 2101 E. EL SEGUNDO BLVD., STE. 203 EL SEGUNDO CA 33629 UNITED STATES OF AMERICA |
| CYBERCODERS | 101 PROGRESS STE 100 IRVINE CA 926180322 UNITED STATES OF AMERICA |
| CYNTHIA MOIR | ADDRESS ON FILE |
| D & B SUPPLY | 111 HWY 16 EMMETT ID 83617 UNITED STATES OF AMERICA |
| DAMOUDT, AXEL | ADDRESS ON FILE |
| DANCIGER, DAN | ADDRESS ON FILE |
| DANIEL WOODS REAL ESTATE | 400 WELSH ST CHESTER PA 19103 UNITED STATES OF AMERICA |
| DARYL OIE | ADDRESS ON FILE |
| DATA INSTALLERS INC | 4190 MISSION BLVD MONTCLAIR CA 91763 UNITED STATES OF AMERICA |
| DAVE JALPAN PIYUSH | ADDRESS ON FILE |
| DAVID CHAVEZ | ADDRESS ON FILE |
| DAVID DANIEL LEE | ADDRESS ON FILE |
| DAVID ERNST | ADDRESS ON FILE |
| DAVID JOHNSTONE | ADDRESS ON FILE |
| DAVID SWARTOUT | ADDRESS ON FILE |
| DAVID WOLF | ADDRESS ON FILE |
| DAVIS, BOBBY | ADDRESS ON FILE |
| DAVIS, SAMUEL | ADDRESS ON FILE |
| DC DEPT OF INSURANCE,SECURITIES,BANKING | SECURITIES BUREAU PO BOX 92660 WASHINGTON DC 20090 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| DDH FUND LP | 517 LARKFIELD ROAD EAST NORTHPORT NY 11731 UNITED STATES OF AMERICA |
| DE LA CRUZ, HECTOR | ADDRESS ON FILE |
| DE LA FUENTE DORANTES, GERARDO | ADDRESS ON FILE |
| DEALMAKER | 141 BATHURST STREET TORONTO ON M5V 2R2 CANADA |
| DEBBIE SARGENTI | ADDRESS ON FILE |
| DEBRA FUENTES | ADDRESS ON FILE |
| DELAWARE DIVISION OF REVENUE | PO BOX 8750 WILMINGTON 19899 UNITED STATES OF AMERICA |
| DELCO CONSTRUCTION MALL | 7315 MARSHAL ROAD UPPER DARBY PA 19082 UNITED STATES OF AMERICA |
| DELCO GENCO | ATTN FRANGELLI, QUENTIN 840 10TH AVE PROSPECT PARK PA 19076 UNITED STATES OF AMERICA |
| DELCORA | ATTN DELCORA, DELCORA PO BOX CHESTER PA 19016 UNITED STATES OF AMERICA |
| DELTA DENTAL | 1515 W 2NND ST, STE 450 OAK BROOK IL 60523 UNITED STATES OF AMERICA |
| DENNIS JAMES FORWARD | ADDRESS ON FILE |
| DENNY (DO) ORME | ADDRESS ON FILE |
| DENSMORE, DARCY | ADDRESS ON FILE |
| DEPARTMENT OF REVENUE PHILADELPHIA | PO BOX 8409 PHILADELPHIA PA 19101-8409 UNITED STATES OF AMERICA |
| DESULME, ANTOINE | ADDRESS ON FILE |
| DEVENNY, MARY F DEVENNY | ADDRESS ON FILE |
| DEVEREAUX, DAVE R | ADDRESS ON FILE |
| DEVITO JR, BENNY SALVATORE | ADDRESS ON FILE |
| DEWAYNE SOPER | ADDRESS ON FILE |
| DHI FUND CORPORATE | ATTN QUINTANA, GEORGE PO BOX 462 VERDUGO CITY CA 91208 UNITED STATES OF AMERICA |
| DHI FUND LP | PO BOX 18291 TAMPA FL 33679 UNITED STATES OF AMERICA |
| DHI HOLDINGS LP | PO BOX 18291 TAMPA FL 33679 UNITED STATES OF AMERICA |
| DHI HOLDINGS LP CORPORATE | 211 LOIS LANE TAMPA FL 33609 UNITED STATES OF AMERICA |
| DIAMOND STATE | GLOBAL INDEMNITY / US ASSURE PO BOX 206584 DALLAS TX 75320-6584 UNITED STATES OF AMERICA |
| DIAMOND STATE /GLOBAL INDEMNITY | US ASSURE PO BOX 206584 DALLAS TX 75320-6584 UNITED STATES OF AMERICA |
| DIANA CALANCHINI | ADDRESS ON FILE |
| DIANE S C SCHMIDT | ADDRESS ON FILE |
| DIAZ ANSELMO & ASSOCIATES, P.A | 499 NW 70TH AVE, STE 309 FORT LAUDERDALE FL 33317 UNITED STATES OF AMERICA |
| DIAZ, DEREK A | ADDRESS ON FILE |
| DIEROLF PLUMBING AND WATER TREATMENT | 311 COUNTY LINE ROAD GILBERTSVILLE PA 19525 UNITED STATES OF AMERICA |
| DIETZE, EDWARD DONALD | ADDRESS ON FILE |
| DIGGS, LISSETTE DIGGS | ADDRESS ON FILE |
| DISTRICT COURT | 32-1-31 1201 HAVERFORD RD CRUM LYNN PA 19022 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| DISTRICT COURT 32-2-39 | MDJ 32-2-39 2 CAMBRIDGE RD, SUITE 300 BROOKHAVEN PA 19015 UNITED STATES OF AMERICA |
| DIV OF REVENUE COLLECTION | CHERRY HILL TOWNSHIP 820 MERCER STREET CHERRY HILL NJ 08002 UNITED STATES OF AMERICA |
| DLP LENDING FUND | C/O DLP CAPITAL 405 GOLFWAY W DR ST AUGUSTINE FL 32095 UNITED STATES OF AMERICA |
| DLP LENDING FUNDING, LLC | ADDRESS ON FILE |
| DOCUSIGN | 221 MAIN ST, STE 1550 SAN FRANCISCO CA 94105 UNITED STATES OF AMERICA |
| DOLLARWISE | DISCOUNT HEATING OIL 445 N WEST ST DOYLESTOWN PA 18901 UNITED STATES OF AMERICA |
| DON FINLAYSON | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DOOBIN, ADRIENNE S. | ADDRESS ON FILE |
| DORR, JEFF | ADDRESS ON FILE |
| DORR, WALTER JEFFERY | ADDRESS ON FILE |
| DORR, WALTER JEFFERY | ADDRESS ON FILE |
| DORY & MOLLY MENDENHALL | ADDRESS ON FILE |
| DOTY, ALAN | ADDRESS ON FILE |
| DOUBLE TREE | 7930 JONES BRANCH DRIVE, SUITE 1100 MCLEAN VA 22102 UNITED STATES OF AMERICA |
| DOWNINGTOWN AREA SCHOOL DISTRICT | 325-A NORTH POTTSTOWN PIKE EXTON PA 19341 UNITED STATES OF AMERICA |
| DRESEN, JAMES | ADDRESS ON FILE |
| DUAN, YI | ADDRESS ON FILE |
| DUENNEBEIL, PETER M | ADDRESS ON FILE |
| DUKE ENERGY | 299 1ST AVE N ST PETERSBURG FL 33701 UNITED STATES OF AMERICA |
| DUKE ENERGY | PO BOX 1094 CHARLOTTE NC 28201-1094 UNITED STATES OF AMERICA |
| DUKE ENERGY | 25 SOUTH TRYON ST CHARLOTTE NC 28202 UNITED STATES OF AMERICA |
| DUZON, BESSIE M. | ADDRESS ON FILE |
| DYAN BROWN (IWS) | ADDRESS ON FILE |
| EAST REGION TAX AUCTION LLC | 10 STERLING BLVD., STE. 302 ENGLEWOOD NJ 07631-4835 UNITED STATES OF AMERICA |
| EAST REGION TAX AUCTION LLC, AMG | AS CUST FOR EAST REGION FBO FIRSTRUST PO BOX 773 FORT WASHINGTON PA 19034 UNITED STATES OF AMERICA |
| EAST REGION TAX AUCTION, LLC | CO PLUESE, BECKER, SALTZMAN & THOMAS, LLC 20000 HORIZON WAY, SUITE 900 MOUNT LAUREL NJ 08054 UNITED STATES OF AMERICA |
| ECOLLECT | PO BOX 620 CONSHOHOCKEN PA 19428-0620 UNITED STATES OF AMERICA |
| EDDIE LEBRON | ADDRESS ON FILE |
| EDDIE LEBRON | 7 DOROTHY DRIVE \| MONROE \| NEW YORK 10950 UNITED STATES OF AMERICA |
| EDDIE ROMAN | ADDRESS ON FILE |
| EDGEMONT STONE & SUPPLY | 1000 ASHLAND AVE FOLCROFT PA 19032 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| EDMUNDO VALENTE | ADDRESS ON FILE |
| EDP | 17495 VILLAGE GREEN DRIVE HOUSTON TX 77040 UNITED STATES OF AMERICA |
| EDP | EDP WATER 17495 VILLAGE GREEN DRIVE HOUSTON TX 77040 UNITED STATES OF AMERICA |
| EHRLICH, JOEL EHRLICH | ADDRESS ON FILE |
| EISENMAN JR., ROBERT | ADDRESS ON FILE |
| EL MOLINO PROPERTY MANAGEMENT, LLC | 2452 EL MOLINO AVE ALTADENA CA 91001 UNITED STATES OF AMERICA |
| EL MOLINO PROPERTY MANAGEMENT, LLC | 2725 WINDSOR AVE ALTADENA CA 910015237 UNITED STATES OF AMERICA |
| ELECTRICAL WHOLESALE SUPPLY | 899 JETSTREAM DR REXBURG ID 83440 UNITED STATES OF AMERICA |
| ELFANT WISSAHICKON REALTORS | 990 SPRING GARDEN ST PHILA PA 19123 UNITED STATES OF AMERICA |
| ELFANT WISSAHICKON REALTORS | 2006 FRANKFORD AVE PHILA PA 19125 UNITED STATES OF AMERICA |
| ELIATHAMBY KUGANESWARAN | ADDRESS ON FILE |
| ELITE GROUP | 15963 PIUMA AVENUE CERRITOS CA 90703 UNITED STATES OF AMERICA |
| ELITE REVENUE SOLUTIONS LLC | COLONIAL SCHOOL DISTRICT PO BOX 388 CONSHOHOCKEN PA 19428 UNITED STATES OF AMERICA |
| ELITE REVENUE SOLUTIONS LLC | PO BOX 388 CONSHOHOCKEN PA 19428 UNITED STATES OF AMERICA |
| ELIZABETH CALHOUN | ADDRESS ON FILE |
| ELIZABETH JULIEN | ADDRESS ON FILE |
| ELLIS, AMY | ADDRESS ON FILE |
| ELLIS, ANTOINETTE | ADDRESS ON FILE |
| ELLIS, ESTHER | ADDRESS ON FILE |
| ELOY JAVIER DELGADO | ADDRESS ON FILE |
| EMERALD WINDOWS | ATTN CHO, JAMES 2301 N 9TH STREET PHILADELPHIA PA 19133 UNITED STATES OF AMERICA |
| EMERICK, MATTHEW L. | ADDRESS ON FILE |
| EMMERT, CRAIG | ADDRESS ON FILE |
| EMPIRE TODAY LLC | 333 NORTHWEST AVENUE NORTHLAKE IL 60164 UNITED STATES OF AMERICA |
| ENDLESS COMMUNICATIONS, INC | 4882 ROCKINGHAM LOOP RIVERSIDE CA 92509 UNITED STATES OF AMERICA |
| ENGLISH SEWAGE DISPOSAL | 1082 WEST PARSONAGE ROAD BRIDGETON NJ 08302 UNITED STATES OF AMERICA |
| ENGLISH, JAMES | ADDRESS ON FILE |
| ENGLISH, JAMES | ADDRESS ON FILE |
| ENTERPRISE | ATTN AVERION, MARLENE 6 UPTON WAY SEWELL NJ 08080 UNITED STATES OF AMERICA |
| ENVIRONMENTAL ENG CONSULTANTS, INC | 5119 N FLORIDA AVE TAMPA FL 33603 UNITED STATES OF AMERICA |
| EPIC TEXAS LLC | ATTN REPIC, EDWARD UNITED STATES OF AMERICA |
| EPOCH TIMES | 229 W 28TH ST NEW YORK, NY 10001 NY 10001 UNITED STATES OF AMERICA |
| EQUITY TRUST COMPANY | 1 EQUITY WAY WESTLAKE OH 44145 UNITED STATES OF AMERICA |
| EQUITY TRUST CUSTODIAN ETC FBO | ATTN LUTTRELL, BRIAN PO BOX 45290 WESTLAKE OK 44151 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| ERIC KEPHART | ADDRESS ON FILE |
| ERLICH PEST CONTROL | 901 S BOLMAR STREET WEST CHESTER PA 19382 UNITED STATES OF AMERICA |
| ESPARZA, RUBEN | ADDRESS ON FILE |
| ESPERA JR, HERMELO | ADDRESS ON FILE |
| ESPINAL SANCHEZ, SELVIN J | ADDRESS ON FILE |
| ESSLINGER SR., RICHARD E | ADDRESS ON FILE |
| ESTER, AGNES | ADDRESS ON FILE |
| ESTRADA, ANA | ADDRESS ON FILE |
| EUKEL, DEREK CHRISTOPHER | ADDRESS ON FILE |
| EUREKA | 900 VIA PIEMONTE SUITE ONTARIO CA 91764 UNITED STATES OF AMERICA |
| EVABEL ENTERPRISE SOLUTIONS | ATTN STOLBA, MATT UNITED STATES OF AMERICA |
| EVANS, BRIAN | ADDRESS ON FILE |
| EVANS, LORI D | ADDRESS ON FILE |
| EVANS, LORI D | ADDRESS ON FILE |
| EVGO | 11835 OLYMPIC BOULEVARD LOS ANGELES PA 90064 UNITED STATES OF AMERICA |
| EXECUTIVE TITLE OF FLORIDA, INC. | C/O REGISTERED AGENT CHERYL A. LEIMAN 170 E. BLOOMINGDALEE AVE. BRANDON FL 33511 UNITED STATES OF AMERICA |
| EXP REALTY LLC | PO BOX 787962 PHILA PA 19178 UNITED STATES OF AMERICA |
| FAGALA, JUSTIN L | ADDRESS ON FILE |
| FAGEN, ARTHUR HOWARD | ADDRESS ON FILE |
| FAK, JOHN | ADDRESS ON FILE |
| FAKHOURY, MATHEW | ADDRESS ON FILE |
| FANG ZHENG AND ANTHONY CARUSO | ADDRESS ON FILE |
| FARM COMMERCIAL IRRIGATION | 431 EAST 1ST STREET PO BOX 471 WEISER ID 83672 UNITED STATES OF AMERICA |
| FARM SERVICE INC | PO BOX 595 WALNUT RIDGE AR 72476 UNITED STATES OF AMERICA |
| FARM SUPPLY COOPERATIVE | 514 SW 4TH AVE ONTARIO OR 97914 UNITED STATES OF AMERICA |
| FARROKH KHARAS | ADDRESS ON FILE |
| FASTAPP INC | 2081 BUSINESS CENTER DRIVE STE280 IRVINE, CA 92612 UNITED STATES OF AMERICA |
| FAY SERVICING | ATTN SERVICING, FAY PO BOX 88009 CHICAGO IL 60680-1009 UNITED STATES OF AMERICA |
| FAY SERVICING, LLC | 5600 N RIVER RD STE 900 ROSEMONT IL 600185167 UNITED STATES OF AMERICA |
| FAY SERVICING, LLC | ADDRESS ON FILE |
| FC HAAB | 1200 SCHUYLKILL AVENUE PHILADELPHIA PA 19146 UNITED STATES OF AMERICA |
| FEDERAL EXPRESS | PO BOX 7221 PASADENA CA 91109-7321 UNITED STATES OF AMERICA |
| FEIN, SUCH, KAHN & SHEPARD, P.C. | 7660 IMPERIAL WAY, SUITE 121 ALLENTOWN PA 18195 UNITED STATES OF AMERICA |
| FELISHA SALTERS | ADDRESS ON FILE |
| FEN FANG | ADDRESS ON FILE |
| FENE, GERLINDA B | ADDRESS ON FILE |

| Name | Address |
|---|---|
| FENWICK, DANTE | ADDRESS ON FILE |
| FERGUSON | ATTN DISTRIBUTORS, FERGUSON 319 WESTTOWN RD WEST CHESTER PA 19382 UNITED STATES OF AMERICA |
| FETROW, ERIC A | ADDRESS ON FILE |
| FF INVESTORCO GRANTOR TRUST | ADDRESS ON FILE |
| FIDELITY MANAGEMENT TRUST COMPANY | PO BOX 770001 CINCINNATI OH 45277 UNITED STATES OF AMERICA |
| FIDELITY NATIONAL TITLE OF FLORIDA | 20445 STATE HIGHWAY 249 BLDG 3, STE 110 HOUSTON TX 77070 UNITED STATES OF AMERICA |
| FIDELITY NATIONAL TITLE OF WINTHROP | 11248 MAIN STREET RIVERVIEW FL 33578 UNITED STATES OF AMERICA |
| FIERO DEVELOPMENT | ATTN LOPEZ, JOSE 11676 FIRST AVE LYNWOOD CA 90262 UNITED STATES OF AMERICA |
| FIERRO, RICHARD ANTHONY | ADDRESS ON FILE |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 45202 UNITED STATES OF AMERICA |
| FIRMUS FINANCIAL, LLC | 2567 MAIN STREET SOQUEL CA 95073 UNITED STATES OF AMERICA |
| FIRST AMERICAN TITLE INSURANCE CO | 1 FIRST AMERICAN WAY SANTA ANA CA 92707-5913 UNITED STATES OF AMERICA |
| FIRST FIVE | IRENE TRAMMEL UNITED STATES OF AMERICA |
| FIRST INSURANCE | PO BOX 7000 CAROL STREAM IL 60197-7000 UNITED STATES OF AMERICA |
| FIRST INSURANCE FUNDING | 450 SKOKIE BLVD SUITE 1000 NORTHBROOK IL 60062-7917 UNITED STATES OF AMERICA |
| FISCAL UNIT, LICENSES & INSPECTIONS | 1401 JOHN F. KENNEDY BLVD ROOM 1130 PHILADELPHIA PA 19102 UNITED STATES OF AMERICA |
| FLEEMAN, TEELA | ADDRESS ON FILE |
| FLIKEID, WILLIAM ERLE | ADDRESS ON FILE |
| FLORENTINE, ROBERT | ADDRESS ON FILE |
| FLORIDA ATLANTIC UNIVERSITY | 777 GLADES RD. BOCA RATON FL 33431 UNITED STATES OF AMERICA |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399 UNITED STATES OF AMERICA |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 6327 TALLAHASSEE FL 32314 UNITED STATES OF AMERICA |
| FLORIDA OFFICE OF FINANCIAL REGULATION | 200 E. GAINES ST TALLAHASSEE FL 32399 UNITED STATES OF AMERICA |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 UNITED STATES OF AMERICA |
| FLOWERS, SUMMER | ADDRESS ON FILE |
| FLYING J | 90 SOUTH STONE RD SNOWVILLE UT 84336 UNITED STATES OF AMERICA |
| FNA 8, LLC 6381076 | 201 W LAKE ST #165, CHICAGO IL 60606 UNITED STATES OF AMERICA |
| FORD, KEVIN F | ADDRESS ON FILE |
| FOREMOST INSURANCE COMPANY | P.O. 0915 CAROL STREAM IL 60132-0915 UNITED STATES OF AMERICA |
| FOREMOST INSURANCE COMPANY | PAYMENT FOREMOST PO 0915 CAROL STREAM IL 60132-0915 UNITED STATES OF AMERICA |
| FOREMOST INSURANCE COMPANY | 200 BARR HARBOR DR. STE 400 CONSHOHOCKEN PA 19428 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| FORREST, JOHN M. | ADDRESS ON FILE |
| FORTIN, FRANCIS | ADDRESS ON FILE |
| FORTIN, FRANK B | ADDRESS ON FILE |
| FOUNDATION INSURANCE OF FLORIDA | 6413 CONGRESS AVE STE 250 BOCA RATON FL 33487 UNITED STATES OF AMERICA |
| FRANCIS, AMERICA J. | ADDRESS ON FILE |
| FRANK GAY SERVICES | 6802 STAPOINT CT WINTER PARK FL 32792 UNITED STATES OF AMERICA |
| FRANK MICHAEL DEFRANZE | ADDRESS ON FILE |
| FRED MEYER | ADDRESS ON FILE |
| FREELAND, SHAMEL | ADDRESS ON FILE |
| FREEMAN-KLAJA, TERRI | ADDRESS ON FILE |
| FRENALYN DOMINGO | ADDRESS ON FILE |
| FRIEDMAN VARTOLO | 1325 FRANKLIN AVE STE 160 GARDEN CITY NJ 11530 UNITED STATES OF AMERICA |
| FRONTIER COMMUNICATIONS PARENT, INC | PO BOX 740407 CINCINNATI OH 45274 UNITED STATES OF AMERICA |
| FRONTLINE INSURANCE | PO BOX 631439 CINCINNATI OH 45263-1439 UNITED STATES OF AMERICA |
| FUNDPALITY 2025, LLC 6381258 | ADDRESS ON FILE |
| FV-I, INC. | ADDRESS ON FILE |
| GANG CHENG | ADDRESS ON FILE |
| GANGARAJU, SOMA SEKHAR | ADDRESS ON FILE |
| GARDNER REALTY LLC | 6319 GERMANTOWN AVE PHILADELPHIA PA 19144 UNITED STATES OF AMERICA |
| GARMAX LLC | ADDRESS ON FILE |
| GARTLAND PLUMBING AND HEATING | 204 BORTONDALE ROAD MIDDLETOWN PA 19063 UNITED STATES OF AMERICA |
| GASSER, MARY BETH | ADDRESS ON FILE |
| GEEKLY MEDIA | 1402 S CUSTER SUITE 704 MCKINNEY TX 75070 UNITED STATES OF AMERICA |
| GEM COUNTY, IDAHO | 415 E MAIN ST EMMETT ID 82617 UNITED STATES OF AMERICA |
| GENE GARRETT | ADDRESS ON FILE |
| GEORGE BERG | ADDRESS ON FILE |
| GEORGE PELLEGRINO | ADDRESS ON FILE |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER PO BOX 105685 ATLANTA GA 30348 UNITED STATES OF AMERICA |
| GGG PARTNERS LLC | ATTN COHEN, ADAM 2870 PEACHTREE ROAD NO 502 ATLANTA GA 30305 UNITED STATES OF AMERICA |
| GHIMIRE, SAUGAT | ADDRESS ON FILE |
| GILLER REALTY 2 LLC | PMB 1121 873 E BALTIMORE PIKE KENNETT SQ PA 193481864 UNITED STATES OF AMERICA |
| GILLMAN, MEREDITH G | ADDRESS ON FILE |
| GIRARD, ZACHARY | ADDRESS ON FILE |
| GLASSCOCK, SCOTT A | ADDRESS ON FILE |
| GLEANNLOCH FARMS COMMUNITY ASSN, INC | 19240 CHAMPION FOREST DR SPRING TX 77379 UNITED STATES OF AMERICA |
| GLORIA MARTIN | ADDRESS ON FILE |

| Name | Address |
|---|---|
| GNESIN, RYAN | ADDRESS ON FILE |
| GOBER, KEMOTHY | ADDRESS ON FILE |
| GOETTL AIR CONDITIONING & PLUMBING | CAMERON BECKETT, TECHNICIAN 1240 GRAPHITE DR CORONA CA 92881 UNITED STATES OF AMERICA |
| GOLD STAR TRUST COMPANY FBO | 18627 BROOKHURST ST, 417 FOUNTAIN CITY CA 92708 UNITED STATES OF AMERICA |
| GOLDEN GARAGE DOOR & GATE SERVICES | 421 N GLENDALE AVE GLENDALE CA 91206 UNITED STATES OF AMERICA |
| GOLDEN STATE WATER | 630 E FOOTHILL BLVD SAN DIMAS CA 91773 UNITED STATES OF AMERICA |
| GOLSON, CHARINA S | ADDRESS ON FILE |
| GOMEZ, JOSE R | ADDRESS ON FILE |
| GONG-CHUN, MICHAEL | ADDRESS ON FILE |
| GONZALEZ, GISELA | ADDRESS ON FILE |
| GOOGLE ADS | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 UNITED STATES OF AMERICA |
| GOOGLE CLOUD STORAGE | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 UNITED STATES OF AMERICA |
| GOOGLE LLC | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 UNITED STATES OF AMERICA |
| GOYAL, ANAND | ADDRESS ON FILE |
| GRASHEL, KAREN K | ADDRESS ON FILE |
| GRAZIE PROPERTIES, LLC | ATTN INTORRE, SUSAN 4915 RATTLESNAKE HAMMONK ROAD SUITE 153 NAPLES FL 34113 UNITED STATES OF AMERICA |
| GRAZIER, FRANCESCA | ADDRESS ON FILE |
| GREEN, ALEXANDRIA | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, MIKE | ADDRESS ON FILE |
| GREENBERG TRAURIG LLP | 1717 ARCH STREET PHILADELPHIA PA 19103 UNITED STATES OF AMERICA |
| GREENE STREET FUNDING TRUST II | 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| GREENSPOON MARDER | ADDRESS ON FILE |
| GREG BLACKWELL | ADDRESS ON FILE |
| GREGORY GERRY | ADDRESS ON FILE |
| GREGORY PACE | ADDRESS ON FILE |
| GRIFFITH, ERIC | ADDRESS ON FILE |
| GROVE FUNDING III TRUST | 12011 CENTRE RD., SUITE 2303 EX-DE-WD2D WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| GUANGZHOU MOVIE POWER TECHNOLOGY CO,LTD | NO42, 1 市新路 PANYU DISTRICT GUANGZHOU UNITED STATES OF AMERICA |
| GUARDIAN TRANSFER | 4050 CRUMS MILL ROAD HARRISBURG PA 17112 UNITED STATES OF AMERICA |
| GUENOT, TIMOTHY J. | ADDRESS ON FILE |
| GUIDED INSURANCE SOLUTIONS | 4904 GUIDED INSURANCE SOLUTIONS TAMPA FL 33634 UNITED STATES OF AMERICA |
| GUJJULA, NITIN | ADDRESS ON FILE |

| Name | Address |
|---|---|
| GUMMY BEAR INC | ATTN KRUGER, KYLE UNITED STATES OF AMERICA |
| GWENDOLYN R. POLK | ADDRESS ON FILE |
| H. HOWELL TAYLOR JR. | ADDRESS ON FILE |
| H2 GROUP INVESTMENTS | ADDRESS ON FILE |
| HAB-DLT BERKHEIMER | PO BOX 25153 LEIGH VALLEY PA 18002-5153 UNITED STATES OF AMERICA |
| HAB-MISC | PO BOX 25144 LEHIGH VALLEY PA 18002-5144 UNITED STATES OF AMERICA |
| HAGINS, ALVIN | ADDRESS ON FILE |
| HAINES, BEVERLY | ADDRESS ON FILE |
| HAJIME TOMIYAMA | ADDRESS ON FILE |
| HANG KUANG | ADDRESS ON FILE |
| HANUMATH SAI SADHU | ADDRESS ON FILE |
| HARCUM COLLEGE | 750 MONTGOMERY AVE BRYN MAWR PA 19010 UNITED STATES OF AMERICA |
| HARDEMAN COUNTY TRUSTEE | PO BOX 337 BOLIVAR TN 38008 UNITED STATES OF AMERICA |
| HARDIN SANITATION INC | 1840 NE 10TH AVE PAYETTE ID 83661 UNITED STATES OF AMERICA |
| HARLAND CLARKE | 15955 LA CANTERA PKWY SAN ANTONIO TX 78249 UNITED STATES OF AMERICA |
| HARMANJIT BHULLAR | ADDRESS ON FILE |
| HARMS, DENNIS | ADDRESS ON FILE |
| HAROLD PIETROBONO | ADDRESS ON FILE |
| HARRIS CO MUD 153 | 20141 SCHIEL RD CYPRESS TX 77433 UNITED STATES OF AMERICA |
| HARRIS CO TAX ASSESSOR-COLLECTOR | ATTN ANN HARRIS BENNET PO BOX 4622 HOUSTON TX 77210-4622 UNITED STATES OF AMERICA |
| HARRIS COUNTY MUD 109 | PO BOX 680529 HOUSTON TX 77268-0529 UNITED STATES OF AMERICA |
| HARRIS COUNTY MUD 383 | 27316 SPECTRUM WAY OAK RIDGE TX 77385 UNITED STATES OF AMERICA |
| HARRIS COUNTY MUD DISTRICT 391 | 3200 SOUTHWEST FREEWAY, SUITE 2600 HOUSTON TX 77027 UNITED STATES OF AMERICA |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 3547 HOUSTON TX 77253-3547 UNITED STATES OF AMERICA |
| HARRIS, ERIC | ADDRESS ON FILE |
| HARRIS, TIMOTHY J. | ADDRESS ON FILE |
| HAWKINS LAND & LIVESTOCK | ATTN HAWKINS, TY 1116 DEVILS ELBOW RD WEISER ID 83672 UNITED STATES OF AMERICA |
| HBA OF CHESTER & DELAWARE COUNTIES | HOME BUILDERS ASSOCIATION 150 MCDANIEL DR WEST CHESTER PA 19380 UNITED STATES OF AMERICA |
| HE, PING | ADDRESS ON FILE |
| HEARTLAND TITLE CO | C/O REGISTERED AGENT SCOTT D. HART, PRESIDENT 8406 MASSACHUSETTS AVE., STE. B2 NEW PORT RICHEY FL 34653 UNITED STATES OF AMERICA |
| HEATH HEATH, DEMARIA | ADDRESS ON FILE |
| HEATHER LYN BESANCENEY WEINER WEINER | ADDRESS ON FILE |
| HEDGES, JAMES | ADDRESS ON FILE |
| HEIMAN, JOHN | ADDRESS ON FILE |

| Name | Address |
|---|---|
| HEINEMANN, JACK | ADDRESS ON FILE |
| HEMAL VYAS | ADDRESS ON FILE |
| HEMPHILL, STEVEN L. | ADDRESS ON FILE |
| HERBERT GOAD, DARREL | ADDRESS ON FILE |
| HERBERT, CHRISTI | ADDRESS ON FILE |
| HERBERT, WILLIAM | ADDRESS ON FILE |
| HERITAGE TRUST INVESTMENTS | 2113 WINDGATE BEND WELLINGTON FL 33414 UNITED STATES OF AMERICA |
| HERMANSEN, CARL | ADDRESS ON FILE |
| HERNANDEZ ESCANDON, ROGELIO | ADDRESS ON FILE |
| HERNANDEZ, ROBERT LAWRENCE | ADDRESS ON FILE |
| HEYNS, MATTHEW | ADDRESS ON FILE |
| H-H CATTLE | ATTN HOLON, CLAY 3127 HWY 95 CAMBRIDGE ID 83610 UNITED STATES OF AMERICA |
| HIGHLAND KNOLLS COMMUNITY ASSOCIATION | 2800 POST OAK BLVD SUITE 5777 HOUSTON TX 77056 UNITED STATES OF AMERICA |
| HILL WALLACK LLP | 1000 FLORAL VALE BLVD., STE. 300 YARDLEY PA 19067 UNITED STATES OF AMERICA |
| HILL WALLACK LLP | 21 ROSZEL PRINCETON NJ 08540 UNITED STATES OF AMERICA |
| HILL, DONALD | ADDRESS ON FILE |
| HILLSBOROUGH COMMUNITY COLLEGE | 2112 N 15TH ST TAMPA FL 33605 UNITED STATES OF AMERICA |
| HILLSBOROUGH COUNTY WATER | 9811 SHELDON RD TAMPA FL 33635 UNITED STATES OF AMERICA |
| HLADNIK, ONORATO & FEDERMAN, LLP | ADDRESS ON FILE |
| HOCUTT BILLING & SUBMETERING SOLUTIONS | 8360 MOBERLY LANE DALLAS TX 75227 UNITED STATES OF AMERICA |
| HOFF, NEVETS | ADDRESS ON FILE |
| HOGUE, DAVID PAUL | ADDRESS ON FILE |
| HOLLADAY, KEITH | ADDRESS ON FILE |
| HOLLOWAY, DON R. | ADDRESS ON FILE |
| HOLMES, AYANNA KAMILAH | ADDRESS ON FILE |
| HOLMES, TAKIYAH | ADDRESS ON FILE |
| HOLT & YOUNG PC | 9821 KATY FREEWAY, SUITE 350 HOUSTON TX 77024 UNITED STATES OF AMERICA |
| HOMEFRONT REALTY LLC | 2275 RESEARCH BLVD SUITE 600 ROCKVILLE MD 20850 UNITED STATES OF AMERICA |
| HOMESMART REALTY ADVISORS | 2424 E YORK ST SUITE 213 PHILADELPHIA PA 19125 UNITED STATES OF AMERICA |
| HONEST REAL ESTATE | 12320 ACADEMY RD PHILADELPHIA PA 19154 UNITED STATES OF AMERICA |
| HONEYCOMB | 4798 NEW BROAD ST SUITE 1500 CHICAGO IL 60606 UNITED STATES OF AMERICA |
| HONG LIU | ADDRESS ON FILE |
| HOSTON, GERMAINE ANNETTE | ADDRESS ON FILE |
| HOTELSCOM | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS TX 75240-1019 UNITED STATES OF AMERICA |
| HOUSTON ONE CALL | 1208 N POST OAK RD, STE 130 HOUSTON TX 77055-7247 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| HOWARD LAW | ADDRESS ON FILE |
| HOWARD LAW | 902 CLINT MOORE RD STE 220 BOCA RATON FL 334872828 UNITED STATES OF AMERICA |
| HU, KEN | ADDRESS ON FILE |
| HUA PHAN | ADDRESS ON FILE |
| HUAN LIN, JOSHUA YUNN | ADDRESS ON FILE |
| HUB INTERNATIONAL | 150 N RIVERSIDE PLAZA 17TH FLOOR CHICAGO IL 60606 UNITED STATES OF AMERICA |
| HUBSPOT | 2 CANAL PARK CAMBRIDGE MA 02141 UNITED STATES OF AMERICA |
| HUE VUONG & SON NIRAL MUNSHAW | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUI LIU | ADDRESS ON FILE |
| HUISMAN, MICHAEL | ADDRESS ON FILE |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | PO BOX 4020 HOUSTON PA 77210 UNITED STATES OF AMERICA |
| HUMBLEFAX | 50 EAST RIDGEWOOD AVE NO 250 RIDGEWOOD NJ 07450 UNITED STATES OF AMERICA |
| HUNTER MORRIS, HAYDEN TODD | ADDRESS ON FILE |
| HUNTERS RIDGE | PO BOX 628207 ORLANDO FL 32862-8207 UNITED STATES OF AMERICA |
| HUNTERS RIDGE | C/O TRUIST ASSOCIATION SERVICES PO BOX 628207 ORLANDO FL 32862-8207 UNITED STATES OF AMERICA |
| HUTCHINGS, CHANTEL H | ADDRESS ON FILE |
| HYATT | 4760 MILLS CIR ONTARIO CA 91764 UNITED STATES OF AMERICA |
| I HEART MEDIA | 600 CORPORATE CIRCLE HARRISBURG PA 17110 UNITED STATES OF AMERICA |
| ICE MILLER LP | ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282 UNITED STATES OF AMERICA |
| IDAHO POWER | PO BOX 70 BOISE ID 83707 UNITED STATES OF AMERICA |
| IDAHO POWER | 1221 W. IDAHO ST. BOISE ID 83702 UNITED STATES OF AMERICA |
| IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD BOISE ID 83714 UNITED STATES OF AMERICA |
| IGRANITE LLC | 1808 W SAM HOUSTON PKWY NORTH HOUSTON TX 77043 UNITED STATES OF AMERICA |
| IHM, THOMAS | ADDRESS ON FILE |
| INC. INSIGHT MANAGEMENT SOLUTIONS | ADDRESS ON FILE |
| INCORP | 3773 HOWARD HUGHES LAS VEGAS NV 89169 UNITED STATES OF AMERICA |
| INGMIRE, DALE A | ADDRESS ON FILE |
| INGRAM JR, JIMMIE | ADDRESS ON FILE |
| INSIGHTFUL FINANCIAL | 6528 CENTRAL AVE STE B ST PETERSBURG FL 33707-1342 UNITED STATES OF AMERICA |
| INTEGRITY FIRST TITLE LLC | 5460 LITHIA PINECREST ROAD LITHIA FL 33547 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | PO BOX 932100 LOUISVILLE KY 40293-2100 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES - INSOLVENCY PO BOX 7346 PHILADELPHIA PA 19101-7346 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| INTERRA CAPITAL GROUP | 4801 WOODWAY HOUSTON TX 77056 UNITED STATES OF AMERICA |
| INTORRE, SUSAN JANE | ADDRESS ON FILE |
| INTUIT | 2700 COAST AVE MOUNTAIN VIEW CA 94043 UNITED STATES OF AMERICA |
| INTUIT QUICKBOOKS | 2632 MARINE WAY MOUNTAIN VIEW CA 94043 UNITED STATES OF AMERICA |
| INVERNESS FOREST ID | PO BOX 2569 SPRING TX 77383 UNITED STATES OF AMERICA |
| INVOICE CLOUD | 10 FAN PIER BLVD STE 401 BOSTON MA 022102734 UNITED STATES OF AMERICA |
| IP GEMMA EVROSE CHUI TING | ADDRESS ON FILE |
| IPFS CORPORATION | 1055 BROADWAY 11TH FL KANSAS CITY MO 64105 UNITED STATES OF AMERICA |
| IRA CLUB LLC | 67 E MADISON ST CHICAGO IL 60603 UNITED STATES OF AMERICA |
| ISAAC DOMPREH | ADDRESS ON FILE |
| ISHMAEL, SYLVESTER | ADDRESS ON FILE |
| J.P. MORGAN MORTGAGE TRUST 2023-DSC1 | ADDRESS ON FILE |
| JACAR INVESTMENTS LLC | C/O ROBERT SAVAGE, ESQ. SAVAGE VILLOCH LAW, PLLC 400 N TAMPA ST STE 2820 TAMPA FL 33602 UNITED STATES OF AMERICA |
| JACAR INVESTMENTS, LLC | C/O ITS REGISTERED AGENT, ATLAS LAW, PLLC 1313 NORTH HOWARD AVE TAMPA FL 33607 UNITED STATES OF AMERICA |
| JACK ALLEN SMITH | ADDRESS ON FILE |
| JACK BRENT MCFARLAND | ADDRESS ON FILE |
| JACKSON LEWIS, P.C. | 200 CONNELL DR. SUITE 2000 BERKELEY HEIGHTS NJ 07922 UNITED STATES OF AMERICA |
| JACKSON, MARTINA | ADDRESS ON FILE |
| JACKSON, MICHAEL | ADDRESS ON FILE |
| JACOBS, JOSEPH SCOTT | ADDRESS ON FILE |
| JACOBSON, JUDITH D. | ADDRESS ON FILE |
| JACOBUS TERHORST | ADDRESS ON FILE |
| JADE VILLANUEVA | ADDRESS ON FILE |
| JAIME PAXTON | ADDRESS ON FILE |
| JALWAN, PHILIP A | ADDRESS ON FILE |
| JAMAL H. MIKE | ADDRESS ON FILE |
| JAMAL MECHANICAL | 5802 MALVERN AVE PHILADELPHIA PA 19131 UNITED STATES OF AMERICA |
| JAMES & WENDY KELLOGG | ADDRESS ON FILE |
| JAMES BUCK SEXTON | ADDRESS ON FILE |
| JAMES H & CANDACE JEAN WILLIS WILLIS III | ADDRESS ON FILE |
| JAMES RODGERS | ADDRESS ON FILE |

| Name | Address |
|---|---|
| JANICE MARIE JOHNSON | ADDRESS ON FILE |
| JANICE Z. GUENOT | ADDRESS ON FILE |
| JANICE Z. GUENOT | ADDRESS ON FILE |
| JARED STELTER | ADDRESS ON FILE |
| JARED WILD | ADDRESS ON FILE |
| JASEK, OWEN | ADDRESS ON FILE |
| JASON CARPENTER | ADDRESS ON FILE |
| JASON SCOTT PARKER | ADDRESS ON FILE |
| JASON SHARP | ADDRESS ON FILE |
| JEFFREY BULLARD | ADDRESS ON FILE |
| JEFFREY M EDWARDS | ADDRESS ON FILE |
| JENKINS, ADRIANNE M | ADDRESS ON FILE |
| JENNIFER & FRANK PUGLISI | ADDRESS ON FILE |
| JERALD A LOOMIS | ADDRESS ON FILE |
| JEREMY & CATHY OMS | ADDRESS ON FILE |
| JERNIGAN, RONALD NELSON | ADDRESS ON FILE |
| JESSE F ACOSTA | ADDRESS ON FILE |
| JI, XIN | ADDRESS ON FILE |
| JIAJIE YUAN | ADDRESS ON FILE |
| JIAO LIU | ADDRESS ON FILE |
| JINGJUN (JIMMY) WANG | ADDRESS ON FILE |
| JOBOT | 3101 WEST COAST HWY NEWPORT BEACH CA 92663 UNITED STATES OF AMERICA |
| JOCELYN H. YU | ADDRESS ON FILE |
| JODIE HARMS | ADDRESS ON FILE |
| JOE HUDSON | ADDRESS ON FILE |
| JOE UPTON | ADDRESS ON FILE |
| JOE, JIMMY | ADDRESS ON FILE |
| JOEY LISCANO | ADDRESS ON FILE |
| JOHN AMER F. AMER JR. | ADDRESS ON FILE |
| JOHN CARAMADRE | ADDRESS ON FILE |
| JOHN DEERE FINANCIAL | 7304 WOODCREST PHILADELPHIA PA 19151 UNITED STATES OF AMERICA |
| JOHN E CLINE | ADDRESS ON FILE |
| JOHN F. AMER JR | ADDRESS ON FILE |
| JOHN J MEYER | ADDRESS ON FILE |
| JOHN MICHAEL JOSEPH | ADDRESS ON FILE |
| JOHN PARRISH | ADDRESS ON FILE |
| JOHN READ | ADDRESS ON FILE |
| JOHNSON & JOHNSON, INC | PO BOX 899 CHARLESTON SC 29402 UNITED STATES OF AMERICA |
| JOHNSON, ANN L. | ADDRESS ON FILE |
| JOHNSON, RICHARD RAYMOND | ADDRESS ON FILE |
| JONATHAN CUNNINGHAM | ADDRESS ON FILE |

| Name | Address |
|---|---|
| JORDAN, ELISHA P | ADDRESS ON FILE |
| JOSEPH HUDSON | ADDRESS ON FILE |
| JOSEPHSON, STEVEN | ADDRESS ON FILE |
| JOSH MARTIN FARMS | ATTN MARTIN, JOSH 1281 HARMONY RD POCAHONTAS AR 72455 UNITED STATES OF AMERICA |
| JPL INVESTMENTS CORP AND OCEAN BANK | 8724 SW 72 STREET # 382 MIAMI FL 33173 UNITED STATES OF AMERICA |
| JR, RUSSELL IRVIN BENTLEY | ADDRESS ON FILE |
| JS ROOFING | ATTN STOLTZFUS, JOHN 812 MAY POST OFFICE ROAD STRASBURG PA 17579 UNITED STATES OF AMERICA |
| JUDY REED | ADDRESS ON FILE |
| JULIA SHIELDS | ADDRESS ON FILE |
| JULIUS COLONEL | ADDRESS ON FILE |
| JUMBO , WARISO I. | ADDRESS ON FILE |
| JUSTICE, NANCY MERRILL | ADDRESS ON FILE |
| JZ DESIGN BUILD | 50 E RIDGEWOOD AVE NO 190 RIDGEWOOD NJ 07450 UNITED STATES OF AMERICA |
| K HARDWARE | 1101 STATE ST WEISER ID 83672 UNITED STATES OF AMERICA |
| K&K ENTERPRISES OF OHIO | ATTN KEN HAAS UNITED STATES OF AMERICA |
| KANE, SUZETTE LYNN | ADDRESS ON FILE |
| KARNA, NATESH S. | ADDRESS ON FILE |
| KASHIZADEH, EBRAHIM | ADDRESS ON FILE |
| KATHLEEN L. DISANTO, ESQ. | BUSH ROSS P.A. 1801 N HIGHLAND AVE. TAMPA FL 33602-2656 UNITED STATES OF AMERICA |
| KATHLEEN ROMEO | ADDRESS ON FILE |
| KATHLEEN ROMEO | ADDRESS ON FILE |
| KATHRYN DURKIN | ADDRESS ON FILE |
| KATHRYN WEBB | ADDRESS ON FILE |
| KATHRYN WEBB | ADDRESS ON FILE |
| KAVARI, SACHARIA T. | ADDRESS ON FILE |
| KBK LAW GROUP | ADDRESS ON FILE |
| KE, HONGJIN | ADDRESS ON FILE |
| KEAGAN NORRIS | ATTN NORRIS, KEAGAN UNITED STATES OF AMERICA |
| KEISHA C. WALL | ADDRESS ON FILE |
| KELLER WILLIAMS DEVON | 744 W LANCASTER AVE SUITE 125 WAYNE PA 19087 UNITED STATES OF AMERICA |
| KELLER WILLIAMS HORSHAM | 400 HORSHAM RD SUITE 108 HORSHAM PA 19044 UNITED STATES OF AMERICA |
| KELLER WILLIAMS MAINLINE | 6 COULTER AVE 2ND FLOOR ARDMORE PA 19003 UNITED STATES OF AMERICA |
| KELLER WILLIAMS NEWARK | 56 W MAIN STREET SUITE 101 CHRISTIANA DE 19702 UNITED STATES OF AMERICA |
| KELLER WILLIAMS PHILLY | 1417 WALNUT ST PHILADELPHIA PA 19102 UNITED STATES OF AMERICA |
| KELLER WILLIAMS REAL ESTATE | 910 HARVEST DR BLUE BELL PA 19422 UNITED STATES OF AMERICA |
| KELLER WILLIAMS REAL ESTATE - BENSALEM | 2400 BRISTOL ROAD BENSALEM PA 19020 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| KELLER WILLIAMS YARDLEY | 69 S MAIN ST YARDLEY PA 19067 UNITED STATES OF AMERICA |
| KELLY & HERRON, P.C. | 1500 MARKET ST., STE. W3110 PHILADELPHIA PA 19102 UNITED STATES OF AMERICA |
| KELLY THOMAS PATTERSON | 828 SHADY BROOK LN \| CEDAR HILL |
| KELLY, CHRISTIAN J | ADDRESS ON FILE |
| KENNETH J SCARY | ADDRESS ON FILE |
| KENNETH MCKENZIE | ADDRESS ON FILE |
| KENTER HOLDINGS LLC | 8835 HAWTHORNE AVE SURFSIDE FL 33154 UNITED STATES OF AMERICA |
| KERRI CARTER | ADDRESS ON FILE |
| KETAN PATEL | ADDRESS ON FILE |
| KETLENS CLEANING | ATTN ROCHA, KETLEN 3339 ENGLEWOOD ST PHILADELPHIA PA 19149 UNITED STATES OF AMERICA |
| KEYSTONE COLLECTIONS GROUP | PO BOX 505 IRWIN PA 15642 UNITED STATES OF AMERICA |
| KEYSTONE STATE PROPERTIES GROUP | 16 N CENTRE ST MERCHANTVILLE NJ 08109 UNITED STATES OF AMERICA |
| KIAVI FUNDING, INC. | ADDRESS ON FILE |
| KIAVI FUNDING, INC. | 2 ALLEGHENY CENTER NOVA TOWER 2, SUITE 200 PITTSBURGH PA 15212 UNITED STATES OF AMERICA |
| KIAVI SERVICING | FORMERLY LENDING HOME 575 MARKET STREET, SUITE 1600 SAN FRANCISCO CA 94105 UNITED STATES OF AMERICA |
| KIM, MIN SEUNG | ADDRESS ON FILE |
| KINCAID, JAMIE L | ADDRESS ON FILE |
| KIN-CO AVIATION, INC | 1407 GREENE 205 RD BEACH GROVE AR 72412 UNITED STATES OF AMERICA |
| KINGS FOREST COMMUNITY ASSOCIATION | COLLECTION DEPT PO BOX 3157 HOUSTON TX 77253-3157 UNITED STATES OF AMERICA |
| KINGS LAKE NEIGHBORHOOD ASSOCIATION | TERRA PROPERTY MANAGEMENT 14914 WINDING CREEK COURT TAMPA FL 33613 UNITED STATES OF AMERICA |
| KMK CAPITAL | 40 ABERDEEN AVE STE 202 ST. JOHNS NL A1A 5T3 CANADA |
| KML LAW GROUP, P.C | 701 MARKET ST., STE. 5000 PHILADELPHIA PA 19106 UNITED STATES OF AMERICA |
| KNIGHTS ABSTRACT, INC | 416 E STREET RD FEASTERVILLE PA 19053 UNITED STATES OF AMERICA |
| KNOBEL, CALEB | ADDRESS ON FILE |
| KOCAK, ROBERT | ADDRESS ON FILE |
| KOLLER LAW LLC | 2043 LOCUST ST PHILADELPHIA PA 19103 UNITED STATES OF AMERICA |
| KOURTIS, NIKOS | ADDRESS ON FILE |
| KPMG | 2 MANHATTAN W 375 NINTH AVE NEW YORK NY 10001 UNITED STATES OF AMERICA |
| KREMINSKI, PAUL | ADDRESS ON FILE |
| KRISHNA KALVA, SATYENDRA | ADDRESS ON FILE |
| KSR 401K TRUST | 18 VIA CASETA RANCHO SANTA CASETA CA 92688 UNITED STATES OF AMERICA |
| KULAKOFSKY, MICHAEL | ADDRESS ON FILE |
| KULPA, KENNETH | ADDRESS ON FILE |
| KUO, TIMOTHY | ADDRESS ON FILE |
| KURYLOWICZ, RONALD | ADDRESS ON FILE |

| Name | Address |
|---|---|
| KUTIL KUTIL, LINDA | ADDRESS ON FILE |
| KW EMPOWER | 728 S BROAD ST APT 3 PHILADELPHIA PA 191462240 UNITED STATES OF AMERICA |
| KW PHILLY | 728 S BROAD ST 3RD FLOOR PHILADELPHIA PA 19146 UNITED STATES OF AMERICA |
| L & B EQUIPMENT | 376 THUNDEREGG BLVD NYSSA OR 97913 UNITED STATES OF AMERICA |
| LAKE CITY SERVICING | 701 E FRONT AVE, SUITE 201 COEUR DALENE ID 83814 UNITED STATES OF AMERICA |
| LAKE, MATTHEW DANIEL | ADDRESS ON FILE |
| LAKEENA LLOYD | ADDRESS ON FILE |
| LAKESIDE RESIDENTIAL COMMUNITY ASSN | C/O REGISTERED AGENT, ASSOCIA- COMMUNITY MANAGEMENT PROFESSIONALS 4901 VINELAND RD., STE. 455 ORLANDO FL 32811 UNITED STATES OF AMERICA |
| LANCASTER COMMUNITY ASSOCIATION INC | 19831 STONEY HAVEN DRIVE CYPRESS TX 33607 UNITED STATES OF AMERICA |
| LANE J FILLINGIM | ADDRESS ON FILE |
| LANGER, HAROLD ARTHUR | ADDRESS ON FILE |
| LAROCCA HORNIK ET AL. | 475 COUNTY RD. 520, STE. 200 MARLBORO NJ 07746 UNITED STATES OF AMERICA |
| LARRY CLENDENIN | ADDRESS ON FILE |
| LASHBROOKE, ELVIN C | ADDRESS ON FILE |
| LATHAM, JOSHUA | ADDRESS ON FILE |
| LAURA R. FILLINGIM | ADDRESS ON FILE |
| LAUREN PERL | 2882 ROUNDTREE BOULEVARD \| YPSILANTI \| MI 4819... |
| LAWRENCE DEAN HANSEN | ADDRESS ON FILE |
| LAZY BEAR | ATTN WRIGHTMAN, TIM 612 UNITY LANE WEISER ID 83672 UNITED STATES OF AMERICA |
| LDY AG | 883 THIS AND THAT ROAD WEISER ID 83672 UNITED STATES OF AMERICA |
| LE, MICHAEL | ADDRESS ON FILE |
| LEATHERS, GREG | ADDRESS ON FILE |
| LEBUE, NICHOL | ADDRESS ON FILE |
| LEE LEE LIM | ADDRESS ON FILE |
| LEE THOMAS | ADDRESS ON FILE |
| LEGNO CONSTRUCTION INC | ATTN CHRISTIANO 3421 MORRELL AVE PHILA PA 19114 UNITED STATES OF AMERICA |
| LEI CAI | ADDRESS ON FILE |
| LENA CASTLES | ADDRESS ON FILE |
| LENGENFELDER, JOSH | ADDRESS ON FILE |
| LENWORTH CHAMBERS JR | ADDRESS ON FILE |
| LEONG, TIMOTHY DAVID | ADDRESS ON FILE |
| LEROY DOUGLAS | ADDRESS ON FILE |
| LEROY YOUNG JR. | ADDRESS ON FILE |
| LETIZIA, TOM | ADDRESS ON FILE |
| LEVERENZ RANCH LLC | ATTN CARLSON, DANIEL 759 ISLAND ROAD WEISER ID 83672 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| LEWIS EDWARD HOPE JR. | ADDRESS ON FILE |
| LHOME MORTGAGE TRUST 2023-RTL-2 | ADDRESS ON FILE |
| LHOME MORTGAGE TRUST 2024-RTL3 | 2 ALLEGHENY CENTER NOVA TOWER 2, STE. 200 PITTSBURGH PA 15212 UNITED STATES OF AMERICA |
| LIAO, YUSI | ADDRESS ON FILE |
| LIBERTY MUTUAL INSURANCE | 175 BERKELEY ST BOSTON MA 02116 UNITED STATES OF AMERICA |
| LIBERTY TITLE AND ESCROW CO, LLC | 275 W NATICK ROAD WARWICK RI 02886 UNITED STATES OF AMERICA |
| LIJUKA TRUST | ADDRESS ON FILE |
| LINDA LECKENBY | ADDRESS ON FILE |
| LINKEDIN | EMPIRE STATE BUILDING 350 5TH AVE NEW YORK NY 10118 UNITED STATES OF AMERICA |
| LIU, YUXIANG | ADDRESS ON FILE |
| LIUYANYAN | ADDRESS ON FILE |
| LOAN FUNDER LLC, SERIES 52260 | ADDRESS ON FILE |
| LOCKE, DAVID ALAN | ADDRESS ON FILE |
| LORETTA M MUNTZ-SEEDY | ADDRESS ON FILE |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 LOS ANGELES CA 90054-0018 UNITED STATES OF AMERICA |
| LOS ANGELES DEPT OF BUILDING AND SAFETY | 201 N FIGUEROA ST LOS ANGELES CA 90012 UNITED STATES OF AMERICA |
| LOS ANGELES DEPT OF WATER AND POWER | 111 N HOPE STREET LOS ANGELES CA 90012 UNITED STATES OF AMERICA |
| LOSWIJK, AGNETHA | ADDRESS ON FILE |
| LOUISE PAYEN | ADDRESS ON FILE |
| LOWER BUCKS COUNTY | JOINT MUNICIPAL AUTHORITY 7811 NEW FALL ROAD LEVITTOWN PA 19055 UNITED STATES OF AMERICA |
| LOWES | 1000 LOWES BOULEVARD MOORESVILLE NC 28117 UNITED STATES OF AMERICA |
| LOWRY, ROBERT WALLACE | ADDRESS ON FILE |
| LP GEMMA EVROSE CHUI TING | ADDRESS ON FILE |
| LRG INSURANCE | 200 BARR HARBOR DR SUITE 400 CONSHOHOKEN PA 19428 UNITED STATES OF AMERICA |
| LUCAS, JAJUAN | ADDRESS ON FILE |
| LUIGGI, ESTHER | ADDRESS ON FILE |
| LUIS VIZCARRONDO VIZCARRONDO LINDERMAN | ADDRESS ON FILE |
| LVTL OPERATIONS, LLC, WSFS, AS CUST | FOR LVTL OPS F/B/O FIRSTRUST PO BOX 815 FORT WASHINGTON PA 10934-0815 UNITED STATES OF AMERICA |
| LYONS & CONE | PO BOX 7044 407 S MAIN JONESBORO, AR 72403 UNITED STATES OF AMERICA |
| LYONS LAW GROUP, PA | 4103 LITTLE RD TRINITY FL 34655 UNITED STATES OF AMERICA |
| LYONS, CASEY JUSTIN | ADDRESS ON FILE |
| M M PRODUCTIONS USA LLC | 715 EMORY VALLEY ROAD OAK RIDGE TN 37830 UNITED STATES OF AMERICA |
| MACINNIS, DONALD & PATRICIA | ADDRESS ON FILE |
| MACINNIS, DONALD P | ADDRESS ON FILE |
| MADDEN, ELISE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| MAGISTERIAL DISTRICT COURT NO. 32-2-39 | 119 N OLIVE ST MEDIA PA 19063 UNITED STATES OF AMERICA |
| MAGISTERIAL DISTRICT NUMBER 38-1-13 | 625 RIDGE PK BLDG B CONSHOHOCKEN PA 19428 UNITED STATES OF AMERICA |
| MAGISTERIAL DISTRICT NUMBER MDJ-32-2-47 | 60 WEST MARSHALL ROAD LANSDOWNE PA 19050 UNITED STATES OF AMERICA |
| MAHABIR, ROSHAN | ADDRESS ON FILE |
| MALBRANCHE, MITCHEL | ADDRESS ON FILE |
| MANATEE COUNTY TAX COLLECTOR | ATTN BURTON JR, KEN PO BOX 25300 BRADENTON FL 34206-5300 UNITED STATES OF AMERICA |
| MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25010 BRADENTON FL 34206-5010 UNITED STATES OF AMERICA |
| MANATEE COUNTY UTILITIES DEPARTMENT | 3647 CORTEZ RD W BRADENTON FL 34210 UNITED STATES OF AMERICA |
| MANTUA TOWNSHIP | 401 MAIN ST MANTUA NJ 08051 UNITED STATES OF AMERICA |
| MANUKUMAR NAIR | ADDRESS ON FILE |
| MAO, KAI | ADDRESS ON FILE |
| MAPLEWOOD CIVIC CLUB, INC | PMB 280 5300 N BRAESWOOD BLVD 4 HOUSTON TX 77096-3307 UNITED STATES OF AMERICA |
| MARC SADDIK | ADDRESS ON FILE |
| MARK MAYBLOOM | ADDRESS ON FILE |
| MARK RIDGLEY | ADDRESS ON FILE |
| MARK SHIPPIE IRA TRUST | ADDRESS ON FILE |
| MARK VALENZUELA | ADDRESS ON FILE |
| MARK W. GODFREY, COLLECTOR OF TAXES | 1 SOUTH MAIN STREET GLASSBORO NJ 33702 UNITED STATES OF AMERICA |
| MARTIN SCHWANK | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, SHIELA MAE | ADDRESS ON FILE |
| MARTINEZ, BRENDI | ADDRESS ON FILE |
| MARTINEZ, VICTOR JOHN | ADDRESS ON FILE |
| MARTINI LIQUOR & WINE | 11418-11436 US HIGHWAY 19 PORT RICHEY FL 34668-1438 UNITED STATES OF AMERICA |
| MARYLAND HARD MONEY LENDERS LLC | 1114 ST PAUL STREET BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| MATHEWS, LARRY P | ADDRESS ON FILE |
| MATT HOULE | ADDRESS ON FILE |
| MATTATHIL, ANISH K | ADDRESS ON FILE |
| MATTHEW HOULE | ADDRESS ON FILE |
| MAVERICK | 274 N 16TH PAYETTE ID 83661 UNITED STATES OF AMERICA |
| MAYHEW, JENNIFER | ADDRESS ON FILE |
| MCCLURE, JIMMY ALAN | ADDRESS ON FILE |
| MCCOY, VIRGINIA | ADDRESS ON FILE |
| MCCREA , STACY W. | ADDRESS ON FILE |
| MCDANIEL, MOLINDA | ADDRESS ON FILE |
| MCDANIEL, PAUL L. | ADDRESS ON FILE |

| Name | Address |
|---|---|
| MCDONALD,CARLA JEANNE | ADDRESS ON FILE |
| MCDOWELL, JOHN P. | ADDRESS ON FILE |
| MCFARLAND, LORETTA MOSQUEDA | ADDRESS ON FILE |
| MCGEE, CAMESHA | ADDRESS ON FILE |
| MCGEE, DONNA MAGGI | ADDRESS ON FILE |
| MCKENZIE, DONYA | ADDRESS ON FILE |
| MDK LEGAL | ADDRESS ON FILE |
| MEAD, LAWRENCE | ADDRESS ON FILE |
| MEDFORD MILL CONDOMINIUM ASSOCIATION | PO BOX 276 MEDFORD NJ 08055 UNITED STATES OF AMERICA |
| MEGNA, FREDERICK J. | ADDRESS ON FILE |
| MELIO | 124 E 14TH STREET NEW YORK CITY NY 10003 UNITED STATES OF AMERICA |
| MELLIX, RAY | ADDRESS ON FILE |
| MELLIX, RAY | ADDRESS ON FILE |
| MELVIN GOODNER | ADDRESS ON FILE |
| MELVIN SHURTZ | ADDRESS ON FILE |
| MENDENHALL, BRANDON | ADDRESS ON FILE |
| MERCADO, ASHLEY | ADDRESS ON FILE |
| MERCHANT PAYMENT SERVICES | 63 BELLBROOK PLAZA BELLBROOK OH 45305 UNITED STATES OF AMERICA |
| MERCOGLIANO, NICHOLAS | ADDRESS ON FILE |
| MERCURY FUNDING, LLC | PO BOX 772837 MEMPHIS TN 38177 UNITED STATES OF AMERICA |
| MESA PENA, JUAN DAVID | ADDRESS ON FILE |
| METAUTE, SIMON | ADDRESS ON FILE |
| METCALF, JOSHUA | ADDRESS ON FILE |
| METLIFE LAW DEPT. | 200 PARK AVE. NEW YORK NY 19102 UNITED STATES OF AMERICA |
| MEURER, ROBERT J | ADDRESS ON FILE |
| MEYER, EMILY | ADDRESS ON FILE |
| MEYER, MICHAEL C | ADDRESS ON FILE |
| MICASA TITLE GROUP LLC | 1777 REISTERSTOWN RD BALTIMORE MD 21208 UNITED STATES OF AMERICA |
| MICHAEL D. LIPUMA, ESQ. | ADDRESS ON FILE |
| MICHAEL EMNETT | ADDRESS ON FILE |
| MICHAEL EMNETT | ADDRESS ON FILE |
| MICHAEL PIERCE | ADDRESS ON FILE |
| MICHAEL SCOTT PIERCE | ADDRESS ON FILE |
| MICHEL M. KORDICH | ADDRESS ON FILE |
| MIDAND MORTGAGE | PO BOX 26648 OKLAHOMA CITY OK 73126 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 400 NORTH TAMPA ST TAMPA FL 33602 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 300 N. HOGAN ST STE 700 JACKSONVILLE FL 32202 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 400 W. WASHINGTON STREET STE 3100 ORLANDO FL 32801 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 2110 FIRST STREET SUITE 3-137 FT MYERS FL 33901 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 35 S.E. 1ST AVENUE SUITE 300 OCALA FL 34471 UNITED STATES OF AMERICA |
| MIKE DI SPIRITO | ADDRESS ON FILE |
| MIKE FASANO PASCO COUNTY TAX COLLECTOR | PO BOX 276 DADE CITY FL 33526-0276 UNITED STATES OF AMERICA |
| MIKE KURKOWSSKI | ADDRESS ON FILE |
| MIKE TURANO | ADDRESS ON FILE |
| MIKE WEAVER | ADDRESS ON FILE |
| MILAN, JOHN M. | ADDRESS ON FILE |
| MILESTONE TITLE SERVICES LLC | 14310 N DALE MABRY HWY STE 220 TAMPA FL 33614 UNITED STATES OF AMERICA |
| MILLENNIAL SPECIALTY INSURANCE | PO BOX 7815 CAROL STREAM IL 60197-7815 UNITED STATES OF AMERICA |
| MILLER, CHARLES JEFFREY | ADDRESS ON FILE |
| MILLER, GEORGE & SUGGS PLLC | ADDRESS ON FILE |
| MILLER, GEORGE & SUGGS, PLLC | 6080 TENNYSON PKWY, STE 100 PLANO TX 75024 UNITED STATES OF AMERICA |
| MILLER, REBECCA | ADDRESS ON FILE |
| MILLIRON, ROBERT E | ADDRESS ON FILE |
| MILLS MILLS, BRUCE | ADDRESS ON FILE |
| MINEER, AMANDA | ADDRESS ON FILE |
| MINGREI WEI | ADDRESS ON FILE |
| MINOL, INC | ATTN INC, MINOL 15280 ADDISON ROAD NO 100 ADDISON TX 75001 UNITED STATES OF AMERICA |
| MITCHELL HAYNUM | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MIKE | ADDRESS ON FILE |
| MITCHELL, TEQUISHA C. | 3305 GRANSBACK ST PHILADELPHIA PA 19134 UNITED STATES OF AMERICA |
| MITTLEFEHLDT, NURIT | ADDRESS ON FILE |
| MITZI WHIPPLE AND ABRAHAM | WATKINS, NICHOLS, AGOSTO, AZIZ & STOGNER 800 COMMERCE ST HOUSTON TX 77002 UNITED STATES OF AMERICA |
| MIZERO, LIONEL | ADDRESS ON FILE |
| MNTN | 823 CONGRESS AVE 1827 AUSTIN TX 78768 UNITED STATES OF AMERICA |
| MO, SIMON | ADDRESS ON FILE |
| MOBILE HELPDESK INC | 5808 BRECKENRIDGE PKWY TAMPA FL 33610 UNITED STATES OF AMERICA |
| MOCEAN, MIHAI | ADDRESS ON FILE |
| MOISE, MERLANDE | ADDRESS ON FILE |
| MOLY MANUFACTURING, LLC | 2435 TENTH ROAD LORRAINE KS 67459 UNITED STATES OF AMERICA |
| MONARCH NATIONAL INSURANCE COMPANY | PO BOX 13239 TALLAHASSEE FL 32317 UNITED STATES OF AMERICA |
| MONORAL HOLDINGS LLC 6379313 | 1221 LUCKETT RD NASHVILLE TN 37221 UNITED STATES OF AMERICA |
| MONTERROSA, ALEX | ADDRESS ON FILE |

| Name | Address |
|---|---|
| MONTES, FERNANDO | ADDRESS ON FILE |
| MONTGOMERY COUNTY TAX CLAIM BUREAU | PO BOX 190 NORRISTOWN PA 19404 UNITED STATES OF AMERICA |
| MONTGOMERY COUNTY TAX OFFICE | ATTN MCCRAE, TAMMY 400 N SAN JACINTO CONROE TX 77301-2823 UNITED STATES OF AMERICA |
| MONTGOMERY, CHRIS | ADDRESS ON FILE |
| MOONEY, RYAN | ADDRESS ON FILE |
| MOORE, MATTHEW | ADDRESS ON FILE |
| MOORE, NADIRAH | ADDRESS ON FILE |
| MOORE, ROBERT CLARENCE | ADDRESS ON FILE |
| MORGAN STANLEY | 1585 BROADWAY NEW YORK NY 10036 UNITED STATES OF AMERICA |
| MORGAN, RIAN | ADDRESS ON FILE |
| MORRIS, KELSEY CAMILLE | ADDRESS ON FILE |
| MORROW, BRIAN | ADDRESS ON FILE |
| MOTTA, LOURDES | ADDRESS ON FILE |
| MOWER, JOHN BARRY | ADDRESS ON FILE |
| MOXIE PEST CONTROL | 4385 S 500 WEST SALT LAKE CITY UT 84123 UNITED STATES OF AMERICA |
| MULLIGAN, SARAH | ADDRESS ON FILE |
| MUNICIPAL INSPECTION CORP | 858 CROPWELL ROAD CHERRY HILL NJ 08003 UNITED STATES OF AMERICA |
| MUNJAPARA, ALPESH | ADDRESS ON FILE |
| MURRAY, CHARLES P | ADDRESS ON FILE |
| MURRAY, DELVIN | ADDRESS ON FILE |
| MY COLLECTIVE GENIUS | 400 N ASHLEY DRIVE SUITE 1775 TAMPA FL 33602 UNITED STATES OF AMERICA |
| MY NHD, INC | PO BOX 849337 LOS ANGELES CA 90084 UNITED STATES OF AMERICA |
| MYRIE, CLIFFROY | ADDRESS ON FILE |
| NADEAU, SERGE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NANCY C MILLAN, TAX COLLECTOR | PO BOX 30012 TAMPA FL 33630 UNITED STATES OF AMERICA |
| NANCY C. MILLAN | ADDRESS ON FILE |
| NATASHA RODRICKS | ADDRESS ON FILE |
| NATHAN MARK | ADDRESS ON FILE |
| NATIONAL INTEGRITY LLC | 1 HOLTEC DRIVE SUITE 102 MARLTON NJ 08053 UNITED STATES OF AMERICA |
| NATIONSTAR DBA MR COOPER | PO BOX 818060 5801 POSTAL ROAD CLEVELAND OH 44181 UNITED STATES OF AMERICA |
| NAWAL, SUSHILKUMAR | ADDRESS ON FILE |

| Name | Address |
|---|---|
| NAYLOR, KEVIN R | ADDRESS ON FILE |
| NBL AIR CONDITIONING | 16724 TELGE RD, BLDG B CYPRESS TX 77429 UNITED STATES OF AMERICA |
| NEIGHBORS, TRACY | ADDRESS ON FILE |
| NEIL, YOLANDA | ADDRESS ON FILE |
| NELSON, ERIC | ADDRESS ON FILE |
| NELSON, MARK J | ADDRESS ON FILE |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 211 TRENTON NJ 08625-0211 UNITED STATES OF AMERICA |
| NEW ROOTS M TRUST | 1011 CENTRE ROAD, SUITE 203 EX-DE-WD2D WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| NEWREZ LLC DBA SHELLPOINT MORT. SERV. | 75 BEATTIE PLACESTE. LL202 GREENVILLE SC 60694 UNITED STATES OF AMERICA |
| NEWSOM, VICK LEROY | ADDRESS ON FILE |
| NGUYEN, HUY | ADDRESS ON FILE |
| NGUYEN, MICHAEL | ADDRESS ON FILE |
| NICHOLAS GIL | ADDRESS ON FILE |
| NIGUDKAR, ANAND | ADDRESS ON FILE |
| NIRAL MUNSHAW | ADDRESS ON FILE |
| NJ AMERICAN WATER | 1 WATER STREET CAMDEN NJ 08102 UNITED STATES OF AMERICA |
| NJ AMERICAN WATER | PO BOX 371331 PITTSBURG PA 15250-7331 UNITED STATES OF AMERICA |
| NORRISTOWN STORMWATER AUTHORITY | 235 E. AIRY ST. NORRISTOWN PA 19401 UNITED STATES OF AMERICA |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640 UNITED STATES OF AMERICA |
| NORTH PHILADELPHIA LOCKSMITH | C/O ANTHONY RODRIGUEZ UNITED STATES OF AMERICA |
| NOVAKOWSKI, MICHAEL | ADDRESS ON FILE |
| NU VIEW TRUST | ADDRESS ON FILE |
| NURKOWSKI, JOHN J | ADDRESS ON FILE |
| NWL COMPANY, LLC | 309 W. 49TH ST. NEW YORK NY 10019 UNITED STATES OF AMERICA |
| NWL COMPANY, LLC | ADDRESS ON FILE |
| NWL COMPANY, LLC | ADDRESS ON FILE |
| NYC GRASS | ATTN DOMINGOS, LEWIS UNITED STATES OF AMERICA |
| OAKS OF ATASCOCITA CIA | C/O COMMUNITY ASSET MANAGEMENT, INC 9802 FM 1960 BYPASS RD SUITE 210 HUMBLE TX 77338-3501 UNITED STATES OF AMERICA |
| OAKS OF ATASCOCITA COMMUNITY IMPROVEMENT | C/O: GOODWIN PROCESSING CENTER PO BOX 93447 LAS VEGAS NV 89193 UNITED STATES OF AMERICA |
| ODONNELL ROOFING | 311 LENNOX ROAD HAVERTOWN PA 19083 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. TAHESHA L. WAY, ESQ LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. AL SCHMIDT 302 N OFFICE BLDG 401 N ST HARRISBURG PA 17120 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 UNITED STATES OF AMERICA |
| OG LANDSCAPING | ATTN GORROCHOTEGUI, OMAR 8917 CEDROS AVE 115 PANORAMA CITY CA 91402 UNITED STATES OF AMERICA |
| OIE, DARYL | ADDRESS ON FILE |

| Name | Address |
|---|---|
| OKELLO, JULIUS OTIENO | ADDRESS ON FILE |
| OLD TAMPA BAY TITLE LLC | C/O REGISTERED AGENT FRANCIS HANNON 1560 W. CLEVELAND ST. TAMPA FL 33606 UNITED STATES OF AMERICA |
| OLSEN, ALAN | ADDRESS ON FILE |
| ONSLOW BAY FINANCIAL, LLC | 1211 AVENUE OF AMERICA 41ST FLOOR NEW YORK NY 10036 UNITED STATES OF AMERICA |
| ONWUKA, THADDEUS | ADDRESS ON FILE |
| OPENAI | 1455 3RD ST SAN FRANCISCO CA 94110 UNITED STATES OF AMERICA |
| ORANGE COUNTY FL TAX COLLECTOR | ATTN RANDOLPH, SCOTT PO BOX 545100 ORLANDO FL 32854-5100 UNITED STATES OF AMERICA |
| ORCHID INSURANCE | PO BOX 956397 ST LOUIS MO 63195-6397 UNITED STATES OF AMERICA |
| ORLANS LAW GROUP | ADDRESS ON FILE |
| ORLANS LAW GROUP PLLC | ADDRESS ON FILE |
| OTTER LOVE LLC | 2014 EDGEWATER DRIVE ORLANDO FL 32804 UNITED STATES OF AMERICA |
| OZ FUND | 256 EAGLEVIEW EXTON PA 19341 UNITED STATES OF AMERICA |
| PADGETT LAW GROUP | ADDRESS ON FILE |
| PADGETT LAW GROUP | ADDRESS ON FILE |
| PADRO, JORGE | ADDRESS ON FILE |
| PALMER, LATONYA | ADDRESS ON FILE |
| PALOMAR INSURANCE AGENCY | 7979 IVANHOE AVE SUITE 500 LA JOLLA CA 92037 UNITED STATES OF AMERICA |
| PALUMBO, EDWIN PETER | ADDRESS ON FILE |
| PAM TAGUINES | ADDRESS ON FILE |
| PANCIERA, JEANNE | ADDRESS ON FILE |
| PARALLEL ARCHITECTURE STUDIO LLC | 230 S BROAD STREET FLOOR 17TH PHILADELPHIA PA 19102 UNITED STATES OF AMERICA |
| PARKER, CLARK K | ADDRESS ON FILE |
| PARKER, DON | ADDRESS ON FILE |
| PARKER, LAKESHA | ADDRESS ON FILE |
| PARMENTER, GARY FLYNN | ADDRESS ON FILE |
| PASALA RAVICHANDRAN | ADDRESS ON FILE |
| PASCHKE, UWE | ADDRESS ON FILE |
| PASCO COUNTY | ATTN: SOLID WASTE AND RESOURCE RECOVERY 14230 HAYS RD SPRING HILL FL 34610 UNITED STATES OF AMERICA |
| PASCO COUNTY TAX COLLECTOR | ATTN: MIKE FASANO PO BOX 276 DADE CITY FL 33526-0276 UNITED STATES OF AMERICA |
| PASCO COUNTY UTILITIES | PO BOX 2139 NEW PORT RICHEY FL 34656-2139 UNITED STATES OF AMERICA |
| PATEL, ANJANA A | ADDRESS ON FILE |
| PATEL, VINOD I | ADDRESS ON FILE |
| PAUL CRUM JR. | ADDRESS ON FILE |
| PAUL, ISHMELL | ADDRESS ON FILE |
| PAULSEN, MARY LOU | ADDRESS ON FILE |
| PAUS, WILLIAM R | ADDRESS ON FILE |

| Name | Address |
|---|---|
| PAYCHEX | 1550 POND ROAD SUITE 302 ALLENTOWN PA 18104 UNITED STATES OF AMERICA |
| PAYCOR INC | 4811 MONTGOMERY RD CINCINNATI OH 45212 UNITED STATES OF AMERICA |
| PAYLOCITY | 1400 AMERICAN LN SCHAUMBURG IL 60173 UNITED STATES OF AMERICA |
| PAYMENTUS | 11605 NORTH COMMUNITY HOUSE ROAD CHARLOTTE NC 28277 UNITED STATES OF AMERICA |
| PBK ARCHITECTS, INC. | ADDRESS ON FILE |
| PEARL EPOXY FLOORING, INC | 1625 E LOMA ALTA DR ALTADENA CA 91001 UNITED STATES OF AMERICA |
| PECO | PO BOX 37629 PHILADELPHIA PA 19101 UNITED STATES OF AMERICA |
| PECO | 2301 MARKET STREET PHILADELPHIA PA 19103 UNITED STATES OF AMERICA |
| PEDERSEN, VIVA | ADDRESS ON FILE |
| PEER TITLE INC | 3400 W KENNEDY BLVD TAMPA FL 33614 UNITED STATES OF AMERICA |
| PENDERGAST, BRIAN M. | ADDRESS ON FILE |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280900 HARRISBURG PA 17128 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 HARRISBURG PA 17128-0905 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF COMPLIANCE, LIEN SECTION P.O. BOX 280948 HARRISBURG PA 17128-0948 UNITED STATES OF AMERICA |
| PENNSYLVANIA ESCROW ACCOUNT | 15201 NW 67TH AVE MIAMI LAKES FL 33014 UNITED STATES OF AMERICA |
| PEREIRA, SHAWN | ADDRESS ON FILE |
| PEREZ MENA , ANGELO | ADDRESS ON FILE |
| PEREZNIETO, LEONARDO | ADDRESS ON FILE |
| PERPETUAL ATTIPOE | ADDRESS ON FILE |
| PERRY, JAMES L | ADDRESS ON FILE |
| PETER MEINE | ADDRESS ON FILE |
| PETERS , JOSEPHINE K. | ADDRESS ON FILE |
| PETERSON, SHANETTE E. | ADDRESS ON FILE |
| PHILADELPHIA COMMUNITY DEVEL. COALITION | ADDRESS ON FILE |
| PHILADELPHIA COUNTY TAX CLAIM BUREAU | 1401 JOHN F. KENNEDY BLVD. PHILADELPHIA PA 54666 UNITED STATES OF AMERICA |
| PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE PHILADELPHIA PA 19122 UNITED STATES OF AMERICA |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101 UNITED STATES OF AMERICA |
| PHILADELPHIA SHERIFFS OFFICE | 100 S BROAD ST, 5TH FL PHILADELPHIA PA 19110 UNITED STATES OF AMERICA |
| PIERCE, MICHAEL | ADDRESS ON FILE |
| PIERMONT | 4 BRYANT PARK, 3RD FLOOR NEW YORK NY 10018 UNITED STATES OF AMERICA |
| PINCH A PENNY 001 | 1480 S BELCHER RD CLEARWATER FL 33764 UNITED STATES OF AMERICA |
| PINELLAS COUNTY | 14 S FT HARRISON AVENUE CLEARWATER FL 33756 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| PINELLAS COUNTY | ATTN: CONSTRUCTION LICENSING BOARD 7887 BRYAN DAIRY RD NO 133 LARGO FL 33777 UNITED STATES OF AMERICA |
| PINNACLE BANK | 21 PLATFORM WAY S, STE 2300 NASHVILLE TN 37203 UNITED STATES OF AMERICA |
| PIPPIN, JERRY | ADDRESS ON FILE |
| PLYMOUTH TOWNSHIP | BUSINESS LICENSE 700 BELVOIR ROAD PLYMOUTH MEETING PA 19462 UNITED STATES OF AMERICA |
| PLYMOUTH TOWNSHIP | 700 BELVOIR ROAD PLYMOUTH MEETING PA 19462 UNITED STATES OF AMERICA |
| PLYMOUTH TWNSHP SEWER DEPT | 700 BELVOIR ROAD PLYMOUTH MEETING PA 19462-2578 UNITED STATES OF AMERICA |
| PNC BANK, NATIONAL ASSOCIATION | ADDRESS ON FILE |
| POPULAR AG FINANCE | 3010 SANTE FE COURT SUITE 5667 MISSOULA MT 59808 UNITED STATES OF AMERICA |
| PORTNOFF LAW ASSOCIATES, LTD. | ADDRESS ON FILE |
| POSTAL PERFECT | 10808 FOOTHILL BLVD RANCHO CUCAMONGA CA 91730 UNITED STATES OF AMERICA |
| POTSCHANTEK, LEONORA | ADDRESS ON FILE |
| PRATER-MORIL, JEAN-MARIO | ADDRESS ON FILE |
| PRAZER, ROBERT | ADDRESS ON FILE |
| PREMIER CHOICE, LLC | ATTN MUNDY, VALLERI 3006 BROOK ESTATES CT SAN JOSE CA 95135 UNITED STATES OF AMERICA |
| PREMIERE NETWORKS, INC. | ADDRESS ON FILE |
| PREMIERE NETWORKS, INC. | 301 E. PINE ST, STE 1150 ORLANDO FL 32801 UNITED STATES OF AMERICA |
| PRESTIGE ASSOCIATION MANAGEMENT GROUP | 1849 KINGWOOD DRIVE STE 103 KINGWOOD TX 77339 UNITED STATES OF AMERICA |
| PRIBILLA, GABRIEL ROBERT | ADDRESS ON FILE |
| PRIME, STANLEY | ADDRESS ON FILE |
| PRINCESS CLEANING SERVICE, INC | ATTN FLOYD, HILDA 317 E O STREET COLTON CA 92324 UNITED STATES OF AMERICA |
| PRINTZ, BARRY E. | ADDRESS ON FILE |
| PRIORITY SETTLEMENT GROUP OF TX | 7600 BURNET ROAD SUITE 160 AUSTIN TX 78757 UNITED STATES OF AMERICA |
| PRIORITY TITLE AND ESCROW | 641 LYNNHAVEN PARKWAY VIRGINIA BEACH VA 23452 UNITED STATES OF AMERICA |
| PRO 1 CAPITAL FUNDING LLC | PRO 1 CAPITAL FUNDING LLC, ISAOA/ATIMA 1820 NE 13RD ST., STE. 308 MIAMI FL 55107 UNITED STATES OF AMERICA |
| PROGRESSIVE AUTO INSURANCE | PO BOX 33018 ST PETERSBURG FL 33733-8018 UNITED STATES OF AMERICA |
| PROSPERITY ABSTRACT LLC | 36 N 3RD ST PHILADELPHIA PA 19106 UNITED STATES OF AMERICA |
| PROVIDENCE LAKES MASTER ASSOCIATION, INC | 6301 MEMORIAL HIGHWAY TAMPA FL 33615 UNITED STATES OF AMERICA |
| PRUSTY, ATUL | ADDRESS ON FILE |
| PSE&G | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 UNITED STATES OF AMERICA |
| PSE&G | 80 PARK PLAZA NEWARK NJ 07102 UNITED STATES OF AMERICA |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |

| Name | Address |
|---|---|
| QUEST TRUST COMPANY | 17171 PARK ROW, STE 100 HOUSTON TX 77030 UNITED STATES OF AMERICA |
| QUICK ABSTRACT LLC | 1725 FAIRMOUNT AVE PHILADELPHIA PA 19130 UNITED STATES OF AMERICA |
| R AND S MANAGEMENT LLC | 1115 SOUTH 800 EAST OREM UT 84097 UNITED STATES OF AMERICA |
| R4 GROUP LLC | ATTN REPIC, RAY UNITED STATES OF AMERICA |
| RABB, HAROLD DEAN | ADDRESS ON FILE |
| RACHEL PFISTER | ADDRESS ON FILE |
| RAD DIVERSIFIED | ATTN ROBERTS, ALISON 262 GARFIELD AVENUE COLLINGSWOOD NJ 08108 UNITED STATES OF AMERICA |
| RAD DIVERSIFIED | 553 WEST UWCHLAN AVE EXTON PA 19341 UNITED STATES OF AMERICA |
| RAD DIVERSIFIED | ATTN BOWMAN, TIM 198 DAGUE FARM DRIVE COATESVILLE PA 19320 UNITED STATES OF AMERICA |
| RAD INVOICE/TAI INVOICE | 553 WEST UWCHLAN AVE EXTON PA 19341 UNITED STATES OF AMERICA |
| RAD OZ FUND | 553 WEST UWCHLAN AVE EXTON PA 19341 UNITED STATES OF AMERICA |
| RAD REIT LABORS | ATTN: BRIAN CSERVAK AND JARED JOINER UNITED STATES OF AMERICA |
| RAD TRADESMAN | 553 WEST UWCHLAN AVE EXTON PA 19341 UNITED STATES OF AMERICA |
| RADD CAP MGMT LLC | 18 N VILLAGE AVE EXTON PA 19341 UNITED STATES OF AMERICA |
| RADD CAPITAL CRYPTO FUND LP | ADDRESS ON FILE |
| RADD CAPITAL LLC | 5404 CYPRESS CENTER DR TAMPA FL 33609 UNITED STATES OF AMERICA |
| RAJAN MISQUITA | ADDRESS ON FILE |
| RAM TAX LIEN FUND II LP | PO BOX 71054 CHICAGO IL 55107 UNITED STATES OF AMERICA |
| RANDALL LEE HERBERT | ADDRESS ON FILE |
| RANDHAWA, NAVREET | ADDRESS ON FILE |
| RANDIE HARMS | ADDRESS ON FILE |
| RANDOLPH COUNTY COLLECTOR | ATTN ZITZELBERGER, JENNIFER 107 W BROADWAY ST STE H POCAHANTAS AR 72455-3412 UNITED STATES OF AMERICA |
| RANGEL, DEVIN PATRICK | ADDRESS ON FILE |
| RANGEL, DEVIN SKYLER | ADDRESS ON FILE |
| RASHETA FRISBY | ADDRESS ON FILE |
| RAVICHANDRAN, PASALA (RAVI) | ADDRESS ON FILE |
| RAY & PAM BROOKING | ADDRESS ON FILE |
| RAYMOND & KATHERINE COX | ADDRESS ON FILE |
| RAYMOND BYLINOWSKI | ADDRESS ON FILE |
| RCN CAPITAL, LLC | 75 GERBER RD., STE. 102 SOUTH WINDSOR CT 28203 UNITED STATES OF AMERICA |
| RCN CAPITAL, LLC | 75 GERBER RD E 102 SOUTH WINDSOR CT 06074 UNITED STATES OF AMERICA |
| RE/MAX AFFILIATES | 7139 GERMANTOWN AVE PHILADELPHIA PA 19119 UNITED STATES OF AMERICA |
| REAL MCCOY TEAS LLC | 210 E CHESTNUT ST BELLINGHAM WA 98225-5264 UNITED STATES OF AMERICA |
| REALTY MARK ASSOCIATES | 215 W CHURCH RD SUITE 203 KING OF PRUSSIA PA 19406 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| REALTY ONE GROUP FOCUS | 1216 N FRONT ST 1ST FLOOR PHILADLEPHIA PA 19122 UNITED STATES OF AMERICA |
| REED, ROBBY | ADDRESS ON FILE |
| REEDER, GARY MACK | ADDRESS ON FILE |
| REEDS RESIDENTIAL | 4407 SPRING ROAD VALRICO FL 33596 UNITED STATES OF AMERICA |
| REESE , FREDA T. | ADDRESS ON FILE |
| REICHLIN, ABRAHAM JOEL | ADDRESS ON FILE |
| REID, ANDREW | ADDRESS ON FILE |
| REIDS ELECTRICAL SPECIALIST INC | ATTN REID, EVERTON 1254 WEST CHESTER PIKE STE 105 HAVERTOWN PA 19083 UNITED STATES OF AMERICA |
| REINERTSON, RANDY | ADDRESS ON FILE |
| REINSUREPRO | PO BOX 7410114 CHICAGO IL 60674-0114 UNITED STATES OF AMERICA |
| RELIANT ENERGY RETAIL SERVICES | 1000 MAIN STREET SUITE 2136A HOUSTON TX 77002 UNITED STATES OF AMERICA |
| RELIANT ENERGY RETAIL SERVICES | DEPT: 650475 1501 NORTH PLANO RD. RICHARDSON TX 75081 UNITED STATES OF AMERICA |
| RELIANT ENERGY RETAIL SERVICES | PO BOX 650475 DALLAS TX 75265-0475 UNITED STATES OF AMERICA |
| REMAX | 794 PENNLYN BLUE BELL PA 19422 UNITED STATES OF AMERICA |
| REMAX READY | 527 FAYETTE ST CONSHOHOCKEN PA 19428 UNITED STATES OF AMERICA |
| RENOVO FINANCIAL | 18400 VON KARMAN AVE, STE 500 IRVINE CA 92612 UNITED STATES OF AMERICA |
| REPIC, DYLAN | ADDRESS ON FILE |
| REPUBLIC SERVICES | 18500 N ALLIED WAY PHOENIX AZ 85054 UNITED STATES OF AMERICA |
| REVENUE COLLECTION BUREAU, INC | CITY OF PHILADELPHIA ATTN: WATER REVENUE BUREAU PO BOX 780084 PHILADELPHIA PA 19178-3213 UNITED STATES OF AMERICA |
| REXHO, JULIANA | ADDRESS ON FILE |
| RIALTO WATER SERVICES | RIALTO WATER SERVICES PO BOX 6450 LOS ANGELES CA 90060 UNITED STATES OF AMERICA |
| RICE, CHERI | ADDRESS ON FILE |
| RICHARDS, DALE | ADDRESS ON FILE |
| RICHARDSON, CHRYSTAL | ADDRESS ON FILE |
| RICHEY, TAMARA MAREVIE | ADDRESS ON FILE |
| RICHS HANDYMAN SERVICES | ATTN GARZON, RICHARD 7434 MOLOKAI ST ORLANDO FL 32806 UNITED STATES OF AMERICA |
| RIDLEY DISTRICT COURT | 32-1-30 100 MACDADE BLVD FOLSOM PA 19033 UNITED STATES OF AMERICA |
| RIDLEY PARK BOROUGH | COUNTY OF DELEWARE, PA 105 EAST WARD STREET RIDLEY PARK PA 19078 UNITED STATES OF AMERICA |
| RIDLEY PARK BOROUGH TAX COLLECTOR | PO BOX 62323 BALTIMORE MD 21264-2323 UNITED STATES OF AMERICA |
| RIDLEY SCHOOL DISTRICT | PO BOX 42983 PHILADELPHIA PA 19101-2983 UNITED STATES OF AMERICA |
| RIECKER, JOHN T. | ADDRESS ON FILE |
| RIKKI FAN | ADDRESS ON FILE |
| RIVELES WAHAB LLP | 60 BROAD STREET, FLOOR 25 NEW YORK NY 10004 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| RIVER RAPID HOME OWNERS ASSOCIATION | ATTN RUDD, MICKEY 913 RIVER RAPIDS AVE BRANDON FL 33511 UNITED STATES OF AMERICA |
| RIVER RAPID HOME OWNERS ASSOCIATION | 913 RIVER RAPIDS AVE BRANDON FL 33511 UNITED STATES OF AMERICA |
| RIVERA, DEWENISE | ADDRESS ON FILE |
| RIVERA, LOUIS | ADDRESS ON FILE |
| RIVERSIDE TOWNSHIP | PO BOX 188 RIVERSIDE NJ 08075 UNITED STATES OF AMERICA |
| RIZZO, ERIC M. | ADDRESS ON FILE |
| ROALD JOHN BUENO | ADDRESS ON FILE |
| ROBERT F. BICHER III | ADDRESS ON FILE |
| ROBERT GLEN WAGON | ADDRESS ON FILE |
| ROBERT JAMES MCDONALD | ADDRESS ON FILE |
| ROBERT LEWIS | ADDRESS ON FILE |
| ROBERT POLLARI | ADDRESS ON FILE |
| ROBERTA HARTMAN, TAX COLLECTOR | 1216 RAINER RD BROOKHAVEN PA 19015 UNITED STATES OF AMERICA |
| ROBIN DARLENE PERRY | ADDRESS ON FILE |
| ROBINSON WASTE DISPOSAL | 310 AMERICAN WAY VORHEES NJ 08043 UNITED STATES OF AMERICA |
| ROBLES, REGINE | ADDRESS ON FILE |
| ROBLES, SERGIO | ADDRESS ON FILE |
| ROCHE, ANTHONY JOSEPH | ADDRESS ON FILE |
| RODNEY JABLINSKE | ADDRESS ON FILE |
| RODOLO, EUSTACE VUYISILE | ADDRESS ON FILE |
| RODRIGUEZ, KARLA | ADDRESS ON FILE |
| ROGER PAUL FOLLETT | ADDRESS ON FILE |
| ROLLINS ACCEPTANCE COMPANY | PO BOX 631928 CINCINNATI OH 45263-1928 UNITED STATES OF AMERICA |
| ROMANS PRECISION IRRIGATION | 801 JOHN DAY HWY VALE OR 97918 UNITED STATES OF AMERICA |
| RONALD ARRINGTON | ADDRESS ON FILE |
| RONALD KELCH | ADDRESS ON FILE |
| ROSARIO VELASCO | ADDRESS ON FILE |
| ROSE SINGLETON REVOCABLE TRUST | ADDRESS ON FILE |
| ROSE, HERBERT | ADDRESS ON FILE |
| ROSENTHAL MORGAN AND THOMAS, INC | 514 EARTH CITY PLZ SUITE 220 ST LOUIS MO 63045 UNITED STATES OF AMERICA |
| ROUTE 66 ESCROW | 100 NORTH CITRUS ST 508 WEST COVINA CA 91791 UNITED STATES OF AMERICA |
| ROWLAND, NORMA JEAN | ADDRESS ON FILE |
| ROYALWOOD COMMITTE INC | PO BOX 9850 HOUSTON TX 77213 UNITED STATES OF AMERICA |
| ROYERSFORD BOROUGH | 300 MAIN ST ROYERSFORD PA 19468 UNITED STATES OF AMERICA |
| RUBIN, BARRY | ADDRESS ON FILE |
| RUBIO CANON LAND AND WATER ASSOCIATION | PO BOX 398 ALTADENA CA 91003 UNITED STATES OF AMERICA |
| RUIZ, KENNETH | ADDRESS ON FILE |
| RULLIN, GEROLD | ADDRESS ON FILE |

| Name | Address |
|---|---|
| RUSHMORE LOAN MANAGEMENT SERVICES | PO BOX LOS ANGELES CA 90051 UNITED STATES OF AMERICA |
| RUST, ADAM | ADDRESS ON FILE |
| RUTZ, KAREN | ADDRESS ON FILE |
| RYAN, TIMOTHY | ADDRESS ON FILE |
| SAAFIR, AHMED | ADDRESS ON FILE |
| SABERI, WALLY | ADDRESS ON FILE |
| SAGER, PATRICK | ADDRESS ON FILE |
| SAIP, ALEXANDER M. | ADDRESS ON FILE |
| SAM MOORE | ADDRESS ON FILE |
| SAMEER VERMA | ADDRESS ON FILE |
| SAMIR AL-BEITONI | ADDRESS ON FILE |
| SAMMYS PB SERVICES INC | 1936 CORAL WAY LARGO FL 33771 UNITED STATES OF AMERICA |
| SAMPLE, AMANDA RACHELLE | ADDRESS ON FILE |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK CT SAN DIEGO CA 92123-1530 UNITED STATES OF AMERICA |
| SAN GABRIEL COUNTY WATER DISTRICT | PO BOX 2227 SAN GABRIEL 91778 UNITED STATES OF AMERICA |
| SANCHEZ, CYRENE CRUZ | ADDRESS ON FILE |
| SANDHU, BHOPINDER PAL | ADDRESS ON FILE |
| SANKARANARAYANAN, SAIRAM | ADDRESS ON FILE |
| SARBELAND, MARTHA F | ADDRESS ON FILE |
| SAS CATTLE COMPANY, LLC | ATTN SIDDOWAY, SHAWN 4390 S VARIAN AVE BOISE ID 83709 UNITED STATES OF AMERICA |
| SAUVE, CHARLES JOSEPH | ADDRESS ON FILE |
| SAVA, STANISLAV | ADDRESS ON FILE |
| SAVAGE, AMMON GREGGORY | ADDRESS ON FILE |
| SAVAGE, AMMON GREGGORY | ADDRESS ON FILE |
| SAVVY FL LLC, FTB COLLATERAL ASSIGNEE | PO BOX 1000 DEPT. #3035 MEMPHIS TN 38148 UNITED STATES OF AMERICA |
| SAWYER, ERNEST LEO | ADDRESS ON FILE |
| SAWYER, ERNEST LEO | ADDRESS ON FILE |
| SAZZAT PARVEZ | 4032 WINDHAVEN LN \| DALLAS \| TX 75287 UNITED STATES OF AMERICA |
| SB COUNTY BI FEE | 385 N ARROWHEAD AVE SAN BERNARDINO CA 92415 UNITED STATES OF AMERICA |
| SCHEITER, VERNON | ADDRESS ON FILE |
| SCHERTZ, JEFFREY ALLEN | ADDRESS ON FILE |
| SCHMIDT, KARA | ADDRESS ON FILE |
| SCHONEWILLE, BEREND JAN | ADDRESS ON FILE |
| SCHRADER, KENNETH | ADDRESS ON FILE |
| SCHUMANN, SASCHA | ADDRESS ON FILE |
| SCHWAB, LES | 250 E 1ST ST WEISER ID 83672 UNITED STATES OF AMERICA |
| SCHWEIZER FIRE PROTECTION CO, INC | PO BOX 29243 2517 FRANKFORD AVENUE PHILADELPHIA PA 19125 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| SCIALLA, ARTHUR L. | ADDRESS ON FILE |
| SCOTT & LISA SHAEFFER | ADDRESS ON FILE |
| SCOTT D. STAMATAKIS, ESQ. | ADDRESS ON FILE |
| SCOTT, SHARIYF A. | ADDRESS ON FILE |
| SEABRON, DOREEN | ADDRESS ON FILE |
| SEABRON, DORIS | ADDRESS ON FILE |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 UNITED STATES OF AMERICA |
| SECURITY FIRST INSURANCE COMPANY | PO BOX 105651 ATLANTA GA 30348 UNITED STATES OF AMERICA |
| SEIGEL, STACY | ADDRESS ON FILE |
| SEKIYA, KELLY | ADDRESS ON FILE |
| SELECT PORTFOLIO SERVICING | PO BOX 65250 SALT LAKE CITY UT 84165-0250 UNITED STATES OF AMERICA |
| SELECT PORTFOLIO SERVICING, INC. | 3217 S. DECKER LAKE DR SALT LAKE CITY UT 84119 UNITED STATES OF AMERICA |
| SELENE FINANCE | PO BOX 660369 DALLAS TX 75266-0369 UNITED STATES OF AMERICA |
| SERGIO ROBERTO LARIOS ROBLES | ADDRESS ON FILE |
| SERWA, JOSEPH A. | ADDRESS ON FILE |
| SETH HUISH | ADDRESS ON FILE |
| SETTLE DOWN PHILADELPHIA | 444 N 4TH ST SUITE 102 PHILADELPHIA PA 19123 UNITED STATES OF AMERICA |
| SEUELL, MICHAEL W | ADDRESS ON FILE |
| SEYMOUR, CHANGQING | ADDRESS ON FILE |
| SHALINA S MUSANI | ADDRESS ON FILE |
| SHAPLAND, MARK | ADDRESS ON FILE |
| SHARMA, AJAY | ADDRESS ON FILE |
| SHAU SHIANG SUNNY | ADDRESS ON FILE |
| SHAWN GOFFINET | ADDRESS ON FILE |
| SHAWN PEREIRA | ADDRESS ON FILE |
| SHEEN LIN | ADDRESS ON FILE |
| SHELLPOINT | 75 BEATTIE PLACESTE. LL202 GREENVILLE SC 60694 UNITED STATES OF AMERICA |
| SHEPHERD, CLAYTON | ADDRESS ON FILE |
| SHEPPARD, KEVIN NEIL | ADDRESS ON FILE |
| SHERIDAN, HEATHER B | ADDRESS ON FILE |
| SHERWIN WILLIAMS FLOORING | 919 4TH AVENUE LESTER PA 19029 UNITED STATES OF AMERICA |
| SHERWIN WILLIAMS PAINTING | 1348 COTTMAN AVENUE PHILADELPHIA PA 19111 UNITED STATES OF AMERICA |
| SHIPPIE, MARK | ADDRESS ON FILE |
| SHOCKLEY, KENNETH | ADDRESS ON FILE |
| SHORE TO SHORE TITLE LLC | 2255 GLADES ROAD SUITE 2341A BOCA RATON FL 33431 UNITED STATES OF AMERICA |
| SHRED PROS | PO BOX 886 RANCHO CUCAMONGA CA 91729 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| SHRIVER, BRENDA S. | ADDRESS ON FILE |
| SHUMAKER, LOOP, AND KENDRICK, LLP | ATTN COOPER, YVETTE C/O YVETTE COOPER 101 EAST KENNEDY BLVD SUITE 2800 TAMPA FL 33602 UNITED STATES OF AMERICA |
| SILVER HILL CAPITAL, LLC | 4425 PONCE DE LEON BLVD., 5TH FLOOR CORAL GABLES FL 33146 UNITED STATES OF AMERICA |
| SILVER, ERIC | ADDRESS ON FILE |
| SIMPSON, WAYNE ALLEN | ADDRESS ON FILE |
| SIMS SIMS, DEVANTE | ADDRESS ON FILE |
| SINGH, DJ ARORA | ADDRESS ON FILE |
| SINGLETON, MARVIS | ADDRESS ON FILE |
| SINGLETON, ROSE E. | ADDRESS ON FILE |
| SKILLSOFT LLC | 300 INNOVATIVE WAY, 2210 NASHUA NH 03062 UNITED STATES OF AMERICA |
| SMART, WILLIAM M | ADDRESS ON FILE |
| SMARTSHEET INC | 500 108TH AVE NE SUITE 200 BELLEVUE WA 98004 UNITED STATES OF AMERICA |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, COMILLA DIANE | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, ROB K | ADDRESS ON FILE |
| SMITH, ROBERT K. | ADDRESS ON FILE |
| SNELL, ERIC | ADDRESS ON FILE |
| SNYDER, JEFF | ADDRESS ON FILE |
| SOARES JR, ANTONE | ADDRESS ON FILE |
| SOCAL EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 UNITED STATES OF AMERICA |
| SOCAL EDISON | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 UNITED STATES OF AMERICA |
| SOCAL GAS | 555 W. FIFTH ST. LOS ANGELES CA 90013 UNITED STATES OF AMERICA |
| SOCAL GAS | PO BOX C MONTEREY PARK CA 91756 UNITED STATES OF AMERICA |
| SOLAR CITY | 3055 CLEARVIEW WAY SAN MATEO CA 94402 UNITED STATES OF AMERICA |
| SONNIER, JAMES | ADDRESS ON FILE |
| SOOD, AMIT | ADDRESS ON FILE |
| SOOD, AMIT | ADDRESS ON FILE |
| SOUTH COAST WATER DISTRICT | 31592 WEST STREET LAGUNA BEACH CA 92651 UNITED STATES OF AMERICA |
| SOUTH JERSEY GAS | CUSTOMER SERVICE PO BOX 6091 BELLMAWR NJ 08099-6091 UNITED STATES OF AMERICA |
| SOUTH JERSEY GAS | 1 SOUTH JERSEY PLAZA ATLANTIC CITY NJ 08401 UNITED STATES OF AMERICA |
| SOUTH LAND TITLE, LLC | 192 GULF FREEWAY SOUTH LEAGUE CITY TX 77573 UNITED STATES OF AMERICA |
| SOUTHOAK COMMUNITY ASSOCIATION, INC | PO BOX 6156 BRANDON FL 33508 UNITED STATES OF AMERICA |
| SOUTHWEST AIRLINES | 2702 LOVE FIELD DR, HDQ-1PR DALLAS TX 75235 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| SOUTHWEST DELAWARE COUNTY | ATTN: MUNICIPAL AUTHORITY PO BOX 2466 ASTON PA 19014 UNITED STATES OF AMERICA |
| SOUTHWEST DELAWARE COUNTY MUNI AUTH | PO BOX 2466 ASTON PA 19014 UNITED STATES OF AMERICA |
| SOUTHWEST GAS | 13471 MARIPOSA RD VICTORVILLE CA 92395 UNITED STATES OF AMERICA |
| SOUTHWEST GEORGIA FARM CREDIT ACA | 305 COLQUITT HWY BAINBRIDGE GA 39817 UNITED STATES OF AMERICA |
| SOUZA JR, CHARLES M | ADDRESS ON FILE |
| SPEARS, GABRIELLE | ADDRESS ON FILE |
| SPECIAL SERVICE AMERICA LLC | 15 CUTTERMILL ROAD, SUITE 270 GREAT NECK NY 11021 UNITED STATES OF AMERICA |
| SPECTRUM BUSINESS - CHARTER COMM | BOX 223085 PITTSBURG PA 15251-2085 UNITED STATES OF AMERICA |
| SPETNER, NAOMI DEENA | ADDRESS ON FILE |
| SPRING MEADOWS POA | C/O SMITH AND COMPANY 712 SW 9TH AVE, ALBANY OR 97321 UNITED STATES OF AMERICA |
| SPRING MEADOWS POA | SW 9TH AVE ALBANY OR 97321 UNITED STATES OF AMERICA |
| SQUARE FOOT REAL ESTATE MGMT, LLC | ATTN: STEPHEN J. IZZI COURT APPOINTED RECEIVER 479 YORK RD JENKINTOWN PA 19046 UNITED STATES OF AMERICA |
| STACEY S. FISHER, ESQ. | ADDRESS ON FILE |
| STACY SEIGEL & JOAN LAUMAN | ADDRESS ON FILE |
| STACY W. MCCREA | ADDRESS ON FILE |
| STANDARD NOTARY SERVICES | 1160 N 68TH AVENUE SEMINOLE FL 33772 UNITED STATES OF AMERICA |
| STAPLES | PO BOX 405386 ATLANTA GA 30384 UNITED STATES OF AMERICA |
| STARSCAPE | ATTN GUTIERREZ, FIDENCIO 9999 FOOTHILL BLVD RANCHO CUCAMONGA CA 91730 UNITED STATES OF AMERICA |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: JAMES UTHMEIER PL-01, THE CAPITOL TALLAHASSEE FL 32399-1050 UNITED STATES OF AMERICA |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST PO BOX 080 TRENTON NJ 08625-0080 UNITED STATES OF AMERICA |
| STATE OF NEW JERSEY DIVISION OF TAXATION | PO BOX 248 TRENTON NJ 08646 UNITED STATES OF AMERICA |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 UNITED STATES OF AMERICA |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 UNITED STATES OF AMERICA |
| STAXRUD, CARLA | ADDRESS ON FILE |
| STEEN, JOHN RAY | ADDRESS ON FILE |
| STEINER AND STEINER | PA RE LII TRUST 797 DOUGLAS AVE SUITE 149 ALTAMONTE SPRINGS FL 32714 UNITED STATES OF AMERICA |
| STEINMETZ, JOSEPH | ADDRESS ON FILE |
| STERLING | PO BOX 35626 NEWARK NJ 07193 UNITED STATES OF AMERICA |
| STERN & EISENBERG, PC | ADDRESS ON FILE |
| STEVE STRAIN | ADDRESS ON FILE |
| STEVEN ARDITO | ADDRESS ON FILE |
| STEVEN L HEMPHILL AKA STEVE HEMPHILL | ADDRESS ON FILE |

| Name | Address |
|---|---|
| STEVENS, RICHARD PAUL | ADDRESS ON FILE |
| STRAWN, STEVEN | ADDRESS ON FILE |
| SU, LOUIS C. | ADDRESS ON FILE |
| SUAREZ, GONZALO | ADDRESS ON FILE |
| SUBURBAN PROPANE | PROPANE, SUBURBAN PO BOX 260 WHIPPANY NJ 07981 UNITED STATES OF AMERICA |
| SUKKAR, SALIM | ADDRESS ON FILE |
| SULLIVAN AND WORCESTER LLP | 1 POST OFFICE SQUARE BOSTON MA 2109 UNITED STATES OF AMERICA |
| SUMMERFIELD MASTER COMMUNITY ASSOC, INC | 13011 SUMMERFIELD BOULEVARD RIVERVIEW FL 33579 UNITED STATES OF AMERICA |
| SUNIL KUMAR GILLA | ADDRESS ON FILE |
| SUNNYSIDE DITCH COMPANY | ATTN HICKEY, CURTIS 1832 WEISER RIVER RD WEISER ID 83672 UNITED STATES OF AMERICA |
| SUNNYSIDE DITCH COMPANY | ATTN CROSSLEY, JESSE PO BOX 829 WEISER ID 83672 UNITED STATES OF AMERICA |
| SUPERIOR ALARM SYSTEMS, INC | PO BOX 504 LIMA PA 19037-0504 UNITED STATES OF AMERICA |
| SUPERIOR LOAN SERVICING | PO BOX 1551 NEW YORK NY 10008 UNITED STATES OF AMERICA |
| SYED NURE ALAM | ADDRESS ON FILE |
| SYLVIA KHOURY | ADDRESS ON FILE |
| SYLVIA M KHOURY | ADDRESS ON FILE |
| TALBOTT, ROBERT | ADDRESS ON FILE |
| TAMPA BAY SEPTIC | 2003 COUNTRY CLUB CT PLANT CITY FL 33566 UNITED STATES OF AMERICA |
| TANNER, DELBERT H | ADDRESS ON FILE |
| TAPCO | 3060 S CHURCH ST PO BOX 286 BURLINGTON NC 27216 UNITED STATES OF AMERICA |
| TARGET | PO BOX 660170 DALLAS TX 75266 UNITED STATES OF AMERICA |
| TARGET SERVICING LLC | 6250 N MILITARY TRAIL WEST PALM BEACH FL 33407 UNITED STATES OF AMERICA |
| TAX COLLECTOR | ATTN LINDA E KIRBY UNITED STATES OF AMERICA |
| TAYLOR GREEN | ADDRESS ON FILE |
| TD BANK | 1701 ROUTE 70 EAST CHERRY HILL NJ 08003 UNITED STATES OF AMERICA |
| TECHBLDRS INC | 604 GORDON DR EXTON PA 19341 UNITED STATES OF AMERICA |
| TECO | TECO WATER PO BOX 31318 TAMPA FL 33631-3318 UNITED STATES OF AMERICA |
| TECO | 3600 MIDTOWN DR TAMPA FL 336074808 UNITED STATES OF AMERICA |
| TEEL, TIMOTHY WILLIAM | ADDRESS ON FILE |
| TEIXEIRA, JOSE M. | ADDRESS ON FILE |
| TEMPORARY ACCOMMODATIONS, INC | ATTN MARCINKIEWICZ, STANLEY AND ALICE 6 PIEDMONT CENTER SUITE 411 ATLANTA GA 30305 UNITED STATES OF AMERICA |
| TENANT 0006 | ADDRESS ON FILE |
| TENANT 0007 | ADDRESS ON FILE |
| TENANT 0008 | ADDRESS ON FILE |
| TENANT 0009 | ADDRESS ON FILE |
| TENANT 0010 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 0015 | ADDRESS ON FILE |
| TENANT 0019 | ADDRESS ON FILE |
| TENANT 0023 | ADDRESS ON FILE |
| TENANT 0033 | ADDRESS ON FILE |
| TENANT 0034 | ADDRESS ON FILE |
| TENANT 0040 | ADDRESS ON FILE |
| TENANT 0043 | ADDRESS ON FILE |
| TENANT 0044 | ADDRESS ON FILE |
| TENANT 0049 | ADDRESS ON FILE |
| TENANT 0051 | ADDRESS ON FILE |
| TENANT 0058 | ADDRESS ON FILE |
| TENANT 0062 | ADDRESS ON FILE |
| TENANT 0063 | ADDRESS ON FILE |
| TENANT 0065 | ADDRESS ON FILE |
| TENANT 0067 | ADDRESS ON FILE |
| TENANT 0071 | ADDRESS ON FILE |
| TENANT 0073 | ADDRESS ON FILE |
| TENANT 0074 | ADDRESS ON FILE |
| TENANT 0080 | ADDRESS ON FILE |
| TENANT 0081 | ADDRESS ON FILE |
| TENANT 0086 | ADDRESS ON FILE |
| TENANT 0090 | ADDRESS ON FILE |
| TENANT 0091 | ADDRESS ON FILE |
| TENANT 0094 | ADDRESS ON FILE |
| TENANT 0097 | ADDRESS ON FILE |
| TENANT 0100 | ADDRESS ON FILE |
| TENANT 0106 | ADDRESS ON FILE |
| TENANT 0108 | ADDRESS ON FILE |
| TENANT 0112 | ADDRESS ON FILE |
| TENANT 0113 | ADDRESS ON FILE |
| TENANT 0114 | ADDRESS ON FILE |
| TENANT 0117 | ADDRESS ON FILE |
| TENANT 0119 | ADDRESS ON FILE |
| TENANT 0120 | ADDRESS ON FILE |
| TENANT 0121 | ADDRESS ON FILE |
| TENANT 0123 | ADDRESS ON FILE |
| TENANT 0125 | ADDRESS ON FILE |
| TENANT 0128 | ADDRESS ON FILE |
| TENANT 0132 | ADDRESS ON FILE |
| TENANT 0135 | ADDRESS ON FILE |
| TENANT 0137 | ADDRESS ON FILE |
| TENANT 0138 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 0141 | ADDRESS ON FILE |
| TENANT 0144 | ADDRESS ON FILE |
| TENANT 0145 | ADDRESS ON FILE |
| TENANT 0146 | ADDRESS ON FILE |
| TENANT 0152 | ADDRESS ON FILE |
| TENANT 0153 | ADDRESS ON FILE |
| TENANT 0161 | ADDRESS ON FILE |
| TENANT 0162 | ADDRESS ON FILE |
| TENANT 0174 | ADDRESS ON FILE |
| TENANT 0175 | ADDRESS ON FILE |
| TENANT 0178 | ADDRESS ON FILE |
| TENANT 0179 | ADDRESS ON FILE |
| TENANT 0181 | ADDRESS ON FILE |
| TENANT 0182 | ADDRESS ON FILE |
| TENANT 0184 | ADDRESS ON FILE |
| TENANT 0187 | ADDRESS ON FILE |
| TENANT 0193 | ADDRESS ON FILE |
| TENANT 0198 | ADDRESS ON FILE |
| TENANT 0199 | ADDRESS ON FILE |
| TENANT 0201 | ADDRESS ON FILE |
| TENANT 0203 | ADDRESS ON FILE |
| TENANT 0206 | ADDRESS ON FILE |
| TENANT 0207 | ADDRESS ON FILE |
| TENANT 0211 | ADDRESS ON FILE |
| TENANT 0212 | ADDRESS ON FILE |
| TENANT 0213 | ADDRESS ON FILE |
| TENANT 0217 | ADDRESS ON FILE |
| TENANT 0231 | ADDRESS ON FILE |
| TENANT 0232 | ADDRESS ON FILE |
| TENANT 0233 | ADDRESS ON FILE |
| TENANT 0236 | ADDRESS ON FILE |
| TENANT 0237 | ADDRESS ON FILE |
| TENANT 0240 | ADDRESS ON FILE |
| TENANT 0243 | ADDRESS ON FILE |
| TENANT 0244 | ADDRESS ON FILE |
| TENANT 0245 | ADDRESS ON FILE |
| TENANT 0246 | ADDRESS ON FILE |
| TENANT 0249 | ADDRESS ON FILE |
| TENANT 0251 | ADDRESS ON FILE |
| TENANT 0262 | ADDRESS ON FILE |
| TENANT 0264 | ADDRESS ON FILE |
| TENANT 0265 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 0268 | ADDRESS ON FILE |
| TENANT 0271 | ADDRESS ON FILE |
| TENANT 0272 | ADDRESS ON FILE |
| TENANT 0280 | ADDRESS ON FILE |
| TENANT 0282 | ADDRESS ON FILE |
| TENANT 0287 | ADDRESS ON FILE |
| TENANT 0296 | ADDRESS ON FILE |
| TENANT 0297 | ADDRESS ON FILE |
| TENANT 0299 | ADDRESS ON FILE |
| TENANT 0300 | ADDRESS ON FILE |
| TENANT 0310 | ADDRESS ON FILE |
| TENANT 0312 | ADDRESS ON FILE |
| TENANT 0314 | ADDRESS ON FILE |
| TENANT 0321 | ADDRESS ON FILE |
| TENANT 0324 | ADDRESS ON FILE |
| TENANT 0325 | ADDRESS ON FILE |
| TENANT 0339 | ADDRESS ON FILE |
| TENANT 0342 | ADDRESS ON FILE |
| TENANT 0346 | ADDRESS ON FILE |
| TENANT 0347 | ADDRESS ON FILE |
| TENANT 0355 | ADDRESS ON FILE |
| TENANT 0356 | ADDRESS ON FILE |
| TENANT 0359 | ADDRESS ON FILE |
| TENANT 0360 | ADDRESS ON FILE |
| TENANT 0361 | ADDRESS ON FILE |
| TENANT 0365 | ADDRESS ON FILE |
| TENANT 0371 | ADDRESS ON FILE |
| TENANT 0376 | ADDRESS ON FILE |
| TENANT 0389 | ADDRESS ON FILE |
| TENANT 0390 | ADDRESS ON FILE |
| TENANT 0391 | ADDRESS ON FILE |
| TENANT 0392 | ADDRESS ON FILE |
| TENANT 0400 | ADDRESS ON FILE |
| TENANT 0407 | ADDRESS ON FILE |
| TENANT 0417 | ADDRESS ON FILE |
| TENANT 0418 | ADDRESS ON FILE |
| TENANT 0422 | ADDRESS ON FILE |
| TENANT 0423 | ADDRESS ON FILE |
| TENANT 0425 | ADDRESS ON FILE |
| TENANT 0430 | ADDRESS ON FILE |
| TENANT 0447 | ADDRESS ON FILE |
| TENANT 0457 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 0458 | ADDRESS ON FILE |
| TENANT 0460 | ADDRESS ON FILE |
| TENANT 0461 | ADDRESS ON FILE |
| TENANT 0464 | ADDRESS ON FILE |
| TENANT 0467 | ADDRESS ON FILE |
| TENANT 0468 | ADDRESS ON FILE |
| TENANT 0469 | ADDRESS ON FILE |
| TENANT 0474 | ADDRESS ON FILE |
| TENANT 0475 | ADDRESS ON FILE |
| TENANT 0476 | ADDRESS ON FILE |
| TENANT 0479 | ADDRESS ON FILE |
| TENANT 0486 | ADDRESS ON FILE |
| TENANT 0490 | ADDRESS ON FILE |
| TENANT 0494 | ADDRESS ON FILE |
| TENANT 0501 | ADDRESS ON FILE |
| TENANT 0502 | ADDRESS ON FILE |
| TENANT 0506 | ADDRESS ON FILE |
| TENANT 0515 | ADDRESS ON FILE |
| TENANT 0520 | ADDRESS ON FILE |
| TENANT 0521 | ADDRESS ON FILE |
| TENANT 0522 | ADDRESS ON FILE |
| TENANT 0523 | ADDRESS ON FILE |
| TENANT 0524 | ADDRESS ON FILE |
| TENANT 0525 | ADDRESS ON FILE |
| TENANT 0531 | ADDRESS ON FILE |
| TENANT 0534 | ADDRESS ON FILE |
| TENANT 0536 | ADDRESS ON FILE |
| TENANT 0538 | ADDRESS ON FILE |
| TENANT 0542 | ADDRESS ON FILE |
| TENANT 0543 | ADDRESS ON FILE |
| TENANT 0553 | ADDRESS ON FILE |
| TENANT 0558 | ADDRESS ON FILE |
| TENANT 0560 | ADDRESS ON FILE |
| TENANT 0563 | ADDRESS ON FILE |
| TENANT 0564 | ADDRESS ON FILE |
| TENANT 0573 | ADDRESS ON FILE |
| TENANT 0574 | ADDRESS ON FILE |
| TENANT 0578 | ADDRESS ON FILE |
| TENANT 0580 | ADDRESS ON FILE |
| TENANT 0584 | ADDRESS ON FILE |
| TENANT 0585 | ADDRESS ON FILE |
| TENANT 0590 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 0592 | ADDRESS ON FILE |
| TENANT 0594 | ADDRESS ON FILE |
| TENANT 0595 | ADDRESS ON FILE |
| TENANT 0597 | ADDRESS ON FILE |
| TENANT 0598 | ADDRESS ON FILE |
| TENANT 0601 | ADDRESS ON FILE |
| TENANT 0602 | ADDRESS ON FILE |
| TENANT 0606 | ADDRESS ON FILE |
| TENANT 0611 | ADDRESS ON FILE |
| TENANT 0614 | ADDRESS ON FILE |
| TENANT 0617 | ADDRESS ON FILE |
| TENANT 0621 | ADDRESS ON FILE |
| TENANT 0628 | ADDRESS ON FILE |
| TENANT 0631 | ADDRESS ON FILE |
| TENANT 0633 | ADDRESS ON FILE |
| TENANT 0635 | ADDRESS ON FILE |
| TENANT 0636 | ADDRESS ON FILE |
| TENANT 0638 | ADDRESS ON FILE |
| TENANT 0640 | ADDRESS ON FILE |
| TENANT 0641 | ADDRESS ON FILE |
| TENANT 0643 | ADDRESS ON FILE |
| TENANT 0645 | ADDRESS ON FILE |
| TENANT 0654 | ADDRESS ON FILE |
| TENANT 0656 | ADDRESS ON FILE |
| TENANT 0660 | ADDRESS ON FILE |
| TENANT 0667 | ADDRESS ON FILE |
| TENANT 0670 | ADDRESS ON FILE |
| TENANT 0673 | ADDRESS ON FILE |
| TENANT 0674 | ADDRESS ON FILE |
| TENANT 0683 | ADDRESS ON FILE |
| TENANT 0684 | ADDRESS ON FILE |
| TENANT 0685 | ADDRESS ON FILE |
| TENANT 0687 | ADDRESS ON FILE |
| TENANT 0692 | ADDRESS ON FILE |
| TENANT 0694 | ADDRESS ON FILE |
| TENANT 0701 | ADDRESS ON FILE |
| TENANT 0703 | ADDRESS ON FILE |
| TENANT 0704 | ADDRESS ON FILE |
| TENANT 0706 | ADDRESS ON FILE |
| TENANT 0708 | ADDRESS ON FILE |
| TENANT 0712 | ADDRESS ON FILE |
| TENANT 0714 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 0723 | ADDRESS ON FILE |
| TENANT 0733 | ADDRESS ON FILE |
| TENANT 0734 | ADDRESS ON FILE |
| TENANT 0736 | ADDRESS ON FILE |
| TENANT 0737 | ADDRESS ON FILE |
| TENANT 0747 | ADDRESS ON FILE |
| TENANT 0757 | ADDRESS ON FILE |
| TENANT 0761 | ADDRESS ON FILE |
| TENANT 0762 | ADDRESS ON FILE |
| TENANT 0765 | ADDRESS ON FILE |
| TENANT 0769 | ADDRESS ON FILE |
| TENANT 0772 | ADDRESS ON FILE |
| TENANT 0773 | ADDRESS ON FILE |
| TENANT 0777 | ADDRESS ON FILE |
| TENANT 0781 | ADDRESS ON FILE |
| TENANT 0783 | ADDRESS ON FILE |
| TENANT 0788 | ADDRESS ON FILE |
| TENANT 0790 | ADDRESS ON FILE |
| TENANT 0793 | ADDRESS ON FILE |
| TENANT 0794 | ADDRESS ON FILE |
| TENANT 0795 | ADDRESS ON FILE |
| TENANT 0798 | ADDRESS ON FILE |
| TENANT 0801 | ADDRESS ON FILE |
| TENANT 0806 | ADDRESS ON FILE |
| TENANT 0807 | ADDRESS ON FILE |
| TENANT 0810 | ADDRESS ON FILE |
| TENANT 0811 | ADDRESS ON FILE |
| TENANT 0813 | ADDRESS ON FILE |
| TENANT 0820 | ADDRESS ON FILE |
| TENANT 0821 | ADDRESS ON FILE |
| TENANT 0826 | ADDRESS ON FILE |
| TENANT 0827 | ADDRESS ON FILE |
| TENANT 0832 | ADDRESS ON FILE |
| TENANT 0838 | ADDRESS ON FILE |
| TENANT 0841 | ADDRESS ON FILE |
| TENANT 0851 | ADDRESS ON FILE |
| TENANT 0855 | ADDRESS ON FILE |
| TENANT 0858 | ADDRESS ON FILE |
| TENANT 0859 | ADDRESS ON FILE |
| TENANT 0860 | ADDRESS ON FILE |
| TENANT 0875 | ADDRESS ON FILE |
| TENANT 0879 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 0880 | ADDRESS ON FILE |
| TENANT 0882 | ADDRESS ON FILE |
| TENANT 0883 | ADDRESS ON FILE |
| TENANT 0892 | ADDRESS ON FILE |
| TENANT 0895 | ADDRESS ON FILE |
| TENANT 0897 | ADDRESS ON FILE |
| TENANT 0900 | ADDRESS ON FILE |
| TENANT 0908 | ADDRESS ON FILE |
| TENANT 0911 | ADDRESS ON FILE |
| TENANT 0912 | ADDRESS ON FILE |
| TENANT 0919 | ADDRESS ON FILE |
| TENANT 0921 | ADDRESS ON FILE |
| TENANT 0924 | ADDRESS ON FILE |
| TENANT 0928 | ADDRESS ON FILE |
| TENANT 0929 | ADDRESS ON FILE |
| TENANT 0933 | ADDRESS ON FILE |
| TENANT 0940 | ADDRESS ON FILE |
| TENANT 0945 | ADDRESS ON FILE |
| TENANT 0952 | ADDRESS ON FILE |
| TENANT 0955 | ADDRESS ON FILE |
| TENANT 0965 | ADDRESS ON FILE |
| TENANT 0972 | ADDRESS ON FILE |
| TENANT 0973 | ADDRESS ON FILE |
| TENANT 0979 | ADDRESS ON FILE |
| TENANT 0989 | ADDRESS ON FILE |
| TENANT 0990 | ADDRESS ON FILE |
| TENANT 0992 | ADDRESS ON FILE |
| TENANT 0994 | ADDRESS ON FILE |
| TENANT 1000 | ADDRESS ON FILE |
| TENANT 1012 | ADDRESS ON FILE |
| TENANT 1013 | ADDRESS ON FILE |
| TENANT 1014 | ADDRESS ON FILE |
| TENANT 1015 | ADDRESS ON FILE |
| TENANT 1020 | ADDRESS ON FILE |
| TENANT 1022 | ADDRESS ON FILE |
| TENANT 1024 | ADDRESS ON FILE |
| TENANT 1025 | ADDRESS ON FILE |
| TENANT 1027 | ADDRESS ON FILE |
| TENANT 1030 | ADDRESS ON FILE |
| TENANT 1031 | ADDRESS ON FILE |
| TENANT 1032 | ADDRESS ON FILE |
| TENANT 1033 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 1036 | ADDRESS ON FILE |
| TENANT 1037 | ADDRESS ON FILE |
| TENANT 1038 | ADDRESS ON FILE |
| TENANT 1040 | ADDRESS ON FILE |
| TENANT 1041 | ADDRESS ON FILE |
| TENANT 1046 | ADDRESS ON FILE |
| TENANT 1048 | ADDRESS ON FILE |
| TENANT 1053 | ADDRESS ON FILE |
| TENANT 1056 | ADDRESS ON FILE |
| TENANT 1066 | ADDRESS ON FILE |
| TENANT 1069 | ADDRESS ON FILE |
| TENANT 1070 | ADDRESS ON FILE |
| TENANT 1079 | ADDRESS ON FILE |
| TENANT 1081 | ADDRESS ON FILE |
| TENANT 1082 | ADDRESS ON FILE |
| TENANT 1083 | ADDRESS ON FILE |
| TENANT 1087 | ADDRESS ON FILE |
| TENANT 1090 | ADDRESS ON FILE |
| TENANT 1091 | ADDRESS ON FILE |
| TENANT 1099 | ADDRESS ON FILE |
| TENANT 1100 | ADDRESS ON FILE |
| TENANT 1101 | ADDRESS ON FILE |
| TENANT 1105 | ADDRESS ON FILE |
| TENANT 1107 | ADDRESS ON FILE |
| TENANT 1108 | ADDRESS ON FILE |
| TENANT 1109 | ADDRESS ON FILE |
| TENANT 1120 | ADDRESS ON FILE |
| TENANT 1124 | ADDRESS ON FILE |
| TENANT 1126 | ADDRESS ON FILE |
| TENANT 1127 | ADDRESS ON FILE |
| TENANT 1130 | ADDRESS ON FILE |
| TENANT 1132 | ADDRESS ON FILE |
| TENANT 1134 | ADDRESS ON FILE |
| TENANT 1135 | ADDRESS ON FILE |
| TENANT 1136 | ADDRESS ON FILE |
| TENANT 1143 | ADDRESS ON FILE |
| TENANT 1144 | ADDRESS ON FILE |
| TENANT 1146 | ADDRESS ON FILE |
| TENANT 1148 | ADDRESS ON FILE |
| TENANT 1152 | ADDRESS ON FILE |
| TENANT 1161 | ADDRESS ON FILE |
| TENANT 1162 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 1164 | ADDRESS ON FILE |
| TENANT 1168 | ADDRESS ON FILE |
| TENANT 1174 | ADDRESS ON FILE |
| TENANT 1179 | ADDRESS ON FILE |
| TENANT 1187 | ADDRESS ON FILE |
| TENANT 1189 | ADDRESS ON FILE |
| TENANT 1191 | ADDRESS ON FILE |
| TENANT 1192 | ADDRESS ON FILE |
| TENANT 1193 | ADDRESS ON FILE |
| TENANT 1199 | ADDRESS ON FILE |
| TENANT 1200 | ADDRESS ON FILE |
| TENANT 1202 | ADDRESS ON FILE |
| TENANT 1204 | ADDRESS ON FILE |
| TENANT 1210 | ADDRESS ON FILE |
| TENANT 1211 | ADDRESS ON FILE |
| TENANT 1216 | ADDRESS ON FILE |
| TENANT 1217 | ADDRESS ON FILE |
| TENANT 1224 | ADDRESS ON FILE |
| TENANT 1231 | ADDRESS ON FILE |
| TENANT 1236 | ADDRESS ON FILE |
| TENANT 1237 | ADDRESS ON FILE |
| TENANT 1239 | ADDRESS ON FILE |
| TENANT 1243 | ADDRESS ON FILE |
| TENANT 1247 | ADDRESS ON FILE |
| TENANT 1251 | ADDRESS ON FILE |
| TENANT 1264 | ADDRESS ON FILE |
| TENANT 1266 | ADDRESS ON FILE |
| TENANT 1269 | ADDRESS ON FILE |
| TENANT 1274 | ADDRESS ON FILE |
| TENANT 1275 | ADDRESS ON FILE |
| TENANT 1279 | ADDRESS ON FILE |
| TENANT 1282 | ADDRESS ON FILE |
| TENANT 1286 | ADDRESS ON FILE |
| TENANT 1290 | ADDRESS ON FILE |
| TENANT 1292 | ADDRESS ON FILE |
| TENANT 1293 | ADDRESS ON FILE |
| TENANT 1295 | ADDRESS ON FILE |
| TENANT 1296 | ADDRESS ON FILE |
| TENANT 1298 | ADDRESS ON FILE |
| TENANT 1301 | ADDRESS ON FILE |
| TENANT 1302 | ADDRESS ON FILE |
| TENANT 1309 | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TENANT 1312 | ADDRESS ON FILE |
| TENANT 1314 | ADDRESS ON FILE |
| TENANT 1318 | ADDRESS ON FILE |
| TENANT 1320 | ADDRESS ON FILE |
| TENANT 1326 | ADDRESS ON FILE |
| TENANT 1327 | ADDRESS ON FILE |
| TENANT 1329 | ADDRESS ON FILE |
| TENANT 1331 | ADDRESS ON FILE |
| TENANT 1332 | ADDRESS ON FILE |
| TENANT 1339 | ADDRESS ON FILE |
| TENANT 1343 | ADDRESS ON FILE |
| TENANT 1344 | ADDRESS ON FILE |
| TENANT 1356 | ADDRESS ON FILE |
| TENANT 1358 | ADDRESS ON FILE |
| TENANT 1359 | ADDRESS ON FILE |
| TENANT 1360 | ADDRESS ON FILE |
| TENANT 1361 | ADDRESS ON FILE |
| TENANT 1362 | ADDRESS ON FILE |
| TENANT 1365 | ADDRESS ON FILE |
| TENANT 1366 | ADDRESS ON FILE |
| TENANT 1373 | ADDRESS ON FILE |
| TENANT 1375 | ADDRESS ON FILE |
| TENANT 1376 | ADDRESS ON FILE |
| TENANT 1379 | ADDRESS ON FILE |
| TENANT 1380 | ADDRESS ON FILE |
| TENANT 1387 | ADDRESS ON FILE |
| TERRA ABSTRACT | 1581 MAIN STREET SUITE 200 WARRINGTON PA 18976 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 UNITED STATES OF AMERICA |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78701 UNITED STATES OF AMERICA |
| TFIA- THE FLOOD INSURANCE AGENCY | 5700 SW 34TH STREET SUITE 402-B GAINESVILLE FL 32608 UNITED STATES OF AMERICA |
| THARP, VAN K | ADDRESS ON FILE |
| THE BRIDGE LOANS | 444 W OCEAN BLVD LONG BEACH CA 90802 UNITED STATES OF AMERICA |
| THE CHIMNEY DOCTORS | ATTN JEFFREYS, LISA 730 AIRWAYS BLVD JACKSON TN 38301 UNITED STATES OF AMERICA |
| THE COOPERATIVE FINANCE ASSOCIATION | PO BOX 901532 KANSAS CITY MO 64190-1532 UNITED STATES OF AMERICA |
| THE DAILY UPSIDE LLC | 55 UNION PL, 253 SUMMIT NJ 07901 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| THE FLOOD INSURANCE AGENCY | 5700 SW 34TH STREET SUITE 402-B GAINESVILLE FL 32608 UNITED STATES OF AMERICA |
| THE JOSEPH PATRICK HUDSON LIVING TRUST | ADDRESS ON FILE |
| THE LAW OFFICE OF LEIGHTON J HYDE | 11268 WINTHROP MAIN STREET, SUITE 101 RIVERVIEW FL 33578 UNITED STATES OF AMERICA |
| THE SHERWIN WILLIAMS COMPANY | ATTN WILLIAMS, SHERWIN PO BOX 412746 BOSTON MA 02241-2746 UNITED STATES OF AMERICA |
| THE SPRINKLER DOCTOR | ATTN KAUFMAN, NEAL 23705 VANOWEN 213 WEST HILLS CA 91307 UNITED STATES OF AMERICA |
| THEIN, HEATH JOSEPH | ADDRESS ON FILE |
| THOMAS NAGY | ADDRESS ON FILE |
| THOMAS TUCKER | ADDRESS ON FILE |
| THOMAS, ROSELLIE C | ADDRESS ON FILE |
| THOMAS, STANLEY | ADDRESS ON FILE |
| THOMAS, STEPHANIE ELAINE | ADDRESS ON FILE |
| THOMAS, TROY | ADDRESS ON FILE |
| THREE GUYS AC LLC | 4900 CREEKSIDE DR STE D CLEARWATER FL 33760 UNITED STATES OF AMERICA |
| THRIFTY | 8501 WILLIAMS RD ESTERO FL 33928-3325 UNITED STATES OF AMERICA |
| TILLER, ETHAN | ADDRESS ON FILE |
| TIM PLOTZ | ADDRESS ON FILE |
| TIMOTHY FOSS | ADDRESS ON FILE |
| TIMOTHY HEARN | ADDRESS ON FILE |
| TIMOTHY P. ROSS | ADDRESS ON FILE |
| TOMICH ENTERPRISES | 1704 BAYVIEW DRIVE HERMOSA BEACH CA 90254 UNITED STATES OF AMERICA |
| TONEY, BENJAMIN MICHAEL | ADDRESS ON FILE |
| TOORAK CAPITAL PARTNERS, LLC | C/O REGISTERED AGENT, CT CORP SYS 1200 S PINE ISLAND RD PLANTATION FL 33324 UNITED STATES OF AMERICA |
| TOORAK CAPITAL PARTNERS, LLC | 15 MAPLE ST., SECOND FLOOR WEST SUMMIT NJ 7901 UNITED STATES OF AMERICA |
| TORRES, ABERHAM | ADDRESS ON FILE |
| TOWER HILL INSURANCE EXCHANGE | PO BOX 147018 GAINESVILLE FL 32614-7018 UNITED STATES OF AMERICA |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TOWNSHIP OF CHESTER | 1216 RAINER ROAD BROOKHAVEN PA 19015 UNITED STATES OF AMERICA |
| TOWNSHIP OF CHESTER | 1150 ENGLE ST CHESTER PA 19013 UNITED STATES OF AMERICA |
| TOWNSHIP OF MIDDLETOWN TAX COLLECTOR | PO BOX 638 SOUDERTON PA 18964-0638 UNITED STATES OF AMERICA |
| TOWNSHIP OF RIDLEY | TAX COLLECTOR 100 E MACDADE BLVD FOLSOM PA 19033 UNITED STATES OF AMERICA |
| TRABIN, ROBERT M | ADDRESS ON FILE |
| TRACEY ELLER | ADDRESS ON FILE |

| Name | Address |
|---|---|
| TRACTOR SUPPLY | 1019 S WASHINGTON AVE EMMETT ID 83617 UNITED STATES OF AMERICA |
| TRACY DOTY | ADDRESS ON FILE |
| TRACY R AND JULIE G MOORE | ADDRESS ON FILE |
| TRANSAMERICA | 6400 C ST SW CEDAR RAPIDS IA 52499-0001 UNITED STATES OF AMERICA |
| TREASURER OF DELAWARE COUNTY | ATTN TOTH, JEAN PO BOX 1886 MEDIA PA 19063 UNITED STATES OF AMERICA |
| TRENAM LAW | 101 E. KENNEDY BLVD. STE. 2700 TAMPA FL 33602 UNITED STATES OF AMERICA |
| TRIEU, ANGELA | ADDRESS ON FILE |
| TRINH, SHIRLEY | ADDRESS ON FILE |
| TRINITY PLUMBING LLC | 7232 RILEY DR FONTANA CA 92336 UNITED STATES OF AMERICA |
| TROPICAL GOLF PROPERTIES | 1851 RENSSELAER DR WESLEY CHAPEL FL 33543 UNITED STATES OF AMERICA |
| TRUE VALUE | 104 POTTSTOWN ROAD UWCHLAND PA 19480 UNITED STATES OF AMERICA |
| TRYON STREET ACQUISITION TRUST 1 | 300 S. TRYON ST CHARLOTTE NC 28202 UNITED STATES OF AMERICA |
| TRYON STREET ACQUISITION TRUST 1 | ONE MARINA PARK DR BOSTON MA 02210 UNITED STATES OF AMERICA |
| TUCKER, JEROME | ADDRESS ON FILE |
| TUCKER, ROBERT | ADDRESS ON FILE |
| TURNER, CLIFTON | ADDRESS ON FILE |
| TURNER, CLIFTON | ADDRESS ON FILE |
| TUUAO, PEMANI | ADDRESS ON FILE |
| TWINBERRY REAL PROPERTY LLC | 4682 BOOTS ST APT 206 FORT MILL SC 297078762 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | TRUSTEE OF GREENE STREET FUNDING TRUST II 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK NATIONAL ASSOCIATION | TRUSTEE FOR VELOCITY COMMERCIAL CAPITAL LOAN TRUST 2945 TOWNSGATE RD, SUITE #110 WESTLAKE VILLAGE CA 93161 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | TRUSTEE OF THE NRZ PASS-THROUGH TRUST XVI-B 15303 VENTURA BLVD, STE #700 SHERMAN OAKS CA 91403 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY | ADDRESS ON FILE |
| U.S. BANK TRUST COMPANY | ADDRESS ON FILE |
| U.S. BANK TRUST COMPANY, NA | SOLEL AS TTEE PRPM 2024-NQM1 TRUST 60 LIVINGSTON AVE. SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOC. | ADDRESS ON FILE |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOC. | ADDRESS ON FILE |
| U.S. BANK TRUST N.A. | SOLELY AS TTEE OF FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE ST., 9TH FLR. WILMINGTON DE 19102 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| U.S. BANK TRUST N.A. | SOLELY AS OWNER TTEE FOR LEGACY MORTGAGE ASSET TRUST 2024-INV1 50 LIVINGSTON AVE. SAINT PAUL MN 19102 UNITED STATES OF AMERICA |
| U.S. BANK TRUST N.A. | SOLELY TTEE FOR SPARTAN FUNDING I TRUSTS 60 LIVINGSTON AVE. SAINT PAUL MN 17128 UNITED STATES OF AMERICA |
| U.S. BANK TRUST N.A. | 9701 WILSHIRE BLVD. SOLELY AS OWNER TTEE FOR LEGACY MORTGAGE ASSET TRUST 2024-INV1 60 LIVINGSTON AVE. SAINT PAUL MN 17105 UNITED STATES OF AMERICA |
| U.S. BANK TRUST N.A. | SOLELY TTEE FOR SPARTAN FUNDING I TRUST 60 LIVINGSTON AVE. SAINT PAUL MN 77346 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC | DELAWARE TRUSTEE FOR DETERMINATION MORTGAGE TRUST 425 S FINANCIAL ST, STE 2000 CHICAGO IL 60605 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC | DELAWARE TRUSTEE FOR STONE ROOTS M TRUST 1101 CENTRE RD, STE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC | TRUSTEE FOR FIDELITY & GUARANTY LIFE MORTGAGE TRUS 300 EAST DELAWARE AVENUE, 8TH FLOOR WILMINGTON DE 19809 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC | 500 DELAWARE AV., 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC | 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC. | SOLELY AS TRUSTEE OF HOMEWARD OPPORTUNITIES FUND TRUST 2020-2 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 UNITED STATES OF AMERICA |
| UDDIN , ADNAN M. | ADDRESS ON FILE |
| UNITED AIR | WILLIS TOWER 233 S WACKER DR CHICAGO IL 60606 UNITED STATES OF AMERICA |
| UNIVERSAL P&C INSURANCE | C/O EVOLUTION RISK ADVISORS, INC 1110 W COMMERCIAL BLVD FORT LAUDERDALE, FL 33309 UNITED STATES OF AMERICA |
| UNIVERSAL P&C INSURANCE | 1110 W. COMMERCIAL BLVD FORT LAUDERDALE FL 33309 UNITED STATES OF AMERICA |
| UNIVERSITY OF ALABAMA BIRMINGHAM | 1720 2ND AVE S BIRMINGHAM AL 35294 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| UNIVERSITY OF CALIFORNIA RIVERSIDE | 900 UNVERSITY AVE RIVERSIDE CA 92521 UNITED STATES OF AMERICA |
| UNTERREINER, CASPAR MARTIN | ADDRESS ON FILE |
| UPPER CHICHESTER TAX COLLECTOR | PO BOX 2067 BOOTHWYN PA 19061 UNITED STATES OF AMERICA |
| UPPER DARBY SCHOOL DISTRICT | PO BOX 13925 PHILADELPHIA PA 19101 UNITED STATES OF AMERICA |
| UPPER DARBY TOWNSHIP | 100 GARRETT ROAD UPPER DARBY PA 19082 UNITED STATES OF AMERICA |
| UPPER DARBY TOWNSHIP | 100 GARRETT ROAD UPPER UPPER DARBY PA 19082 UNITED STATES OF AMERICA |
| UPPER DARBY TOWNSHIP | ADDRESS ON FILE |
| UPPER MORELAND-HATBORO | ATTN: JOINT SEWER AUTHORITY 2875 TERWOOD ROAD WILLOW GROVE PA 19090-1434 UNITED STATES OF AMERICA |
| URIOSTE, MARSHA KAY | ADDRESS ON FILE |
| US COASTAL PROPERTY & CASUALTY INS | PO BOX 357966 GAINSVILLE FL 32635 UNITED STATES OF AMERICA |
| US DEPT OF HOUSING AND URBAN DEVELOPMENT | 451 7TH STREET, S.W WASHINGTON DC 20410 UNITED STATES OF AMERICA |
| US POSTAL SERVICE | 475 LENFANT PLZ SW WASHINGTON DC 20260-0010 UNITED STATES OF AMERICA |
| US PROPERTY EXPERTS LP | ATTN KAVITKAR, JAN 5769 RIVER GROVE AVE MISSISSAUGA ON L5M 4R5 CANADA |
| US PROPERTY EXPERTS LP | 5769 RIVER GROVE AVE MISSISSAUGA ON L5M 4R5 CANADA |
| USPS | 521 E MAIN ST EMMETT ID 83617 UNITED STATES OF AMERICA |
| UWCHLAN TOWNSHIP | 715 NORTH SHIP ROAD EXTON PA 19341 UNITED STATES OF AMERICA |
| UWCHLAN TOWNSHIP POLICE DEPT | 717 N SHIP RD, EXTON PA 19341 UNITED STATES OF AMERICA |
| V. STIRLING WALKES | 14 ASPEN HILL PLACE \| WINNIPEG \| MB |
| VACANT EXPRESS | PO BOX 6002 SCOTTSDALE AZ 85261 UNITED STATES OF AMERICA |
| VACHHANI, ASHOKKUMAR N. | ADDRESS ON FILE |
| VALDEZ, EDMUNDO | ADDRESS ON FILE |
| VALET LIVING, LLC | 10150 HIGHLAND MANOR DR SUITE 120 TAMPA FL 33160 UNITED STATES OF AMERICA |
| VALIKODATH, JOJY | ADDRESS ON FILE |
| VALLEY AGRONOMICS, LLC | 2114 N 20TH ST NAMPA ID 83687 UNITED STATES OF AMERICA |
| VALLEY PUMP | 608 N WASHINGTON AVE EMMETT ID 83617 UNITED STATES OF AMERICA |
| VAN MASSEY, RICKY | ADDRESS ON FILE |
| VANDEWATER, WILLIAM | ADDRESS ON FILE |
| VANESSA MENDENHALL | ADDRESS ON FILE |
| VAUGHN, JOSEPH | ADDRESS ON FILE |
| VELOCITY COMMERCIAL CAPITAL, LLC | 30699 RUSSELL RANCH ROAD SUITE 295 WESTLAKE VILLAGE CA 91362 UNITED STATES OF AMERICA |
| VENABLE, GARY | ADDRESS ON FILE |
| VERIZON | PO BOX 660108 DALLAS TX 75266-0108 UNITED STATES OF AMERICA |
| VERKRUYSE, ANTHONY | ADDRESS ON FILE |
| VICTOR ROBERT AND SUSAN JO CAVE | ADDRESS ON FILE |
| VIEN, GARY J | ADDRESS ON FILE |

| Name | Address |
|---|---|
| VINCE PEREZ | ADDRESS ON FILE |
| VINCENT EULIANO | ADDRESS ON FILE |
| VINCENT, DONNA-LUE | ADDRESS ON FILE |
| VINOD KOLLAMPARAMBIL ALEX KOLLAMPARAMBIL ALEX | ADDRESS ON FILE |
| VIRONIX HEALTH INC | 500 7TH AVE NEW YORK NY 10018 UNITED STATES OF AMERICA |
| VIVINT SOLAR | PO BOX 4589 PORTLAND OR 97208 UNITED STATES OF AMERICA |
| VOYLES, ERIC | ADDRESS ON FILE |
| VRIEZE, MARK | ADDRESS ON FILE |
| W. AUSTIN BARSALOU ESQ. | BARSALOU & ASSOCIATES 4635 SOUTHWEST FREEWAY SUITE 580 HOUSTON TX 90245 UNITED STATES OF AMERICA |
| WAGNER ZEMMING CHRISTENSEN | ATTN ZEMMING, MARTY 895 MARLBOROUGH AVE. SUITE 200 RIVERSIDE CA 92507 UNITED STATES OF AMERICA |
| WALDEN ON LAKE HOUSTON | COMMUNITY SERVICES ASSOCIATION, INC 18100 WALDEN FOREST DR ATASCOCITA TX 77346 UNITED STATES OF AMERICA |
| WALKER, NIESHA A. | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WANG, BINGJI | ADDRESS ON FILE |
| WANG, HUA | ADDRESS ON FILE |
| WANG, JINGJUN | ADDRESS ON FILE |
| WANG, YUENING | ADDRESS ON FILE |
| WANITA TRUST | ADDRESS ON FILE |
| WARNER, SHASNETTAY M. | ADDRESS ON FILE |
| WASHINGTON COUNTY TAX COLLECTOR | ATTN SABRINA YOUNG 256 EAST COURT ST WEISER ID 83672 UNITED STATES OF AMERICA |
| WASTE CONNECTIONS | 3 WATERWAY SQUARE PL STE 110 THE WOODLANDS TX 77380 UNITED STATES OF AMERICA |
| WASTE CONNECTIONS OF FLORIDA | ATTN: PASCO HAULING 6800 OSTEEN ROAD NEW PORT RICHEY FL 34653 UNITED STATES OF AMERICA |
| WATERS EDGE COMMUNITY DEVELOPMENT DIST | 720 BROOKER CREEK BLVD 206 OLDSMAR FL 34677 UNITED STATES OF AMERICA |
| WAWA | 1150 POTTSTOWN PIKE CHESTER SPRINGS PA 19425 UNITED STATES OF AMERICA |
| WAWATAI, TEEPA | ADDRESS ON FILE |
| WCF INSURANCE | 100 W TOWNE RIDGE PKWY SANDY UT 84070 UNITED STATES OF AMERICA |
| WEICHERT REALTORS | 1238 WEST CHESTER PIKE WEST CHESTER PA 19382 UNITED STATES OF AMERICA |
| WEICHERT REALTORS | 107 TAUNTON BLVD MEDFORD NJ 08055 UNITED STATES OF AMERICA |
| WEISENBERGER, DENNIS WADE | ADDRESS ON FILE |
| WEISER IRRIGATION DISTRICT | PO BOX 831 WEISER ID 83672 UNITED STATES OF AMERICA |
| WELLIK, CAMERON | ADDRESS ON FILE |
| WELLS FARGO | 420 MONTGOMERY STREET SAN FRANCISCO CA 94104 UNITED STATES OF AMERICA |
| WENDY & JAMES KELLOGG | ADDRESS ON FILE |

| Name | Address |
|---|---|
| WEST INVESTMENTS, LLC | ATTN SCHER, STEVE 7617 MANCHA CIRCLE OKLAHOMA OK 73162 UNITED STATES OF AMERICA |
| WESTCHASE COMMUNITY ASSOCIATION | PO BOX 23647 TAMPA FL 33623-3647 UNITED STATES OF AMERICA |
| WEST-DEVLIN, TESSLA | ADDRESS ON FILE |
| WESTERN LABORATORIES, INC | 211 W HIGHWAY 95 PARMA ID 83660 UNITED STATES OF AMERICA |
| WESTFIELD HOA, INC | SPECTRUM ASSOCIATION MANAGEMENT PO BOX 299008 LEWISVILLE TX 75029 UNITED STATES OF AMERICA |
| WFG NATIONAL TITLE COMPANY OF TX | 24124 CINCO VILLAGE CENTER BLVD KATY TX 77494 UNITED STATES OF AMERICA |
| WHEELER, JAMES | ADDRESS ON FILE |
| WHITE, GARY LEE | ADDRESS ON FILE |
| WHITEMARSH TOWNSHIP | 616 GERMANTOWN PIKE LAFAYETTE HILL PA 19444 UNITED STATES OF AMERICA |
| WHITEMARSH TOWNSHIP AUTHORITY | CUSTOMER SERVICE 2015 JOSHUA ROAD FRONT LAFAYETTE HILL PA 19444 UNITED STATES OF AMERICA |
| WILD WILLYS | 1900 N WASHINGTON AVE EMMETT ID 83617 UNITED STATES OF AMERICA |
| WILDPACK HOLDINGS US INC | 1301 EDISON HWY STE A2 BALTIMORE MD 21213 UNITED STATES OF AMERICA |
| WILLIAM G TRAVER | ADDRESS ON FILE |
| WILLIAMS PENN SCHOOL DISTRICT | PO BOX 71530 2401 WALNUT ST PHILADELPHIA PA 19176 UNITED STATES OF AMERICA |
| WILLIAMS, MARK CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, ROYCE | ADDRESS ON FILE |
| WILLIAMS, SHARON MICHELLE | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY | TRUSTEE OF NYMT LOAN TRUST 2024-INV 440 SOUTH LA SALLE ST, SUITE 2000 CHICAGO IL 60605 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY | 500 DELAWARE AVE., 11TH FL WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY | TRUSTEE OF STARWOOD MORTGAGE RESIDENTIAL TRUST C/O SELECT PORTFOLIO SERVICING, INC. 3217 S. DECKER LAKE DR SALT LAKE CITY UT 84119 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY | TRUSTEE FOR RESIDENTIAL MORTGAGE AGGREGATION TRUST 90 PARK AVENUE, 23RD FL NEW YORK NY 10016 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY FSB | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY FSB | SOLELY AS OWNER TTEE OF SG ALTERNATIVE TITLE TRUST 2025-NPL2 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ADDRESS ON FILE |

| Name | Address |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE STARWOOD MORTGAGE RESIDENTIAL TRUST 2021 C/O SELECT PORTFOLIO SERVICING, INC. 3217 S. DECKER LAKE DR. SALT LAKE CITY UT 11040 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | TTEE, RESIDENTIAL MORTGAGE AGGREGATION TRUST 90 PARK AVENUE, 23RD FLOOR NEW YORK NY 10016 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY. FSB | ADDRESS ON FILE |
| WILMINGTON TRUST NORTH AMERICA | SOLELY AS OWNER TTEE OF TRYON STREET ACQUISITION TR I C/O SELENE FINANCE LP 3501 OLYMPUS BLVD., STE. 500 DALLAS TX 75019 UNITED STATES OF AMERICA |
| WILSON, JOSEPH | ADDRESS ON FILE |
| WILSON, ROBERT P | ADDRESS ON FILE |
| WILSON, THOMAS E. | ADDRESS ON FILE |
| WILSON, WESLEY | ADDRESS ON FILE |
| WINSLOW TOWNSHIP DMU | 125 S ROUTE 73 BRADDOCK NJ 08037 UNITED STATES OF AMERICA |
| WISMAR, JOSIE | ADDRESS ON FILE |
| WITHERSPOON, KELSEY | ADDRESS ON FILE |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 30461 COMMERCE DRIVE SAN ANTONIO FL 33576 UNITED STATES OF AMERICA |
| WOLD, TERRI A | ADDRESS ON FILE |
| WOLF, DAVID | ADDRESS ON FILE |
| WOOD, ADRON | ADDRESS ON FILE |
| WOODSTREAM CONDOMINIUM ASSOCIATION | C/O CAMCO PO BOX 11995 NEWARK NJ 07101-4983 UNITED STATES OF AMERICA |
| WRIGHT NATIONAL FLOOD INSURANCE COMPANY | PO BOX 33070 ST PETERSBURG FL 33733-8070 UNITED STATES OF AMERICA |
| WRIGHT, DEMETRIUS | ADDRESS ON FILE |
| XUE, KATHY | ADDRESS ON FILE |
| YADA YADA MARKETING | C/O REGISTERED AGENT LAURA A. BETTERLY-BLOM 1920 SEAGULL DR. CLEARWATER FL 33764 UNITED STATES OF AMERICA |
| YANAGISAWA, DAVID TAKESHI | ADDRESS ON FILE |
| YANAGISAWA, DAVID TAKESHI | ADDRESS ON FILE |
| YONGZHANG | ADDRESS ON FILE |
| YULE, JUSTIN | ADDRESS ON FILE |
| ZACHARY A. GLUSMAN AND TRINA CAPELLI | ADDRESS ON FILE |
| ZHOU, YOUHENG | ADDRESS ON FILE |
| ZIEL, ERIC | ADDRESS ON FILE |
| ZURICH AMERICAN INSURANCE | 495 N KELLER RD MAITLAND FL 32751 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |

Total Count: 2317

# **Exhibit 25**

| Name | Email |
|---|---|
| KJA ASSOCIATES INC | ADDRESS ON FILE |
| MESA, IVAN | ADDRESS ON FILE |
| NORRIS, SCOTT | ADDRESS ON FILE |
| AARON, JOSEY | ADDRESS ON FILE |
| ABADIE, ROBERT | ADDRESS ON FILE |
| ABALOS, JANUARY | ADDRESS ON FILE |
| ABASCAL, ANGEL | ADDRESS ON FILE |
| ABAYAN, LYNN | ADDRESS ON FILE |
| ABBINENI, PUSHKARA PURNA | ADDRESS ON FILE |
| ABBOTT, JOHN | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDULLAH, HABEEB | ADDRESS ON FILE |
| ABDULLAH, HABEEB | ADDRESS ON FILE |
| ABEGUNDE, OLUWASEYI KEMI | ADDRESS ON FILE |
| ABEGUNDE, OLUWASEYI KEMI | ADDRESS ON FILE |
| ABELLA, JAY | ADDRESS ON FILE |
| ABIUSO, PATRICK | ADDRESS ON FILE |
| ABORDO, ADRIAN MONDERIN | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ABRAHAM, DAVID | ADDRESS ON FILE |
| ABUDU, KESTER | ADDRESS ON FILE |
| ABUJARAD, HAYTHAM | ADDRESS ON FILE |
| ACAR REAL ESTATE LLC | ADDRESS ON FILE |
| ADAMS, DONALD SCOTT | ADDRESS ON FILE |
| ADAMS, WILLIAM | ADDRESS ON FILE |
| ADCOCK, ZACHARY | ADDRESS ON FILE |
| ADCOCK-EDEN, HEATHER | ADDRESS ON FILE |
| ADDY, MARIAM | ADDRESS ON FILE |
| ADDY, MARIAM | ADDRESS ON FILE |
| ADEBAYO, ELIZABETH | ADDRESS ON FILE |
| ADECCO GROUP NA, THE | SRIVERA@JNACOLLECT.COM |
| ADIGUN, VICTOR | ADDRESS ON FILE |
| ADKINS, CHET | ADDRESS ON FILE |
| ADKINS, CHET | ADDRESS ON FILE |
| ADKINS, DANIEL EUGENE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ADKINS, FREDERICK K | ADDRESS ON FILE |
| ADUNOLA, EVELYN | ADDRESS ON FILE |
| ADUSUMILLI, COBY | ADDRESS ON FILE |
| AFLLEJE, RICHARD J. | ADDRESS ON FILE |
| AGAMEZ, MATEO E LUNA | ADDRESS ON FILE |
| AGARWAL, RAJESH | ADDRESS ON FILE |
| AGBAKU, NGOZI A. | ADDRESS ON FILE |
| AGBI, ONOAHON | ADDRESS ON FILE |
| AGHARESE, KINGSLEY | ADDRESS ON FILE |
| AGUILAR, GINA RENEE | ADDRESS ON FILE |
| AGUILAR, HECTOR M. | ADDRESS ON FILE |
| AGUIRRE, ANTONIA | ADDRESS ON FILE |
| AGUIRRE, LUPE | ADDRESS ON FILE |
| AGUIRRE, LUPE | ADDRESS ON FILE |
| AHARON, SIVAN | ADDRESS ON FILE |
| AHIGA, EDWIN | ADDRESS ON FILE |
| AHMAD, ARSALLAN | ADDRESS ON FILE |
| AHMAD, TAREK | ADDRESS ON FILE |
| AHMED, MICHAEL | ADDRESS ON FILE |
| AHMED, MONASSAR SALEH | ADDRESS ON FILE |
| AHMED, MONASSAR SALEH | ADDRESS ON FILE |
| AI, LI | ADDRESS ON FILE |
| AIKULOLA, DR ISRAEL | ADDRESS ON FILE |
| AINSLEY, MARK | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN | ADDRESS ON FILE |
| AJBS LLC | ADDRESS ON FILE |
| AJUEYITSI, BETTY | ADDRESS ON FILE |
| AKBIYIK, OZLEM | ADDRESS ON FILE |
| AKEY, WAYNE AKEY | ADDRESS ON FILE |
| AKINWANDE, IFEDAYO ANJUWON | ADDRESS ON FILE |
| ALALIBO, JAMES | ADDRESS ON FILE |
| ALAM, SYED NURE | ADDRESS ON FILE |
| ALAMO, LUZ | ADDRESS ON FILE |
| ALAMO, MICHELLE | ADDRESS ON FILE |
| ALANIZ, CHRISTOPHER | ADDRESS ON FILE |
| ALASRY, MOHAMMED | ADDRESS ON FILE |
| ALBA, ANGELA | ADDRESS ON FILE |
| ALBADRY, MINNIE | ADDRESS ON FILE |
| ALBANESE, JAMES | ADDRESS ON FILE |
| AL-BEITONI, SAMIR | ADDRESS ON FILE |
| AL-BEITONI, SAMIR | ADDRESS ON FILE |
| ALBERT, VIDLER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ALBIN, CURTIS | ADDRESS ON FILE |
| ALBONETTI, STEVE | ADDRESS ON FILE |
| ALCANTAR, DANIEL | ADDRESS ON FILE |
| ALDANA, LUIS GERARDO | ADDRESS ON FILE |
| ALDANA, LUIS GERARDO | ADDRESS ON FILE |
| ALDRICH, GERALD | ADDRESS ON FILE |
| ALDRIDGE, NINA | ADDRESS ON FILE |
| ALE, JOSE | ADDRESS ON FILE |
| ALEXANDER, COBB | ADDRESS ON FILE |
| ALEXANDER, WESLEY | ADDRESS ON FILE |
| ALEXIADIS, ALKIS | ADDRESS ON FILE |
| ALFONSO, JOHN | ADDRESS ON FILE |
| ALLADI, SHRUTHI | ADDRESS ON FILE |
| ALLEN, ANTOINETTE | ADDRESS ON FILE |
| ALLEN, CHERYL | ADDRESS ON FILE |
| ALLEN, CHRISTOPHER JOSEPH | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, GEORGE | ADDRESS ON FILE |
| ALLEN, GORDON | ADDRESS ON FILE |
| ALLEN, JIM | ADDRESS ON FILE |
| ALLEN, KEITH LEE | ADDRESS ON FILE |
| ALLEN, LARRY | ADDRESS ON FILE |
| ALLEN, VERLINDA J. | ADDRESS ON FILE |
| ALLERDINGS, LOREN | ADDRESS ON FILE |
| ALMEIDA, GRACE BIRD | ADDRESS ON FILE |
| ALOMARI, BAYAN | ADDRESS ON FILE |
| ALPERS, RICHARD | ADDRESS ON FILE |
| ALSBROOK, CAROLYN | ADDRESS ON FILE |
| ALSOBROOK, LYN | ADDRESS ON FILE |
| ALTGELT, MARK | ADDRESS ON FILE |
| ALTGELT, MARK | ADDRESS ON FILE |
| ALVAREZ, ABELARDO | ADDRESS ON FILE |
| ALVAREZ, ABELARDO | ADDRESS ON FILE |
| ALVAREZ, ABELARDO JOSE | ADDRESS ON FILE |
| ALVAREZ, ANGELICA (BENEFICIARY) | ADDRESS ON FILE |
| ALVAREZ, CARMEN | ADDRESS ON FILE |
| ALVAREZ, RAMON | ADDRESS ON FILE |
| ALVES, DAVID FRANK | ADDRESS ON FILE |
| ALVES, FRANCISCO | ADDRESS ON FILE |
| AMANKWA, KOFI AMO | ADDRESS ON FILE |
| AMAYA, CARLOS M | ADDRESS ON FILE |

| Name | Email |
|---|---|
| AMBASSADOR CONSULTANTS GROUP, LLC | ADDRESS ON FILE |
| AMBATI, SHRAVIKA SHARVI | ADDRESS ON FILE |
| AMBEAU, SANTHIES | ADDRESS ON FILE |
| AMBITIOUS BLONDE LLC | ADDRESS ON FILE |
| AMBITIOUS BLONDE LLC | ADDRESS ON FILE |
| AMER JR, JOHN F. | ADDRESS ON FILE |
| AMETEPI, PAUL | ADDRESS ON FILE |
| AMIAN, DANIEL | ADDRESS ON FILE |
| AMIHERE, JOHN | ADDRESS ON FILE |
| AMOATENG-AIDOO, GIFTY | ADDRESS ON FILE |
| AMSPACKER, ARICK DAIN | ADDRESS ON FILE |
| AMUNEKE, DAVID | ADDRESS ON FILE |
| AMUNEKE, DAVID | ADDRESS ON FILE |
| AN, DONG S. | ADDRESS ON FILE |
| ANAGNOSTOS, STEPHEN | ADDRESS ON FILE |
| ANDA, RICHARD BRIAN | ADDRESS ON FILE |
| ANDAZOLA, RACHEL | ADDRESS ON FILE |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSEN, SUSAN M | ADDRESS ON FILE |
| ANDERSON, BRITTON DWAYNE | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, DARREN | ADDRESS ON FILE |
| ANDERSON, DONALD CHARLES | ADDRESS ON FILE |
| ANDERSON, KIM | ADDRESS ON FILE |
| ANDERSON, KIM WILSON | ADDRESS ON FILE |
| ANDERSON, MARJORIE | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, RICHARD | ADDRESS ON FILE |
| ANDERSON, ROBERT JOHN | ADDRESS ON FILE |
| ANDERSON, ZACKARY | ADDRESS ON FILE |
| ANDERSON, AARON M | ADDRESS ON FILE |
| ANDERSON, ALEC | ADDRESS ON FILE |
| ANDERSON, FRANCIS | ADDRESS ON FILE |
| ANDERSON, FRANCIS | ADDRESS ON FILE |
| ANDRADE, JOSE GUTEMBERG MENDOZA | ADDRESS ON FILE |
| ANDRADE, MARCIA SALLES | ADDRESS ON FILE |
| ANDRES, TRAVIS | ADDRESS ON FILE |
| ANDRESON, CASSANDRA D | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ANDREW, WILLIAM DAVID | ADDRESS ON FILE |
| ANDREWS, DERRICK | ADDRESS ON FILE |
| ANDREWS, TIMOTHY | ADDRESS ON FILE |
| ANGHELESCU, STANA | ADDRESS ON FILE |
| ANGLES, FREDDIE | ADDRESS ON FILE |
| ANGUS, JEANELLE CHRISTINA KIMBERLY | ADDRESS ON FILE |
| ANKELE, RANDY R | ADDRESS ON FILE |
| ANLIKER, TYLER | ADDRESS ON FILE |
| ANNIWAN, MAIMAITI | ADDRESS ON FILE |
| ANTCLIFF, RICHARD | ADDRESS ON FILE |
| ANTOINE, GILBERTTE | ADDRESS ON FILE |
| ANTTILA, MATTI | ADDRESS ON FILE |
| ANTY, ALEX | ADDRESS ON FILE |
| AO, JIAN | ADDRESS ON FILE |
| APENTENG, NATHALIE APPIAH | ADDRESS ON FILE |
| APKING, JEREMY | ADDRESS ON FILE |
| APONTE, MARIA | ADDRESS ON FILE |
| APONTE, SANDRA L | ADDRESS ON FILE |
| APOSTOLOV, GEORGE | ADDRESS ON FILE |
| APPLEBAUM, MICHAEL | ADDRESS ON FILE |
| APPLETON, JANE | ADDRESS ON FILE |
| APPLETON, ROBERT | ADDRESS ON FILE |
| APPLETON, ROBERT | ADDRESS ON FILE |
| APRAHAMIAN, ANI | ADDRESS ON FILE |
| AQUILINO, MICHAEL | ADDRESS ON FILE |
| ARCHER, ADRIENNE | ADDRESS ON FILE |
| ARCHIBALD, ALAN | ADDRESS ON FILE |
| ARELLANO, PEDRO | ADDRESS ON FILE |
| ARGUETA, WILLIAM DAVID | ADDRESS ON FILE |
| ARGYLE, AUSTIN | ADDRESS ON FILE |
| ARJAM, FITORY | ADDRESS ON FILE |
| ARJOON, MANIRAM | ADDRESS ON FILE |
| ARKANSAS JR., BILLY R | ADDRESS ON FILE |
| ARMAND, SAMUEL | ADDRESS ON FILE |
| ARMAS, LORI | ADDRESS ON FILE |
| ARMBRUSTER, JAMES | ADDRESS ON FILE |
| ARMSTRONG, BEA | ADDRESS ON FILE |
| ARMSTRONG, BURKLEY | ADDRESS ON FILE |
| ARMSTRONG, ERVIN | ADDRESS ON FILE |
| ARMSTRONG, EVAN | ADDRESS ON FILE |
| ARMSTRONG, JAMES | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ARMSTRONG, VERONICA | ADDRESS ON FILE |
| ARNEBERG, LORA | ADDRESS ON FILE |
| ARNEBERG, LORA DEFRIES | ADDRESS ON FILE |
| ARNOLD, DENNIS P | ADDRESS ON FILE |
| ARNOLD, WILLIE | ADDRESS ON FILE |
| ARNOLD, ARTHUR | ADDRESS ON FILE |
| ARNOLD, DENNIS | ADDRESS ON FILE |
| ARORA, DALJEET SINGH | ADDRESS ON FILE |
| ARRANAGA, DENNIS ARRANAGA | ADDRESS ON FILE |
| ARRINGTON, BILLY BRUCE | ADDRESS ON FILE |
| ARRINGTON, RON | ADDRESS ON FILE |
| ARRINGTON, RON | ADDRESS ON FILE |
| ARROYO, MILDRED | ADDRESS ON FILE |
| ARTHUR, GIFTY | ADDRESS ON FILE |
| ARTHUR, GLORIA A. | ADDRESS ON FILE |
| ARZOLA, SAUL | ADDRESS ON FILE |
| ASH, ROBERT | ADDRESS ON FILE |
| ASHFORD, RANDY | ADDRESS ON FILE |
| ASHFORTH, VICTORIA | ADDRESS ON FILE |
| ASHOTY, REEMON | ADDRESS ON FILE |
| ASSAAD, ROBERT | ADDRESS ON FILE |
| ASSI, MYLENE | ADDRESS ON FILE |
| ASTOR, JEFFREY | ADDRESS ON FILE |
| ATENCIO, MARCO | ADDRESS ON FILE |
| ATHAWALE, MANOJ | ADDRESS ON FILE |
| ATKINSON, ANGELICA | ADDRESS ON FILE |
| ATTIPOE, PERPETUAL | ADDRESS ON FILE |
| ATWELL, FRED | ADDRESS ON FILE |
| AUBREY, NICOLE | ADDRESS ON FILE |
| AUCAY, JAIME A | ADDRESS ON FILE |
| AUGUSTIN, CALIXTE | ADDRESS ON FILE |
| AUGUSTIN, JOSE | ADDRESS ON FILE |
| AUGUSTINE, ANSEL JOSEPH | ADDRESS ON FILE |
| AUGUSTINE, GIOVANNI | ADDRESS ON FILE |
| AUMOEUALOGO, HANNAH | ADDRESS ON FILE |
| AUSTIN, JOE ALFONSO | ADDRESS ON FILE |
| AUSTIN, WILLIAM | ADDRESS ON FILE |
| AVANTARIO, JOE | ADDRESS ON FILE |
| AVANT-GARDE REAL ESTATE SOLUTIONS | ADDRESS ON FILE |
| AVELAR, HUMBERTO ACOSTA | ADDRESS ON FILE |
| AVERILL, KIMBERLI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| AVONA, JUAN TU | ADDRESS ON FILE |
| AWANG, XING | ADDRESS ON FILE |
| AYALA, YOLANDA | ADDRESS ON FILE |
| AYERS, DAVID BROOKS | ADDRESS ON FILE |
| AYERS, DAVID MICHAEL | ADDRESS ON FILE |
| AYINDE, ADESHOLA | ADDRESS ON FILE |
| AYINDE, BIDEMI | ADDRESS ON FILE |
| AZALDDIN, NAMEER | ADDRESS ON FILE |
| AZER, WAEL | ADDRESS ON FILE |
| AZUBUIKE, OKWUCHI | ADDRESS ON FILE |
| BAAR, JILL | ADDRESS ON FILE |
| BABBITT, HERBERT | ADDRESS ON FILE |
| BADROS, MENA | ADDRESS ON FILE |
| BAEZ, JAVIER | ADDRESS ON FILE |
| BAEZA, RAUL | ADDRESS ON FILE |
| BAGER, L PATRICIA | ADDRESS ON FILE |
| BAI, MEI | ADDRESS ON FILE |
| BAILEY, ANTHONY | ADDRESS ON FILE |
| BAINBRIDGE, KATHY | ADDRESS ON FILE |
| BAKER, BRADLEY R. | ADDRESS ON FILE |
| BAKER, LOUIS BAKER ANTHONY | ADDRESS ON FILE |
| BAKER, RONALD | ADDRESS ON FILE |
| BAKER, TERRELL LOY | ADDRESS ON FILE |
| BAKSH, SALAHUDIN | ADDRESS ON FILE |
| BAKSH, SALAHUDIN | ADDRESS ON FILE |
| BALANAGA, NAGARAJAN | ADDRESS ON FILE |
| BALDWIN, LEE FREDERICK | ADDRESS ON FILE |
| BALDWIN, MELISHA | ADDRESS ON FILE |
| BALE, JAMES F | ADDRESS ON FILE |
| BALINER, SONIA | ADDRESS ON FILE |
| BALINER, SONIA | ADDRESS ON FILE |
| BALL, WAYNE ALLEN | ADDRESS ON FILE |
| BALLARD, STEVE | ADDRESS ON FILE |
| BALLAS, STAVROS | ADDRESS ON FILE |
| BALRAJ, PETER | ADDRESS ON FILE |
| BANCROFT, JOHN | ADDRESS ON FILE |
| BANDIOLA, MARIA | ADDRESS ON FILE |
| BANG, MEIHUA | ADDRESS ON FILE |
| BANGO, VALERIE | ADDRESS ON FILE |
| BANKS JR, TEBELL | ADDRESS ON FILE |
| BANWAIT, MANJIT | ADDRESS ON FILE |
| BAO, JADE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BAO, LEIMING | ADDRESS ON FILE |
| BAO, TIANMING | ADDRESS ON FILE |
| BAO, TIANMING TIM | ADDRESS ON FILE |
| BAO, VICTOR MARTIN WANG | ADDRESS ON FILE |
| BAPTISTE, KAREN J | ADDRESS ON FILE |
| BAPTISTE, LORRAIN V | ADDRESS ON FILE |
| BARAL, JAMES | ADDRESS ON FILE |
| BARANOV, OLEG | ADDRESS ON FILE |
| BARATOFF, GREGORY | ADDRESS ON FILE |
| BARBEE, NATASHA | ADDRESS ON FILE |
| BARBEE, NATASHA | ADDRESS ON FILE |
| BARBER, RICKY | ADDRESS ON FILE |
| BARBER, SAMUEL C | ADDRESS ON FILE |
| BARBER, SHELIA R | ADDRESS ON FILE |
| BARBOSA, RONALD | ADDRESS ON FILE |
| BARBOUR, BRETT | ADDRESS ON FILE |
| BARBUS, HARRY A | ADDRESS ON FILE |
| BARKER, BRUCE G | ADDRESS ON FILE |
| BARKER, DARBY | ADDRESS ON FILE |
| BARKER, DAVID R | ADDRESS ON FILE |
| BARKER, DAVID R | ADDRESS ON FILE |
| BARKERS, IDERES | ADDRESS ON FILE |
| BARKLEY, CLARK D. | ADDRESS ON FILE |
| BARLOW, LESLIE | ADDRESS ON FILE |
| BARMOH, KEION | ADDRESS ON FILE |
| BARNABEI, JEAN CARLO | ADDRESS ON FILE |
| BARNES, BONNIE L. | ADDRESS ON FILE |
| BARNES, CARLINE DENIS | ADDRESS ON FILE |
| BARNES, MORRISHA | ADDRESS ON FILE |
| BARNETT, ANTHONY | ADDRESS ON FILE |
| BARNETT, GREGORY | ADDRESS ON FILE |
| BARNEY, MARK | ADDRESS ON FILE |
| BARONE, LYNN | ADDRESS ON FILE |
| BARRAS, BENJAMIN JAMES | ADDRESS ON FILE |
| BARRETT, OTASH | ADDRESS ON FILE |
| BARROS, RAFAEL | ADDRESS ON FILE |
| BARROWS, DUSTIN | ADDRESS ON FILE |
| BARROWS, DUSTIN | ADDRESS ON FILE |
| BARROWS, GRANVILLE E | ADDRESS ON FILE |
| BARTAKE, AMIT | ADDRESS ON FILE |
| BARTELS, LISAJOY L. | ADDRESS ON FILE |
| BARTON, BILL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BARUME, LE BON JUSTIN | ADDRESS ON FILE |
| BASHFORTH, MICHAEL | ADDRESS ON FILE |
| BASHFORTH, MICHAEL IRA | ADDRESS ON FILE |
| BASSETT, BRYCE RICHARD | ADDRESS ON FILE |
| BASTIAN, MAURICE P | ADDRESS ON FILE |
| BATCHLER-HUTCHINS, KIM | ADDRESS ON FILE |
| BATES, CHRISTOPHER | ADDRESS ON FILE |
| BATES, JAMES GREGORY GASCOIGNE | ADDRESS ON FILE |
| BATES, KEVIN MICHAEL | ADDRESS ON FILE |
| BATRA, ASHOK | ADDRESS ON FILE |
| BAUER, MIRJA | ADDRESS ON FILE |
| BAUM, DENNIS WILLARD | ADDRESS ON FILE |
| BAUS, CHRISTINE | ADDRESS ON FILE |
| BAUTISTA, PERICO DIMARUCUT | ADDRESS ON FILE |
| BAYLISS, MARK | ADDRESS ON FILE |
| BAYLISS, MARK | ADDRESS ON FILE |
| BAYNARD, KIMBERLY RESHELL | ADDRESS ON FILE |
| BAYOMI, VIRGINIE | ADDRESS ON FILE |
| BAZZELL JR, CHARLES LEE | ADDRESS ON FILE |
| BEACHY, NEIL | ADDRESS ON FILE |
| BEACHY, PHILIP | ADDRESS ON FILE |
| BEAGLE, EULETIA G | ADDRESS ON FILE |
| BEAL, COLETTE A | ADDRESS ON FILE |
| BEAN, TONI | ADDRESS ON FILE |
| BEARD, GEORGE M. | ADDRESS ON FILE |
| BEARD, MURRAY LEE | ADDRESS ON FILE |
| BEARD, RACHELLE | ADDRESS ON FILE |
| BEAUCHAIN, TINA MARIE | ADDRESS ON FILE |
| BEBLAVY, MICHAEL | ADDRESS ON FILE |
| BECERRA, ABEL | ADDRESS ON FILE |
| BECK, MIRA | ADDRESS ON FILE |
| BECKFORD, LORANZO | ADDRESS ON FILE |
| BECKWITH, SEAN | ADDRESS ON FILE |
| BEERMAN, COLTON SCOTT | ADDRESS ON FILE |
| BEIDLER III, RUSSELL J | ADDRESS ON FILE |
| BEJARANO, ERNST ALFRED TEUFEL | ADDRESS ON FILE |
| BELL JR, KERRY MARSTON | ADDRESS ON FILE |
| BELL, JEWEL | ADDRESS ON FILE |
| BELL, KJ | ADDRESS ON FILE |
| BELL, TYRONE | ADDRESS ON FILE |
| BELLOVIN, MICHAEL | ADDRESS ON FILE |
| BENEVIDES, VICTOR | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BENINTENDE, DEAN | ADDRESS ON FILE |
| BENITEZ, ADRIANA | ADDRESS ON FILE |
| BENNETT, EARL NOLAN | ADDRESS ON FILE |
| BENSON, RAYMOND | ADDRESS ON FILE |
| BENSON, RICHARD | ADDRESS ON FILE |
| BENTALEB, LAHCEN AIT | ADDRESS ON FILE |
| BENTLEY, RUSSELL IRVIN, JR | ADDRESS ON FILE |
| BENTON, MARION | ADDRESS ON FILE |
| BERG REVOCABLE FAMILY TRUST | ADDRESS ON FILE |
| BERG, HSIN-YI | ADDRESS ON FILE |
| BERGER, CODY | ADDRESS ON FILE |
| BERGSTROM, LORI | ADDRESS ON FILE |
| BERHE, HIRUT MEHARI | ADDRESS ON FILE |
| BERKELEY, VELTERS | ADDRESS ON FILE |
| BERKY, DAVID | ADDRESS ON FILE |
| BESSLER, JOSEPH E | ADDRESS ON FILE |
| BEST, EMMA | ADDRESS ON FILE |
| BETTS JR, DOUGLAS | ADDRESS ON FILE |
| BEYER, ALISA MARIE | ADDRESS ON FILE |
| BHADRIRAJU, MURTHY | ADDRESS ON FILE |
| BHAKTA, VIJAY | ADDRESS ON FILE |
| BHATIA, CHANDRASHEKHAR | ADDRESS ON FILE |
| BHAWANIDIN, OMKAR (TREVOR) | ADDRESS ON FILE |
| BHULLAR, HARMANJIT | ADDRESS ON FILE |
| BIAKPA, LIONEL ERIC | ADDRESS ON FILE |
| BIAN, JUNFENG | ADDRESS ON FILE |
| BIBI, REUBEN J | ADDRESS ON FILE |
| BICE, BENJAMIN | ADDRESS ON FILE |
| BICHER III, ROBERT F. | ADDRESS ON FILE |
| BICKEL, ANDREA | ADDRESS ON FILE |
| BIGGER, GABRIEL | ADDRESS ON FILE |
| BIGGS, BRADLEY | ADDRESS ON FILE |
| BIGGS, PAUL MICHAEL | ADDRESS ON FILE |
| BIGLER, BRETT | ADDRESS ON FILE |
| BIGLER, BRETT | ADDRESS ON FILE |
| BILLUPS, ANDRE | ADDRESS ON FILE |
| BINGHAM, MICHAEL | ADDRESS ON FILE |
| BINGHAM, SHERRY | ADDRESS ON FILE |
| BINGHAM, SHERRY | ADDRESS ON FILE |
| BIRCH, DONALD | ADDRESS ON FILE |
| BIRO, DANIEL ALAN | ADDRESS ON FILE |
| BISHOP, GARY W | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BISHOP, JR, HAROLD JOE | ADDRESS ON FILE |
| BISKUPSKI, DANIEL | ADDRESS ON FILE |
| BISWAL, DEEPTI | ADDRESS ON FILE |
| BITTICK, BELINDA JO | ADDRESS ON FILE |
| BIVENS, ALLEN LEE | ADDRESS ON FILE |
| BIVENS, ALLEN LEE | ADDRESS ON FILE |
| BLACHARSKI, DAN | ADDRESS ON FILE |
| BLACKBURN, SUSAN FLEMING | ADDRESS ON FILE |
| BLACKMAN, WESLEY | ADDRESS ON FILE |
| BLAIR, JOHN WARREN | ADDRESS ON FILE |
| BLAKE, JEROME | ADDRESS ON FILE |
| BLAKE, SCOTT WHITNEY | ADDRESS ON FILE |
| BLAKE, STACEY ANN | ADDRESS ON FILE |
| BLAKEMORE, JAMES G. | ADDRESS ON FILE |
| BLALOCK, CECIL | ADDRESS ON FILE |
| BLANCA ENTERPRISES LLC | ADDRESS ON FILE |
| BLANCHARD, JOSHUA | ADDRESS ON FILE |
| BLANCO, JUAN RAFAEL | ADDRESS ON FILE |
| BLANK, SAMUEL F | ADDRESS ON FILE |
| BLANTON, BONITA | ADDRESS ON FILE |
| BLAYLOCK, RONALD | ADDRESS ON FILE |
| BLITZER, BRANDON | ADDRESS ON FILE |
| BLONSKY, JEFF | ADDRESS ON FILE |
| BLOSE, CHRISTINE A | ADDRESS ON FILE |
| BLUE MOUNTAIN GROUP, LLC | ADDRESS ON FILE |
| BLUE, CHARLES | ADDRESS ON FILE |
| BLUMBERG, MARC | ADDRESS ON FILE |
| BLUNDY, JASON B | ADDRESS ON FILE |
| BLUNT, EVERETT | ADDRESS ON FILE |
| BOATENG, AKWASI | ADDRESS ON FILE |
| BOATENG, LAURENDA | ADDRESS ON FILE |
| BOATNER, BRANDON | ADDRESS ON FILE |
| BOATRIGHT, STACEY | ADDRESS ON FILE |
| BOBO, KRIS | ADDRESS ON FILE |
| BOCK, BRIAN KEITH | ADDRESS ON FILE |
| BODARY, ROGER | ADDRESS ON FILE |
| BODYK, MICHAEL G. | ADDRESS ON FILE |
| BOETTCHER, DANIELLE | ADDRESS ON FILE |
| BOEWE, CHIUNGYING FELICE | ADDRESS ON FILE |
| BOHANNON, MELODY | ADDRESS ON FILE |
| BOHANNON, MELODY | ADDRESS ON FILE |
| BOKOR, DAVID | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BOLARINWA, OYETOLA SUZAN | ADDRESS ON FILE |
| BOLDEN III, JAMES | ADDRESS ON FILE |
| BOLDEN, CYNTHIA | ADDRESS ON FILE |
| BOLDUC, MELISSA | ADDRESS ON FILE |
| BOLENS, MARK | ADDRESS ON FILE |
| BOLIVAR, MAURICIO | ADDRESS ON FILE |
| BOLIVAR, MAURICIO | ADDRESS ON FILE |
| BOLO, FELIX | ADDRESS ON FILE |
| BOLSTER, MARILYN A | ADDRESS ON FILE |
| BONAFEDE, MARY | ADDRESS ON FILE |
| BONILLA, CARLOS | ADDRESS ON FILE |
| BONILLA, ALLEN | ADDRESS ON FILE |
| BONN, THORSTEN | ADDRESS ON FILE |
| BONTRAGER, LONNIE | ADDRESS ON FILE |
| BOOKER, CHARLES E | ADDRESS ON FILE |
| BOONE, EDDIE | ADDRESS ON FILE |
| BOONE, ISAIAH JONATHAN | ADDRESS ON FILE |
| BOOTH, CHRISTOPHER R | ADDRESS ON FILE |
| BOOTH, PREON | ADDRESS ON FILE |
| BOOTHE, WAYNE | ADDRESS ON FILE |
| BORGHESAN, THOMAS | ADDRESS ON FILE |
| BORING, JOHN | ADDRESS ON FILE |
| BOROUGH OF GLASSBORO | MGODFREY@GLASSBORO.ORG |
| BOROWSKI, RONALD | ADDRESS ON FILE |
| BORSCH, MAXIM | ADDRESS ON FILE |
| BORUNSKY, MICHAEL | ADDRESS ON FILE |
| BOSTON, GEORGE KEVIN | ADDRESS ON FILE |
| BOSUNG, JULIE | ADDRESS ON FILE |
| BOSWELL, JOHN | ADDRESS ON FILE |
| BOTELLO, MEREYA | ADDRESS ON FILE |
| BOTSFORD, DAVID | ADDRESS ON FILE |
| BOUDREAU, JR., JOHN W. | ADDRESS ON FILE |
| BOULTER, ED | ADDRESS ON FILE |
| BOULTER, EDWARD B. | ADDRESS ON FILE |
| BOURG, JUDITH | ADDRESS ON FILE |
| BOWERS, WILLIAM C | ADDRESS ON FILE |
| BOWMAN, BLAIN | ADDRESS ON FILE |
| BOWMAN, BRIAN LEE | ADDRESS ON FILE |
| BOWMAN, DAVID | ADDRESS ON FILE |
| BOWMAN, MARK | ADDRESS ON FILE |
| BOWMER, KYLE R. | ADDRESS ON FILE |
| BOWYER, VIVIENNE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BOYADJIAN, HAIG LEO | ADDRESS ON FILE |
| BOYD, AGNES GOTANGOGAN | ADDRESS ON FILE |
| BOYD, AGNES GOTANGOGAN | ADDRESS ON FILE |
| BOYD, DEIDRICK | ADDRESS ON FILE |
| BOYLE-BORKOWSKI, DEBORA K | ADDRESS ON FILE |
| BOYNES, RICHARD | ADDRESS ON FILE |
| BOZZER, STEPHEN J | ADDRESS ON FILE |
| BRADBURY JR., JOSH | ADDRESS ON FILE |
| BRADBURY, JOSH, JR | ADDRESS ON FILE |
| BRADFORD JR, WILLIAM C | ADDRESS ON FILE |
| BRADFORD, ELIJAH | ADDRESS ON FILE |
| BRAHIM, FEISAL | ADDRESS ON FILE |
| BRAINERD, BRUCE | ADDRESS ON FILE |
| BRAINERD, BRUCE | ADDRESS ON FILE |
| BRAINERD, BRUICE | ADDRESS ON FILE |
| BRANCH, PAULA JO-ANNE | ADDRESS ON FILE |
| BRANDLE, WARREN | ADDRESS ON FILE |
| BRANDON, MATTHEW | ADDRESS ON FILE |
| BRANDT, HEATHER M | ADDRESS ON FILE |
| BRANDT, MARK KEIL | ADDRESS ON FILE |
| BRANNON, TERRENCE | ADDRESS ON FILE |
| BRATCHER, SANDRA H | ADDRESS ON FILE |
| BRAUN, JOHN LUKE | ADDRESS ON FILE |
| BRAXTON TRUST FOB VANESSA MENDENHALL | ADDRESS ON FILE |
| BREEN, JOHN DAVID | ADDRESS ON FILE |
| BREESE, MORGAN RAE | ADDRESS ON FILE |
| BRENIZER, JASON | ADDRESS ON FILE |
| BRENNER, TIMOTHY R | ADDRESS ON FILE |
| BRENT, ADRIAN | ADDRESS ON FILE |
| BRENT, DARRYL | ADDRESS ON FILE |
| BRESLAUER, GARY LESTER | ADDRESS ON FILE |
| BRETZEL, FLORIAN GEORG | ADDRESS ON FILE |
| BREWSTER, LISA | ADDRESS ON FILE |
| BRIAN RAY ABRAHAM LIVING TRUST, THE | ADDRESS ON FILE |
| BRICCIO, RAYMOND | ADDRESS ON FILE |
| BRICK, CECILY | ADDRESS ON FILE |
| BRICK, CECILY | ADDRESS ON FILE |
| BRIDGES, JOHN | ADDRESS ON FILE |
| BRIER, MICHAEL | ADDRESS ON FILE |
| BRIGHT, ATONY | ADDRESS ON FILE |
| BRIGHT, JOHNNIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BRINKMAN, ROY | ADDRESS ON FILE |
| BRINTON, CLARK | ADDRESS ON FILE |
| BRINTON, CLARK | ADDRESS ON FILE |
| BRIODY, BROOKE | ADDRESS ON FILE |
| BRISCOE SR., MARK | ADDRESS ON FILE |
| BRITTAIN, MICHAEL | ADDRESS ON FILE |
| BROAD, NORMAN | ADDRESS ON FILE |
| BROADNAX, JUANITA | ADDRESS ON FILE |
| BROCK, EVA L | ADDRESS ON FILE |
| BROCKLEBANK, WYATT | ADDRESS ON FILE |
| BROEMER, CHRISTOPHER MICHAEL | ADDRESS ON FILE |
| BRONSINK, JIM | ADDRESS ON FILE |
| BROOKING, PAMALA | ADDRESS ON FILE |
| BROOKING, PAMALA AND RAY | ADDRESS ON FILE |
| BROOKS, CHARMAINE | ADDRESS ON FILE |
| BROOKS, CHARMAINE | ADDRESS ON FILE |
| BROOKS, ERIC | ADDRESS ON FILE |
| BROOKS, NATE | ADDRESS ON FILE |
| BROOKS, NATHANIEL | ADDRESS ON FILE |
| BROOKS, SHANNON | ADDRESS ON FILE |
| BROOKS, SHARDE | ADDRESS ON FILE |
| BROOKS, SHAUN | ADDRESS ON FILE |
| BROOKS, VANESSA P. | ADDRESS ON FILE |
| BROUSSARD, IAN | ADDRESS ON FILE |
| BROWN III, CHARLES | ADDRESS ON FILE |
| BROWN, BERNARD | ADDRESS ON FILE |
| BROWN, BRITTNEY | ADDRESS ON FILE |
| BROWN, BUTLER CARSON | ADDRESS ON FILE |
| BROWN, BUTLER CARSON | ADDRESS ON FILE |
| BROWN, CALVIN | ADDRESS ON FILE |
| BROWN, CALVIN LAMAR | ADDRESS ON FILE |
| BROWN, CARL | ADDRESS ON FILE |
| BROWN, CARL P. | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CLAUDETTE LOUISE | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, DAYMON J. | ADDRESS ON FILE |
| BROWN, DEMARIO | ADDRESS ON FILE |
| BROWN, DENNIS | ADDRESS ON FILE |
| BROWN, DEVANTE | ADDRESS ON FILE |
| BROWN, GARY JAHMEEK | ADDRESS ON FILE |
| BROWN, IAN GREGORY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BROWN, JACK | ADDRESS ON FILE |
| BROWN, JORDAN | ADDRESS ON FILE |
| BROWN, JOSHUA COLEMAN | ADDRESS ON FILE |
| BROWN, LAMONT D | ADDRESS ON FILE |
| BROWN, LOUISE (WEEZIE) | ADDRESS ON FILE |
| BROWN, MARGARET | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, PAUL BROWN | ADDRESS ON FILE |
| BROWN, SHAYLA | ADDRESS ON FILE |
| BROWN, TUCKER | ADDRESS ON FILE |
| BROWN, WALTER | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWNE, VEDA | ADDRESS ON FILE |
| BROWN-MANLEY, CECEILIA | ADDRESS ON FILE |
| BRUNKE, SCOTT M | ADDRESS ON FILE |
| BRUNMEIER, MICHAEL | ADDRESS ON FILE |
| BRUNNER, RACHAEL | ADDRESS ON FILE |
| BRYAN, JAY AND HEIDI | ADDRESS ON FILE |
| BRYANT, CHARLES | ADDRESS ON FILE |
| BRYANT, JAMES | ADDRESS ON FILE |
| BRYANT, JAMES (BENJAMIN) | ADDRESS ON FILE |
| BRYANT, WOODROW | ADDRESS ON FILE |
| BRYANT, WOODROW W | ADDRESS ON FILE |
| BRYSON, MARK | ADDRESS ON FILE |
| BRYZEK, JANUSZ | ADDRESS ON FILE |
| BT PROPERTY SOLUTIONS | ADDRESS ON FILE |
| BT PROPERTY SOLUTIONS LLC | PAMMYB61@ATT.NET |
| BUCHANAN, JARRED | ADDRESS ON FILE |
| BUCHANAN, TERINA LYNETTE HAWKINS | ADDRESS ON FILE |
| BUCHMILLER, WALDEMAR | ADDRESS ON FILE |
| BUCKNER III, FRED | ADDRESS ON FILE |
| BUCKNER, ROBERT LESTER | ADDRESS ON FILE |
| BUDHDEV, SAMEER | ADDRESS ON FILE |
| BUENO, ROALD | ADDRESS ON FILE |
| BUENO, ROALD | ADDRESS ON FILE |
| BUENO, ROALD JOHN | ADDRESS ON FILE |
| BUENO, ROALD JOHN LEBRILLA | ADDRESS ON FILE |
| BUETTNER, LYNN | ADDRESS ON FILE |
| BUGEAUD, DARSHAN | ADDRESS ON FILE |
| BUI, BAO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BUI, RAYMOND | ADDRESS ON FILE |
| BUITRAGO, FLORALBA | ADDRESS ON FILE |
| BULLARD, JEFFREY | ADDRESS ON FILE |
| BULLARD, THOMAS | ADDRESS ON FILE |
| BULLARD, THOMAS | ADDRESS ON FILE |
| BULUSU, PADMA | ADDRESS ON FILE |
| BUNGA, MICHAEL | ADDRESS ON FILE |
| BUNKE, HERBERT | ADDRESS ON FILE |
| BUNT, PAUL | ADDRESS ON FILE |
| BUNT, PAUL E. | ADDRESS ON FILE |
| BUNTON, ALASHA | ADDRESS ON FILE |
| BUONOCORE, CHRISTOPHER | ADDRESS ON FILE |
| BURCH, CARLA | ADDRESS ON FILE |
| BURGESS, ALEXANDER | ADDRESS ON FILE |
| BURGESS, GRIFF | ADDRESS ON FILE |
| BURGOS, EDUARDO | ADDRESS ON FILE |
| BURKE, JEROME CHANE | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURKE, RUTH BITUEN | ADDRESS ON FILE |
| BURKE, SEAN | ADDRESS ON FILE |
| BURKLEY, MELVIN | ADDRESS ON FILE |
| BURNETT, MATT | ADDRESS ON FILE |
| BURNETT, MATT | ADDRESS ON FILE |
| BURNETTE, TAO | ADDRESS ON FILE |
| BURRELL, SHEILA | ADDRESS ON FILE |
| BURRIS, WILLIAM JOSEPH | ADDRESS ON FILE |
| BURRIS-DANIELS, LAZAUNDRA | ADDRESS ON FILE |
| BURROWS, DOUG C. | ADDRESS ON FILE |
| BURSON, HENRY, JR. | ADDRESS ON FILE |
| BURSON, JAMES M | ADDRESS ON FILE |
| BURTON, AMANDA | ADDRESS ON FILE |
| BURTON, DUDLEY J. | ADDRESS ON FILE |
| BURTON, JEFFREY KENNETH | ADDRESS ON FILE |
| BURTON, JOHN | ADDRESS ON FILE |
| BURTON, JOHN WESLEY | ADDRESS ON FILE |
| BUSCH, DAVE | ADDRESS ON FILE |
| BUSCH, DAVID | ADDRESS ON FILE |
| BUSCH, DAVID AND KATHERINE | ADDRESS ON FILE |
| BUSCHHORN, ERIC | ADDRESS ON FILE |
| BUSCHHORN, ERIC | ADDRESS ON FILE |
| BUSSELL, JAMES | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BUSSUE, KEITH B | ADDRESS ON FILE |
| BUSTAMANTE, CAROLINA | ADDRESS ON FILE |
| BUTANERO, RUBELYN | ADDRESS ON FILE |
| BUTLER, BRANDON | ADDRESS ON FILE |
| BUTLER, BRANDON | ADDRESS ON FILE |
| BUTLER, CHARLES F. | ADDRESS ON FILE |
| BUTLER, CHARLES F. | ADDRESS ON FILE |
| BUTLER, SAMANTHA | ADDRESS ON FILE |
| BUTTERS, CHRISTOPHER | ADDRESS ON FILE |
| BUTTONWILLOW, LLC | ADDRESS ON FILE |
| BYLINOWSKI, RAYMOND | ADDRESS ON FILE |
| BYRD, JACOB | ADDRESS ON FILE |
| CABRAL, ERIC | ADDRESS ON FILE |
| CABRERA, JOSE D. | ADDRESS ON FILE |
| CABRERA, WALDO A | ADDRESS ON FILE |
| CADENAS RABAIXET, CARLOS ALBERTO | ADDRESS ON FILE |
| CAHILL III, RAY HENDERSON | ADDRESS ON FILE |
| CAI, YUXIN | ADDRESS ON FILE |
| CAIN, CURTISS | ADDRESS ON FILE |
| CAIN, STEPHEN | ADDRESS ON FILE |
| CAIN, STEPHEN | ADDRESS ON FILE |
| CAJUSTE, RICARDO | ADDRESS ON FILE |
| CAJUSTE, RICARDO | ADDRESS ON FILE |
| CALANCHINI, MARIA | ADDRESS ON FILE |
| CALDWELL, AARON TERRELL | ADDRESS ON FILE |
| CALDWELL, COLE | ADDRESS ON FILE |
| CALHOUN, REYKJAVICK | ADDRESS ON FILE |
| CALL, MATHEW | ADDRESS ON FILE |
| CALLAWAY, CURTIS | ADDRESS ON FILE |
| CALLEJAS, MARIA RODRIGUEZ | ADDRESS ON FILE |
| CALLENDER, ALBERT K. | ADDRESS ON FILE |
| CALVERAS, FERNANDO | ADDRESS ON FILE |
| CALVERAS, FERNANDO | ADDRESS ON FILE |
| CALVILLO, PAULETTE | ADDRESS ON FILE |
| CAMERON, MARC | ADDRESS ON FILE |
| CAMERON, MARVIN | ADDRESS ON FILE |
| CAMMARATA, CURTIS A | ADDRESS ON FILE |
| CAMPBELL, ADANA- CHRISTINE | ADDRESS ON FILE |
| CAMPBELL, DERRICK | ADDRESS ON FILE |
| CAMPBELL, KELLY LEE | ADDRESS ON FILE |
| CAMPBELL, LANORIA | ADDRESS ON FILE |
| CANINE, MARLYN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CANNING, RICHARD E | ADDRESS ON FILE |
| CANNON, DEWAYNE | ADDRESS ON FILE |
| CANTIN, DENISE | ADDRESS ON FILE |
| CANTOR, YESID | ADDRESS ON FILE |
| CAO, RUI | ADDRESS ON FILE |
| CAO, WENXIAN | ADDRESS ON FILE |
| CAO, YI | ADDRESS ON FILE |
| CAO, YI | ADDRESS ON FILE |
| CAPITOL DEVELOPMENT LLC | ADDRESS ON FILE |
| CARABALLO, OSVALDO | ADDRESS ON FILE |
| CARABELLO, PAUL | ADDRESS ON FILE |
| CARAMADRE, JOHN | ADDRESS ON FILE |
| CARAMADRE, JOHN | ADDRESS ON FILE |
| CARBOTT, DEB | ADDRESS ON FILE |
| CARBOTT, DEBORAH | ADDRESS ON FILE |
| CARDENAS, RAFAEL V | ADDRESS ON FILE |
| CARDONA, JUAN D | ADDRESS ON FILE |
| CARFREY, RAQUEL S. | ADDRESS ON FILE |
| CARLISLE, KRISTOPHER | ADDRESS ON FILE |
| CARLSEN & ASSOCIATES, LLC | ADDRESS ON FILE |
| CARLSEN, NOEL | ADDRESS ON FILE |
| CARMONA, WILLIAM | ADDRESS ON FILE |
| CARNEGIA, DEMETRIAS | ADDRESS ON FILE |
| CARNEVALE, GREGORY | ADDRESS ON FILE |
| CARNEY III, WILLIAM EDGAR | ADDRESS ON FILE |
| CARPENTER, JO-ELLEN | ADDRESS ON FILE |
| CARPENTER, JOHN L | ADDRESS ON FILE |
| CARR, ALVIN | ADDRESS ON FILE |
| CARR, TIMOTHY | ADDRESS ON FILE |
| CARRE, ROSE MARTINE | ADDRESS ON FILE |
| CARREON, RUDOLPH | ADDRESS ON FILE |
| CARRILLO, JEREMY | ADDRESS ON FILE |
| CARRILLO, JOHNNY CHRISTOPHER | ADDRESS ON FILE |
| CARRILLO, LETICIA | ADDRESS ON FILE |
| CARRILLO, VICENTE | ADDRESS ON FILE |
| CARSON JR, DAVID L | ADDRESS ON FILE |
| CARSON, DAMIAN | ADDRESS ON FILE |
| CARSON, TERRELL | ADDRESS ON FILE |
| CARTER, ALESIA | ADDRESS ON FILE |
| CARTER, DOROTHY E | ADDRESS ON FILE |
| CARTER, KERRI | ADDRESS ON FILE |
| CARTER, MICHAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CARTER, NICOLE B | ADDRESS ON FILE |
| CARTER, SABRINA L. | ADDRESS ON FILE |
| CARTWRIGHT, TRAVIS DELONO | ADDRESS ON FILE |
| CARVAJAL, CARLOS | ADDRESS ON FILE |
| CARVER, MICHAEL | ADDRESS ON FILE |
| CASANOVA, GEORGE | ADDRESS ON FILE |
| CASEY, NEIL ALEXANDER | ADDRESS ON FILE |
| CASIANO, MICHAEL A | ADDRESS ON FILE |
| CASPER, KIMBERLY | ADDRESS ON FILE |
| CASSIDY, LANDON HOWARD | ADDRESS ON FILE |
| CASTANO, ANTHONY | ADDRESS ON FILE |
| CASTEEL, MICHAEL K. | ADDRESS ON FILE |
| CASTELLAN, JULIO CESAR | ADDRESS ON FILE |
| CASTILLO, ALEXANDER | ADDRESS ON FILE |
| CASTILLO, ISAHI A | ADDRESS ON FILE |
| CASTILLO, MAXVIN | ADDRESS ON FILE |
| CASTLE PROPERTIES & INVESTMENTS, LLC | ADDRESS ON FILE |
| CASTLES, LENA | ADDRESS ON FILE |
| CASTRO, CHRISTIAN | ADDRESS ON FILE |
| CASTRO, RENE | ADDRESS ON FILE |
| CAULKER, CLEVELAND | ADDRESS ON FILE |
| CAUSSE, HIGINIO BARRERA | ADDRESS ON FILE |
| CAVINESS, JOSEPH | ADDRESS ON FILE |
| CAVOUR, ALDO | ADDRESS ON FILE |
| CEBALLOS, IRAISY | ADDRESS ON FILE |
| CEBALLOS, IRAISY | ADDRESS ON FILE |
| CENTANNI, FRANCO | ADDRESS ON FILE |
| CENTENO, GILBERT | ADDRESS ON FILE |
| CENTENO, KAREN D | ADDRESS ON FILE |
| CENTER, ANDREW R | ADDRESS ON FILE |
| CENTER, MARK | ADDRESS ON FILE |
| CEON, PHILSUN | ADDRESS ON FILE |
| CEON, PHILSUN | ADDRESS ON FILE |
| CEREMUGA, MICHAEL | ADDRESS ON FILE |
| CEREMUGA, RICHARD | ADDRESS ON FILE |
| CERONE, GENEVIEVE | ADDRESS ON FILE |
| CERONE, GENEVIEVE | ADDRESS ON FILE |
| CERONE, JEREMY JOSEPH | ADDRESS ON FILE |
| CESTONE, VINCENT | ADDRESS ON FILE |
| CEVALLOS, BENJAMIN | ADDRESS ON FILE |
| CEVIK, ALKAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHABOT II, KENNETH R | ADDRESS ON FILE |
| CHAK, WILLIAM W | ADDRESS ON FILE |
| CHAKRBORTI, ANITA SHARMA | ADDRESS ON FILE |
| CHAM, DANIEL | ADDRESS ON FILE |
| CHAM, JOHN | ADDRESS ON FILE |
| CHAM, MARILYN | ADDRESS ON FILE |
| CHAMBERS JR, LENWORTH CONSTANTINE | ADDRESS ON FILE |
| CHAMBERS, DENISE | ADDRESS ON FILE |
| CHAMP, LORICEL | ADDRESS ON FILE |
| CHAN, ANDY | ADDRESS ON FILE |
| CHAN, CYNTHIA | ADDRESS ON FILE |
| CHAN, DAVID H | ADDRESS ON FILE |
| CHAN, DIANA | ADDRESS ON FILE |
| CHANEY, THOMAS E. | ADDRESS ON FILE |
| CHANG, JASON | ADDRESS ON FILE |
| CHANG, JEREMY | ADDRESS ON FILE |
| CHANG, JEREMY | ADDRESS ON FILE |
| CHANG, MELBA | ADDRESS ON FILE |
| CHANG, STEVEN | ADDRESS ON FILE |
| CHANG, YE | ADDRESS ON FILE |
| CHAONAKAEW, PHIRA | ADDRESS ON FILE |
| CHAPLIN, BREE | ADDRESS ON FILE |
| CHAPMAN, ARNOLD | ADDRESS ON FILE |
| CHARIS, KENNETH | ADDRESS ON FILE |
| CHARLES SCHAWB & COMPANY INC. | ADDRESS ON FILE |
| CHARLES, ALAN | ADDRESS ON FILE |
| CHARLES, JOMARIE | ADDRESS ON FILE |
| CHARLES, ONICA | ADDRESS ON FILE |
| CHARLES, PHIL | ADDRESS ON FILE |
| CHARLESTON, ROBERT DANIEL | ADDRESS ON FILE |
| CHARLIES CAPITAL LLC | ADDRESS ON FILE |
| CHAROLIA, HAKIM | ADDRESS ON FILE |
| CHASTAIN, KENT | ADDRESS ON FILE |
| CHATHEN CONSULTING, LLC | ADDRESS ON FILE |
| CHATTERJEE, SOMNATH | ADDRESS ON FILE |
| CHAUVIN, DAVID A. | ADDRESS ON FILE |
| CHAVEZ, DAVID J | ADDRESS ON FILE |
| CHAVEZ, RAMIRO | ADDRESS ON FILE |
| CHAYET, SERGIO | ADDRESS ON FILE |
| CHEEKS, MARCUS | ADDRESS ON FILE |
| CHEFFETZ, MICHAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHEN, ARIELLE | ADDRESS ON FILE |
| CHEN, CAIZHEN | ADDRESS ON FILE |
| CHEN, CHIH CHEN HUNG | ADDRESS ON FILE |
| CHEN, CHINGHO & FIONA | ADDRESS ON FILE |
| CHEN, CONNIE | ADDRESS ON FILE |
| CHEN, DONGAI | ADDRESS ON FILE |
| CHEN, HAIYAN | ADDRESS ON FILE |
| CHEN, HONGJIANG | ADDRESS ON FILE |
| CHEN, HUI YU | ADDRESS ON FILE |
| CHEN, JENNY | ADDRESS ON FILE |
| CHEN, JINLIN | ADDRESS ON FILE |
| CHEN, JOHN | ADDRESS ON FILE |
| CHEN, JOHN | ADDRESS ON FILE |
| CHEN, JUIN-HWEY | ADDRESS ON FILE |
| CHEN, KATY HUI-YING | ADDRESS ON FILE |
| CHEN, MEILIAN | ADDRESS ON FILE |
| CHEN, MICHELLE Q | ADDRESS ON FILE |
| CHEN, PING | ADDRESS ON FILE |
| CHEN, QI | ADDRESS ON FILE |
| CHEN, SHELLEY | ADDRESS ON FILE |
| CHEN, TING | ADDRESS ON FILE |
| CHEN, TINGTING | ADDRESS ON FILE |
| CHEN, VANESSA | ADDRESS ON FILE |
| CHEN, WEN | ADDRESS ON FILE |
| CHEN, WENDY | ADDRESS ON FILE |
| CHEN, WONG YIK | ADDRESS ON FILE |
| CHEN, YANYUN | ADDRESS ON FILE |
| CHEN, YONG | ADDRESS ON FILE |
| CHEN, YONGJIE | ADDRESS ON FILE |
| CHEN, YONGJIE | ADDRESS ON FILE |
| CHEN, ZHIWU | ADDRESS ON FILE |
| CHEN, BINGXIU | ADDRESS ON FILE |
| CHEN, SHAN | ADDRESS ON FILE |
| CHENG, JENNY Y | ADDRESS ON FILE |
| CHENG, LILLY | ADDRESS ON FILE |
| CHENG, PEARL | ADDRESS ON FILE |
| CHENG, YIH REN | ADDRESS ON FILE |
| CHENG, YU FAI | ADDRESS ON FILE |
| CHENG, YU FAI | ADDRESS ON FILE |
| CHERKO, JENNIFER | ADDRESS ON FILE |
| CHERRY, MICHAEL | ADDRESS ON FILE |
| CHESNUTT, GAIL BORDEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHESTER, CURT DAVID | ADDRESS ON FILE |
| CHESTER, GREGORY A | ADDRESS ON FILE |
| CHEUNG, WAI KI | ADDRESS ON FILE |
| CHEW, ALFRED | ADDRESS ON FILE |
| CHIANG, CHAO CHUN | ADDRESS ON FILE |
| CHIAPPETTA III, FRANK | ADDRESS ON FILE |
| CHIDDIX, SUSAN KAY | ADDRESS ON FILE |
| CHIEN, YUN-YING | ADDRESS ON FILE |
| CHILD, STEVEN F | ADDRESS ON FILE |
| CHILELLI, ANTHONY | ADDRESS ON FILE |
| CHIMEZIE, CHIDIEBERE | ADDRESS ON FILE |
| CHIMICLES, PETER E | ADDRESS ON FILE |
| CHINN, DAVID W | ADDRESS ON FILE |
| CHIOGIOJI, MELVIN | ADDRESS ON FILE |
| CHIRCHIRILLO, AGOSTINO | ADDRESS ON FILE |
| CHIRRA, MADHAVA | ADDRESS ON FILE |
| CHIU, JOANNIE ON WING | ADDRESS ON FILE |
| CHONG, DERI | ADDRESS ON FILE |
| CHONG, DERI | ADDRESS ON FILE |
| CHOU, ELISE KUEI-FUNG | ADDRESS ON FILE |
| CHOU, HENRY | ADDRESS ON FILE |
| CHOUREY, SWATANTRA KUMAR | ADDRESS ON FILE |
| CHOW, TOH CHEE | ADDRESS ON FILE |
| CHRIS FUQUA INSURANCE | ADDRESS ON FILE |
| CHRIST, LILLARD M. | ADDRESS ON FILE |
| CHRISTANTE, NICCO | ADDRESS ON FILE |
| CHRISTENSEN, BRENT | ADDRESS ON FILE |
| CHRISTENSEN, CARSON B. | ADDRESS ON FILE |
| CHRISTENSEN, DYANNE | ADDRESS ON FILE |
| CHRISTENSEN, DYANNE | ADDRESS ON FILE |
| CHRISTENSEN, DYANNE | ADDRESS ON FILE |
| CHRISTENSEN, KIMBERLY | ADDRESS ON FILE |
| CHRISTENSEN, LINDA S. | ADDRESS ON FILE |
| CHRISTENSEN, PARKER A. | ADDRESS ON FILE |
| CHRISTIAN, PATRICIA L | ADDRESS ON FILE |
| CHRISTIANSEN, BARNEY BC | ADDRESS ON FILE |
| CHRISTINE L DEARTH & DAVID J LEIPOLD | ADDRESS ON FILE |
| CHRISTMAN, SKYLAR | ADDRESS ON FILE |
| CHRISTOPHE, DESIREE | ADDRESS ON FILE |
| CHRISTOPHER, CARMELITA | ADDRESS ON FILE |
| CHRISTY, JAMES | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHRISTY, JOSEPH J | ADDRESS ON FILE |
| CHU, LINDA | ADDRESS ON FILE |
| CHU, LOC | ADDRESS ON FILE |
| CHU, RACHEL | ADDRESS ON FILE |
| CHUMBLEY, LAWRENCE | ADDRESS ON FILE |
| CHUNG, OSCAR | ADDRESS ON FILE |
| CHURCH, RANDALL | ADDRESS ON FILE |
| CHURCH, RANDALL | ADDRESS ON FILE |
| CHURKOO, MICHAEL | ADDRESS ON FILE |
| CHUTEI, ABHILASH | ADDRESS ON FILE |
| CIANFLONE, ROBERT WILLIAM | ADDRESS ON FILE |
| CINDER CONE INVESTMENTS INC | ADDRESS ON FILE |
| CINTULA, JOHN | ADDRESS ON FILE |
| CION, PETER ELIAS | ADDRESS ON FILE |
| CIPOLLA, CARILYN | ADDRESS ON FILE |
| CIZEK, BLAKE | ADDRESS ON FILE |
| CIZEK, BLAKE | ADDRESS ON FILE |
| CLARK, ANDREW T. | ADDRESS ON FILE |
| CLARK, ANGELA DANIELLE | ADDRESS ON FILE |
| CLARK, CAMERON | ADDRESS ON FILE |
| CLARK, JEFF | ADDRESS ON FILE |
| CLARK, LORETTA | ADDRESS ON FILE |
| CLARK, LORETTA | ADDRESS ON FILE |
| CLARK, LUCAS ALLEN | ADDRESS ON FILE |
| CLARK, ROBERT L | ADDRESS ON FILE |
| CLARK, WILLIAM CLARK | ADDRESS ON FILE |
| CLARKE, CHRISTINE | ADDRESS ON FILE |
| CLARKE, RAVEN NICOLE | ADDRESS ON FILE |
| CLAY, JESSE | ADDRESS ON FILE |
| CLAYTON, DAVID JOHN | ADDRESS ON FILE |
| CLAYTON, JOHN ROBIN | ADDRESS ON FILE |
| CLAYTON, NICHOLAS B. | ADDRESS ON FILE |
| CLEARE, PATRICIA | ADDRESS ON FILE |
| CLEMENTE, LEONARDO | ADDRESS ON FILE |
| CLEMENTS, JOHN | ADDRESS ON FILE |
| CLEMENTS, KHADIJAH | ADDRESS ON FILE |
| CLEVE, KRISTINA | ADDRESS ON FILE |
| CLEWORTH, PETER | ADDRESS ON FILE |
| CLIETT, LARRY A | ADDRESS ON FILE |
| CLIETT, LARRY A | ADDRESS ON FILE |
| CLINE, JOHN | ADDRESS ON FILE |
| CLINE, JOHN E | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CLINGMAN, CHRIS | ADDRESS ON FILE |
| CLOUGH, VIVIAN | ADDRESS ON FILE |
| CLOUSE, JOSHUA | ADDRESS ON FILE |
| CLOUTIER, CLAUDE | ADDRESS ON FILE |
| CLOUTIER, GAVIN | ADDRESS ON FILE |
| COBOS, LAURA ELENA NAVARRO | ADDRESS ON FILE |
| COCCA, MICHAEL | ADDRESS ON FILE |
| COCHRAN, DESHON | ADDRESS ON FILE |
| COCHRAN, JAMES | ADDRESS ON FILE |
| COEZY, TATIANA | ADDRESS ON FILE |
| COFIELD, MARVETTE | ADDRESS ON FILE |
| COHEE, MATTHEW | ADDRESS ON FILE |
| COHEN, GARY | ADDRESS ON FILE |
| COHN, DOUGLAS | ADDRESS ON FILE |
| COHRS, STEPHEN WILLIAM | ADDRESS ON FILE |
| COKER, RONALD DAVID | ADDRESS ON FILE |
| COLBERT, BRIAN | ADDRESS ON FILE |
| COLBURN, WILLIAM CHAD | ADDRESS ON FILE |
| COLE JR., BOOKER T | ADDRESS ON FILE |
| COLE, BARRY | ADDRESS ON FILE |
| COLE, CHARLES | ADDRESS ON FILE |
| COLE, ELIZABETH GONZALEZ | ADDRESS ON FILE |
| COLE, TANYA ROCHELLE | ADDRESS ON FILE |
| COLEMAN, CRYSTAL H. | ADDRESS ON FILE |
| COLEMAN, KELLY | ADDRESS ON FILE |
| COLEMAN, STEPHEN | ADDRESS ON FILE |
| COLEMAN, MARCUS | ADDRESS ON FILE |
| COLEY, AUNDRE | ADDRESS ON FILE |
| COLLIER, GRANT | ADDRESS ON FILE |
| COLLING, TIMOTHY | ADDRESS ON FILE |
| COLLINS, DION MICHELE | ADDRESS ON FILE |
| COLLINS, ELLEN | ADDRESS ON FILE |
| COLLINS, JAMES W | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLSON, MICHAEL | ADDRESS ON FILE |
| COLSON, MICHAEL J | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, DENNIS AND STEFANIE | ADDRESS ON FILE |
| COLVIS, KYLE | ADDRESS ON FILE |
| COLWELL, NATHANIEL | ADDRESS ON FILE |
| COMPTON, ROY G. | ADDRESS ON FILE |
| CONBITT, JASON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CONEY, CHUNGYIKEM CONEY | ADDRESS ON FILE |
| CONLEY, CAREY | ADDRESS ON FILE |
| CONLEY, RUSSELL ROBERT | ADDRESS ON FILE |
| CONOVER, FARRAD | ADDRESS ON FILE |
| CONTRERAS, PATRICIA | ADDRESS ON FILE |
| CONTRERAS, YOLANDA | ADDRESS ON FILE |
| CONTRERAS, YOLANDA | ADDRESS ON FILE |
| CONWAY, JOHN F | ADDRESS ON FILE |
| CONYERS, ARTHUR | ADDRESS ON FILE |
| CONYERS, SHEILA | ADDRESS ON FILE |
| COOK, AMBER | ADDRESS ON FILE |
| COOK, GERALD | ADDRESS ON FILE |
| COOK, IVAN | ADDRESS ON FILE |
| COOK, STEVEN M | ADDRESS ON FILE |
| COOL, TIMOTHY ALDEN | ADDRESS ON FILE |
| COOLEY, GLENN | ADDRESS ON FILE |
| COOMBS, CHRISTOPHER | ADDRESS ON FILE |
| COOPER II, ROCKEFELLER F. | ADDRESS ON FILE |
| COOPER, BELINDA | ADDRESS ON FILE |
| COOPER, CHRISTOPHER M. | ADDRESS ON FILE |
| COOPER, KENNETH | ADDRESS ON FILE |
| COOPER, KENNETH | ADDRESS ON FILE |
| COOPER, LEV | ADDRESS ON FILE |
| COOPER, LINDA | ADDRESS ON FILE |
| COOPER, MARILYN | ADDRESS ON FILE |
| COOPER, NEFTALI | ADDRESS ON FILE |
| COOTE, SIMONE ANDREA | ADDRESS ON FILE |
| COPE, INA R | ADDRESS ON FILE |
| COPPOLA, JOHN | ADDRESS ON FILE |
| CORALLO, PETER J | ADDRESS ON FILE |
| CORDON, BILLY H. | ADDRESS ON FILE |
| CORONA, EDGAR O | ADDRESS ON FILE |
| CORONA, GAMALIEL C | ADDRESS ON FILE |
| CORONADO, JOHN ANTHONY | ADDRESS ON FILE |
| CORPORAAL, DOUG | ADDRESS ON FILE |
| CORREA, JOSE | ADDRESS ON FILE |
| CORREAL, AXEL | ADDRESS ON FILE |
| CORRY JR, HUEY TODD | ADDRESS ON FILE |
| CORRYN-BLESSING, TRACEY | ADDRESS ON FILE |
| CORTES, JUAN | ADDRESS ON FILE |
| CORTES, MARIANO | ADDRESS ON FILE |
| COSSEE, ANDREAS WESSELIUS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| COSTA, JOSEPH | ADDRESS ON FILE |
| COSTA, JOSEPH | ADDRESS ON FILE |
| COSTIKYAN, EMILIE BERTHE | ADDRESS ON FILE |
| COTTINGHAM, JOHN | ADDRESS ON FILE |
| COULTER, LINDA KAY | ADDRESS ON FILE |
| COULTER, LINDA KAY | ADDRESS ON FILE |
| COUNCIL, WADE | ADDRESS ON FILE |
| COUTINO, OSCAR | ADDRESS ON FILE |
| COUTURIER, GREORG | ADDRESS ON FILE |
| COVINGTON, KEVIN | ADDRESS ON FILE |
| COWAN, COREY J | ADDRESS ON FILE |
| COWAN, MICHAEL G | ADDRESS ON FILE |
| COWEN, CLINT | ADDRESS ON FILE |
| COX, KYLER | ADDRESS ON FILE |
| COX, RAYMOND KEITH | ADDRESS ON FILE |
| COX, STEVEN | ADDRESS ON FILE |
| COX, STEVEN D | ADDRESS ON FILE |
| COX, THERESA | ADDRESS ON FILE |
| CRAIG, DEBORAH | ADDRESS ON FILE |
| CRAMER, MATTHEW | ADDRESS ON FILE |
| CRAMER, MATTHEW GERALD | ADDRESS ON FILE |
| CRAVENS, CARL | ADDRESS ON FILE |
| CRAVENS, JIMMY J | ADDRESS ON FILE |
| CRAWFORD, DAVID B | ADDRESS ON FILE |
| CRAWFORD, ROBERT | ADDRESS ON FILE |
| CREBAR, CRAIG | ADDRESS ON FILE |
| CRENSHAW, JESSE | ADDRESS ON FILE |
| CREW, WISE | ADDRESS ON FILE |
| CRICI, RICHARD | ADDRESS ON FILE |
| CROCKETT, PAUL | ADDRESS ON FILE |
| CROCKETT, TIMMMIE LEPRINCE | ADDRESS ON FILE |
| CROFT, JASON G | ADDRESS ON FILE |
| CRONIC, ROBERT | ADDRESS ON FILE |
| CRONIN, BRENDEN | ADDRESS ON FILE |
| CRONQUIST, BRIAN | ADDRESS ON FILE |
| CROOKSTON, DOUG | ADDRESS ON FILE |
| CROOMS, JEFFREY W. | ADDRESS ON FILE |
| CROSBY, ELLIOT | ADDRESS ON FILE |
| CROSBY, ELLIOT | ADDRESS ON FILE |
| CROSS, DUANE | ADDRESS ON FILE |
| CROSS, NEKQUANNA | ADDRESS ON FILE |
| CROUCH, ADAM | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CROW, NATHANIEL | ADDRESS ON FILE |
| CROWDEN, SUSAN L | ADDRESS ON FILE |
| CRUM JR, PAUL M. | ADDRESS ON FILE |
| CRUM SR., PAUL M. | ADDRESS ON FILE |
| CRUM, ARTHUR | ADDRESS ON FILE |
| CRUM, CATHERINE C | ADDRESS ON FILE |
| CRUM, PAUL M, JR | ADDRESS ON FILE |
| CRUM, PAUL MILLER JR | ADDRESS ON FILE |
| CRUM, CATHERINE C | ADDRESS ON FILE |
| CRUMP, KIMBERLY L | ADDRESS ON FILE |
| CRUMP, TERRY | ADDRESS ON FILE |
| CRUMPLEY, MATTHEW | ADDRESS ON FILE |
| CRUMRINE, STACEY | ADDRESS ON FILE |
| CRUZ, ALCIDES | ADDRESS ON FILE |
| CRUZ, ALEJANDRO | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, NATACHA MARIE | ADDRESS ON FILE |
| CRUZ, WALTER | ADDRESS ON FILE |
| CU, MARILENE | ADDRESS ON FILE |
| CU, MARILENE | ADDRESS ON FILE |
| CUA, RACQUEL | ADDRESS ON FILE |
| CUBIAS, VICTOR M | ADDRESS ON FILE |
| CUCINOTTA, ANDREW JOHN | ADDRESS ON FILE |
| CULPEPPER, KYLE | ADDRESS ON FILE |
| CULVER, KENNY | ADDRESS ON FILE |
| CUMMINGS, ARIADNA | ADDRESS ON FILE |
| CUNNINGHAM, DEBRA | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |
| CUNNINGHAM, JONATHON ALFRED | ADDRESS ON FILE |
| CUNNINGHAM, MARY | ADDRESS ON FILE |
| CURETON, AUDRA | ADDRESS ON FILE |
| CURLEY, JAMES E. | ADDRESS ON FILE |
| CURTIS, DAVID LOUIS | ADDRESS ON FILE |
| CYPERT, ERIC | ADDRESS ON FILE |
| CZERNECKI IV, ALEXANDER J. | ADDRESS ON FILE |
| CZYRNY, STEVEN | ADDRESS ON FILE |
| DAAS, STEPHEN C. | ADDRESS ON FILE |
| DABROWSKA, DOROTHY | ADDRESS ON FILE |
| DAGGET, DEREK | ADDRESS ON FILE |
| DAILEY, CHRISTOPHER | ADDRESS ON FILE |
| DAKWALA, KULIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DALAL, RISHI | ADDRESS ON FILE |
| DALLAS, KELLI | ADDRESS ON FILE |
| DALLMEYER, MICHAEL | ADDRESS ON FILE |
| DALRAINE, LORIN | ADDRESS ON FILE |
| DALY, DEREK PATRICK | ADDRESS ON FILE |
| DAMICO, JOHN ROBERT | ADDRESS ON FILE |
| DAMKO, RICHARD GEORGE | ADDRESS ON FILE |
| DAMODARAN, ASHWIN | ADDRESS ON FILE |
| DANDAMUDI, MOHAN R. | ADDRESS ON FILE |
| DANGATI, SRINIVASA | ADDRESS ON FILE |
| DANGELO, ADRIANNE | ADDRESS ON FILE |
| D'ANGELO, ADRIANNE D. | ADDRESS ON FILE |
| DANIEL, DAVID LEE ANTHONY | ADDRESS ON FILE |
| DANIEL, REBECCA B. | ADDRESS ON FILE |
| DANIELS, ANTHONY | ADDRESS ON FILE |
| DANIELS, DAN RAY | ADDRESS ON FILE |
| DANIELS, FRED | ADDRESS ON FILE |
| DANIELS, JERMAINE | ADDRESS ON FILE |
| DANIELS, WILBUR | ADDRESS ON FILE |
| DANTHINE, ROMAN | ADDRESS ON FILE |
| DANTHINE, ROMAN | ADDRESS ON FILE |
| DANZY, TERRY | ADDRESS ON FILE |
| DAO, QUANG | ADDRESS ON FILE |
| DARLING, MICHAEL | ADDRESS ON FILE |
| DARNALL, JOSHUA K | ADDRESS ON FILE |
| DARNELL, GINA | ADDRESS ON FILE |
| DARR, KENNETH LYNN | ADDRESS ON FILE |
| DASCENZO, JR., DAVID | ADDRESS ON FILE |
| DASILVA, MARIAN | ADDRESS ON FILE |
| DASSIE, KOBENAN CEDRIC DESIRE | ADDRESS ON FILE |
| DAUGHERTY, STEPHEN | ADDRESS ON FILE |
| DAVENPORT, DAVID | ADDRESS ON FILE |
| DAVENPORT, MICHAEL | ADDRESS ON FILE |
| DAVENPORT, MICHAEL E. | ADDRESS ON FILE |
| DAVID, ALAN | ADDRESS ON FILE |
| DAVID, ESTHER | ADDRESS ON FILE |
| DAVIDSON, BRIARLEY | ADDRESS ON FILE |
| DAVIDSON, DUSTIN | ADDRESS ON FILE |
| DAVIDSON, ERIC | ADDRESS ON FILE |
| DAVIDSON, ERIC | ADDRESS ON FILE |
| DAVIE, HURIYYAH T | ADDRESS ON FILE |
| DAVIS JR, JOEY MICHAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, DAVID J | ADDRESS ON FILE |
| DAVIS, EDDIE AND CORINTHIA | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JEROME EARL | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, KENNETH | ADDRESS ON FILE |
| DAVIS, KERISHA | ADDRESS ON FILE |
| DAVIS, KESHIA MAIRA | ADDRESS ON FILE |
| DAVIS, KEVIN MACON | ADDRESS ON FILE |
| DAVIS, LESLEY | ADDRESS ON FILE |
| DAVIS, MARCUS | ADDRESS ON FILE |
| DAVIS, MICHAEL RAY | ADDRESS ON FILE |
| DAVIS, ROBERT ANTHONY | ADDRESS ON FILE |
| DAVIS, RONALD | ADDRESS ON FILE |
| DAVIS, SAMUEL | ADDRESS ON FILE |
| DAVIS, SEAN JERMAINE | ADDRESS ON FILE |
| DAVIS, TRISTANNE | ADDRESS ON FILE |
| DAVIS, TYRELL W | ADDRESS ON FILE |
| DAVIS, VANESSA | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, GLENN JAMES | ADDRESS ON FILE |
| DAVIS-CLARKE, MARIE | ADDRESS ON FILE |
| DAVY-MARTIN, LEE PHILIP | ADDRESS ON FILE |
| DAWS, PETER GEORGE ALBERT | ADDRESS ON FILE |
| DAWSON, ROBERT ALONZO | ADDRESS ON FILE |
| DAWSON, TIMOTHY SCOTT | ADDRESS ON FILE |
| DAYMON, JAMES | ADDRESS ON FILE |
| DAYMON, JAMES | ADDRESS ON FILE |
| DAYNES, MICHAEL W | ADDRESS ON FILE |
| DE CUBAS, JORGE | ADDRESS ON FILE |
| DE DIOS ALFONSECA, JUAN | ADDRESS ON FILE |
| DE LA HERRAN, GUS | ADDRESS ON FILE |
| DE LA MORA, JORGE | ADDRESS ON FILE |
| DE LA ROSA, EFREN | ADDRESS ON FILE |
| DE PORRAS, GRAZIELLE RUIZ | ADDRESS ON FILE |
| DE PORRAS, YAMIL E. ORTIZ RUIZ | ADDRESS ON FILE |
| DEAMON, DANIEL | ADDRESS ON FILE |
| DEBORAH SHARP LLC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DECAPRIO, JEFF | ADDRESS ON FILE |
| DECARLO, PHILIP | ADDRESS ON FILE |
| DECEMBRE, NELZA | ADDRESS ON FILE |
| DECKER, JENNIFER | ADDRESS ON FILE |
| DEER, PATRICK | ADDRESS ON FILE |
| DEFREITAS, MATTHEW | ADDRESS ON FILE |
| DEGENNARO, ANTHONY GLENN | ADDRESS ON FILE |
| DEITRICK, DANIEL | ADDRESS ON FILE |
| DEL ROSARIO, LUCELLE | ADDRESS ON FILE |
| DEL VALLE, JULIAN | ADDRESS ON FILE |
| DELAGRANGE, LEON JOSEPH | ADDRESS ON FILE |
| DELEON, JOSE | ADDRESS ON FILE |
| DELGADO, ELOY JAVIER | ADDRESS ON FILE |
| DELIZ, ALEX XAVIER | ADDRESS ON FILE |
| DELOSO, TIMOTEO | ADDRESS ON FILE |
| DELROY, HENRY | ADDRESS ON FILE |
| DELUCA, ROBERT P. | ADDRESS ON FILE |
| DELVA, UDSON | ADDRESS ON FILE |
| DELVA, UDSON JEFF | ADDRESS ON FILE |
| DEMERS, ZACHARY | ADDRESS ON FILE |
| DEMOREST, MICHAEL | ADDRESS ON FILE |
| DENEGRE, NICHOLAS | ADDRESS ON FILE |
| DENES, JOE | ADDRESS ON FILE |
| DENES, JOSEPH M. | ADDRESS ON FILE |
| DENG, BIN | ADDRESS ON FILE |
| DENG, LINSHA | ADDRESS ON FILE |
| DENG, SHIYAN | ADDRESS ON FILE |
| DENG, TRACY | ADDRESS ON FILE |
| DENLINGER, NATHAN | ADDRESS ON FILE |
| DENMYER, DEREK LEE | ADDRESS ON FILE |
| DENNIS, LEON | ADDRESS ON FILE |
| DENNISON, LEON JOE | ADDRESS ON FILE |
| DENSON, MELVA | ADDRESS ON FILE |
| DENTON, CHARLES | ADDRESS ON FILE |
| DERILUS-DESIRE, JESUMENE | ADDRESS ON FILE |
| DERILUS-DESIRE, JESUMENE DESIRE | ADDRESS ON FILE |
| DERRICK, JAMES | ADDRESS ON FILE |
| DERUSHA, CHRISTOPHER | ADDRESS ON FILE |
| DESAI, HIREN | ADDRESS ON FILE |
| DESAI, SHRIVATSA MOHAN | ADDRESS ON FILE |
| DESANTI, DENNIS | ADDRESS ON FILE |
| DESEME, WOODLY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DESJARDINS, RAY | ADDRESS ON FILE |
| DESROSES, CARLOS | ADDRESS ON FILE |
| DESSAINT, BROOK | ADDRESS ON FILE |
| DESTEFANO, MARC | ADDRESS ON FILE |
| DESULME, PIERRE | ADDRESS ON FILE |
| DETURK, DAVID KNIGHT | ADDRESS ON FILE |
| DEVALL, VERONICA | ADDRESS ON FILE |
| DEVASIER, LOGAN | ADDRESS ON FILE |
| DEVENNY, MARY | ADDRESS ON FILE |
| DEVILLIER, GUY J | ADDRESS ON FILE |
| DEWAN, VEDANT | ADDRESS ON FILE |
| DEYOUNG, HEATH | ADDRESS ON FILE |
| DEY-RENNALLS, MARGARET | ADDRESS ON FILE |
| DHANANI, ALNOOR | ADDRESS ON FILE |
| DHANANI, ALNOOR | ADDRESS ON FILE |
| DHANJI, ZUHAIR | ADDRESS ON FILE |
| DHAWAN, SOURABH | ADDRESS ON FILE |
| DHYANI, LISA | ADDRESS ON FILE |
| DIAMONDE, JONATHAN | ADDRESS ON FILE |
| DIAZ, ALBERTO ALEJANDRO GUEVARA | ADDRESS ON FILE |
| DIAZ, GARY | ADDRESS ON FILE |
| DIAZ, JAMIE | ADDRESS ON FILE |
| DIAZ, WENDY E. ROMERO | ADDRESS ON FILE |
| DICAVE, BRIDGET CHERYL | ADDRESS ON FILE |
| DICENSO, ENRICO | ADDRESS ON FILE |
| DICKERSON, DOUNTRAY | ADDRESS ON FILE |
| DICKEY, TAFT | ADDRESS ON FILE |
| DIEFFENBACH, NICOLE LYNN | ADDRESS ON FILE |
| DIEKMANN, MARK LEE | ADDRESS ON FILE |
| DIESBACH, GUILLAUME DE | ADDRESS ON FILE |
| DIETZ, DOMINIK | ADDRESS ON FILE |
| DILLON, DAVID P | ADDRESS ON FILE |
| DILLON, DAVID PATRICK | ADDRESS ON FILE |
| DILLON, TIMOTHY | ADDRESS ON FILE |
| DIMORIAKU, BENEDICTA NKECHINYERE | ADDRESS ON FILE |
| DINES, DANIEL | ADDRESS ON FILE |
| DINES, DANIEL | ADDRESS ON FILE |
| DING, YAN ZHI | ADDRESS ON FILE |
| DINGLE JR, CALVIN S | ADDRESS ON FILE |
| DINGLE, CALVIN S., JR | ADDRESS ON FILE |
| DINGMAN, ALLAN CARROLL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DIRECTED TR CO | ADDRESS ON FILE |
| DIRKSE-GRAW, HEIDI | ADDRESS ON FILE |
| DITOMMASO, MARY | ADDRESS ON FILE |
| DITTMER, JR., KARL K | ADDRESS ON FILE |
| DIXON, JOSEPH | ADDRESS ON FILE |
| DOAN, KEVIN | ADDRESS ON FILE |
| DOBBIN, DANIEL | ADDRESS ON FILE |
| DOBBINS, ELIZABETH ANN | ADDRESS ON FILE |
| DOBBS, TODD LYNN | ADDRESS ON FILE |
| DOCKENDORF, JESSICA | ADDRESS ON FILE |
| DOHERTY, CATHLEEN | ADDRESS ON FILE |
| DOLINSKI, KONRAD | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DONALD, VALERIA | ADDRESS ON FILE |
| DONALDSON, LEROY | ADDRESS ON FILE |
| DONG, YAN | ADDRESS ON FILE |
| DONG, YU | ADDRESS ON FILE |
| DONNELLY, SARAH | ADDRESS ON FILE |
| DONNOHUE, THOMAS | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |
| DOOLEY, ADOLPH D | ADDRESS ON FILE |
| DOOLING, EVAN | ADDRESS ON FILE |
| DOPPLER, GREG | ADDRESS ON FILE |
| DORLANDO, ALESSANDRO | ADDRESS ON FILE |
| DORN, MICHAEL | ADDRESS ON FILE |
| DORRANCE, ETHAN | ADDRESS ON FILE |
| DORRANCE, ETHAN | ADDRESS ON FILE |
| DORRANCE, ETHAN SAMUEL | ADDRESS ON FILE |
| DOSENBERRY, TERRY | ADDRESS ON FILE |
| DOSHI, NITIN | ADDRESS ON FILE |
| DOUCET, MICHAEL LEO | ADDRESS ON FILE |
| DOUGLAS, CHARLES D | ADDRESS ON FILE |
| DOUGLAS, LEROY | ADDRESS ON FILE |
| DOUTT JR., HARRY W | ADDRESS ON FILE |
| DOWELL, ADAM | ADDRESS ON FILE |
| DOYLE, KIP | ADDRESS ON FILE |
| DOYLE, KRISTINA L | ADDRESS ON FILE |
| DOYLE, KRISTINA L | ADDRESS ON FILE |
| DOZIER, RITA JENKINS | ADDRESS ON FILE |
| DRAKE, DAVID | ADDRESS ON FILE |
| DRAKE, SCOTT ROSS | ADDRESS ON FILE |
| DRAPEAU, MADELEINE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DREW, STEVE R | ADDRESS ON FILE |
| DREYER, MARK | ADDRESS ON FILE |
| DREYFUSS, PETER | ADDRESS ON FILE |
| DRIEVER, MICHAEL | ADDRESS ON FILE |
| DRIEVER, MICHAEL R. & APRIL DRIEVER | ADDRESS ON FILE |
| DRIVER, LAMAR | ADDRESS ON FILE |
| DRUMGO, RONALD | ADDRESS ON FILE |
| DRUMMOND, EUGENE | ADDRESS ON FILE |
| DRUMMOND, RICHARD | ADDRESS ON FILE |
| DRUMMOND, MONIQUE | ADDRESS ON FILE |
| DU, JINGYI | ADDRESS ON FILE |
| DUARTE, BORIS | ADDRESS ON FILE |
| DUBECK, MARK | ADDRESS ON FILE |
| DUDAI, SIMON | ADDRESS ON FILE |
| DUDDU, VENKATA SATYA V SETTY | ADDRESS ON FILE |
| DUDZIAK JR., NORMAN ANTHONY | ADDRESS ON FILE |
| DUFF, JON | ADDRESS ON FILE |
| DUFFIE, PARKER | ADDRESS ON FILE |
| DUFOUR JR, GERALD | ADDRESS ON FILE |
| DUKES, VANESSA C. | ADDRESS ON FILE |
| DUKUNDE, CONFIANCE N | ADDRESS ON FILE |
| DULA, FRED P | ADDRESS ON FILE |
| DUMAS, GAETAN | ADDRESS ON FILE |
| DUNAJ, ALLEN | ADDRESS ON FILE |
| DUNCAN, BRAD LEEMON | ADDRESS ON FILE |
| DUNCAN, ERIC | ADDRESS ON FILE |
| DUNCAN, RUSSELL | ADDRESS ON FILE |
| DUNCAN, TERRANCE | ADDRESS ON FILE |
| DUNKLIN, RICHARD | ADDRESS ON FILE |
| DUNLAP, MARK | ADDRESS ON FILE |
| DUNN, MARSHALL | ADDRESS ON FILE |
| DUNSMOOR, DOUGLAS | ADDRESS ON FILE |
| DUONG, LOI | ADDRESS ON FILE |
| DUPONT, ANDREW | ADDRESS ON FILE |
| DUPREE, JOHNNY L. | ADDRESS ON FILE |
| DURAN, MICHAEL | ADDRESS ON FILE |
| DURKIN, KATHRYN, AS TRUSTEE | ADDRESS ON FILE |
| DURKIN, WILLIAM | ADDRESS ON FILE |
| DURNIN, MICHAEL G. | ADDRESS ON FILE |
| DURR, SCOTT RYAN | ADDRESS ON FILE |
| DURR, SCOTT RYAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DURUVASAN, SUNIL | ADDRESS ON FILE |
| DUVAL, JIM DUVAL | ADDRESS ON FILE |
| DUVAL, JIM DUVAL | ADDRESS ON FILE |
| DYER, FARLEE | ADDRESS ON FILE |
| DYJUR, DAVID | ADDRESS ON FILE |
| EASTMAN, CHRISTOPHER (CHRIS) | ADDRESS ON FILE |
| EASTMAN, LAURA | ADDRESS ON FILE |
| EASTMAN, PAULA | ADDRESS ON FILE |
| ECK, AUGUST VINCENT | ADDRESS ON FILE |
| ECK, AUGUST VINCENT | ADDRESS ON FILE |
| ECK, AUGUST VINCENT | ADDRESS ON FILE |
| EDEL, NANCY | ADDRESS ON FILE |
| EDER, REDE | ADDRESS ON FILE |
| EDER, REDE | ADDRESS ON FILE |
| EDER, REDE SONNY | ADDRESS ON FILE |
| EDGE, ERIKA | ADDRESS ON FILE |
| EDINBYRD, CHERYL | ADDRESS ON FILE |
| EDMUNDS, PAUL | ADDRESS ON FILE |
| EDWARDS III, JOHN L | ADDRESS ON FILE |
| EDWARDS, DONTAE | ADDRESS ON FILE |
| EDWARDS, LUCY | ADDRESS ON FILE |
| EDWARDS, ORVILLE | ADDRESS ON FILE |
| EDWARDS, ORVILLE | ADDRESS ON FILE |
| EE, MARY-ANN | ADDRESS ON FILE |
| EGBUFOAMA, JANE | ADDRESS ON FILE |
| EGGENBERGER, LARRY | ADDRESS ON FILE |
| EHRENPREIS, MEIR | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| EICHEN, FRANK | ADDRESS ON FILE |
| EIDLEH, ABDIKERM A. | ADDRESS ON FILE |
| EIDSON, VAUGHN | ADDRESS ON FILE |
| EIS, MANFRED | ADDRESS ON FILE |
| EISELE, BENJAMIN | ADDRESS ON FILE |
| EISENBERG, DANIEL | ADDRESS ON FILE |
| EISENBERG, DANIEL | ADDRESS ON FILE |
| EITAN, AMRAM | ADDRESS ON FILE |
| EKE, LAWRENCE | ADDRESS ON FILE |
| EKLUND, PETER HARMON | ADDRESS ON FILE |
| EKOVICH, STEVEN | ADDRESS ON FILE |
| ELCANO, FRANCISCO LARRAYOZ | ADDRESS ON FILE |
| ELCHURI, KAVYA | ADDRESS ON FILE |
| ELCHURI, KAVYA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ELDER, KENNETH MACK | ADDRESS ON FILE |
| ELHADI, HANADI | ADDRESS ON FILE |
| ELIAS, JUDITH A | ADDRESS ON FILE |
| ELIASSON, LEMOURE | ADDRESS ON FILE |
| ELIATHAMBY KUGANESWARAN ROTH IRA | ADDRESS ON FILE |
| ELIZALDE, SYLVANA | ADDRESS ON FILE |
| ELLICKS, KIM | ADDRESS ON FILE |
| ELLIOT T AND KAREN L DAY CROSBY REVOCABLE TRUST | ADDRESS ON FILE |
| ELLIS, CALVIIA | ADDRESS ON FILE |
| ELLIS, GEORGE | ADDRESS ON FILE |
| ELLIS, RAYMOND | ADDRESS ON FILE |
| ELLIS, STEVE | ADDRESS ON FILE |
| ELOMOBOR, RUTH | ADDRESS ON FILE |
| ELTINAY, SARRAH | ADDRESS ON FILE |
| ELWELL, EDITH FAITH | ADDRESS ON FILE |
| ELWING, TERRY | ADDRESS ON FILE |
| EMILE, HERBERT | ADDRESS ON FILE |
| ENG, EDWARD F | ADDRESS ON FILE |
| ENGELSEN, NORMAN | ADDRESS ON FILE |
| ENOMOTO, MICHAEL | ADDRESS ON FILE |
| ENTRIALGO, PETER | ADDRESS ON FILE |
| ENYART, TRICIA A. | ADDRESS ON FILE |
| ENZ, GIDEON | ADDRESS ON FILE |
| EPIC, RAYMOND | ADDRESS ON FILE |
| EPP, LYNNDELL | ADDRESS ON FILE |
| EPPENSTEIN, HARI | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| ERDAN, ELY | ADDRESS ON FILE |
| ERIC LEITCH KEPHART REVOCABLE TRUST | ADDRESS ON FILE |
| ERICK, JOHN | ADDRESS ON FILE |
| ERICSSON, STACEY | ADDRESS ON FILE |
| ERIK, KURT HOLTER | ADDRESS ON FILE |
| ERNST, DAVID | ADDRESS ON FILE |
| ERNST, DAVID | ADDRESS ON FILE |
| ERSKINE, ROMARIO B. | ADDRESS ON FILE |
| ESANGBEDO, AHKERE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ESCALERA, MARIA MARCELINA | ADDRESS ON FILE |
| ESCOLAR, ORLANDO | ADDRESS ON FILE |
| ESPINOZA, KELLY | ADDRESS ON FILE |
| ESPINOZA, STEVEN ESPINOZA | ADDRESS ON FILE |
| ESQUIVEL, JONATHAN ANTHONY NUNEZ | ADDRESS ON FILE |
| ESTEP, RANDY | ADDRESS ON FILE |
| ESTIGOY, MERCY | ADDRESS ON FILE |
| ESTRADA, JOSE RAMON | ADDRESS ON FILE |
| ESTRADA, MICHAEL | ADDRESS ON FILE |
| ETC CUSTODIAN FBO DERI CHONG | ADDRESS ON FILE |
| ETIENNE, FRANTZY | ADDRESS ON FILE |
| ETIENNE, FRANTZY | ADDRESS ON FILE |
| ETIENNE, FRANTZY | ADDRESS ON FILE |
| ETIENNE, MICHELINE | ADDRESS ON FILE |
| ETWAROO, RAJENDRA | ADDRESS ON FILE |
| ETWAROO, RAJENDRA R | ADDRESS ON FILE |
| EUELL, JANE ELLEN | ADDRESS ON FILE |
| EUSTACHE, JAMES | ADDRESS ON FILE |
| EVABEL CAPITAL PARTNERS | ADDRESS ON FILE |
| EVANGELISTA, ANACURITA T. | ADDRESS ON FILE |
| EVANICK, EDWARD VANCE | ADDRESS ON FILE |
| EVANS JR, WARREN | ADDRESS ON FILE |
| EVANS, LEE | ADDRESS ON FILE |
| EVANS, LORI D | ADDRESS ON FILE |
| EVANS, MARLON | ADDRESS ON FILE |
| EVANS, MICHAEL | ADDRESS ON FILE |
| EVANS, RODNEY G. | ADDRESS ON FILE |
| EVITT, STEVEN D. | ADDRESS ON FILE |
| EWELL, CHRIS AND CORINTHIA DAVIS | ADDRESS ON FILE |
| EWERS, CRAIG | ADDRESS ON FILE |
| EWING, SHEENA | ADDRESS ON FILE |
| EWING, SHENNA | ADDRESS ON FILE |
| EYANSON, ROY A, | ADDRESS ON FILE |
| EYSAUENNE, EMANUEL | ADDRESS ON FILE |
| EZEIFE-UGORJI, OGELUE | ADDRESS ON FILE |
| FADHIL, ABDALA | ADDRESS ON FILE |
| FADHIL, HUDA SABIH | ADDRESS ON FILE |
| FADHIL, MUNSIF | ADDRESS ON FILE |
| FAIR, DAWN | ADDRESS ON FILE |
| FAIRBAIN, MARCUS | ADDRESS ON FILE |
| FAIRBANKS, KRISTINE C. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FAIRWEATHER, CHARLES | ADDRESS ON FILE |
| FAJARDO, JORGE SALAS | ADDRESS ON FILE |
| FALSEY, EMMA | ADDRESS ON FILE |
| FAN, HUA | ADDRESS ON FILE |
| FAN, SISSI PING | ADDRESS ON FILE |
| FAN, SISSI PING | ADDRESS ON FILE |
| FAN, ZHENGYANG | ADDRESS ON FILE |
| FAN, ZHIHONG | ADDRESS ON FILE |
| FAN, ZHIHONG | ADDRESS ON FILE |
| FANG, CHENG CHIEH | ADDRESS ON FILE |
| FANG, XIE | ADDRESS ON FILE |
| FANG, YI | ADDRESS ON FILE |
| FANGXIA ZHU | ADDRESS ON FILE |
| FARINA, J | ADDRESS ON FILE |
| FARMER, JEFFREY DARRELL | ADDRESS ON FILE |
| FARMER, JEFFREY DARRELL | ADDRESS ON FILE |
| FARMER, THANE S. | ADDRESS ON FILE |
| FARMER, YUBEI | ADDRESS ON FILE |
| FARNET III, MAURICE J | ADDRESS ON FILE |
| FARR JR, SHERMAN | ADDRESS ON FILE |
| FARRAR, THOMAS C. | ADDRESS ON FILE |
| FARRELL, MICHAEL | ADDRESS ON FILE |
| FARRELL, MITCHELL | ADDRESS ON FILE |
| FARRELLY, ASHLEY | ADDRESS ON FILE |
| FARRIN, ALISON | ADDRESS ON FILE |
| FARRO, CLAUDINE ANGELA | ADDRESS ON FILE |
| FATA, LISA | ADDRESS ON FILE |
| FATIMA, JALALUDEN SYED | ADDRESS ON FILE |
| FAUST, ANTHONY | ADDRESS ON FILE |
| FAUST, ANTHONY | ADDRESS ON FILE |
| FAZZINO, DARREN | ADDRESS ON FILE |
| FEARHEILEY, MICHAEL | ADDRESS ON FILE |
| FEDORA, LINDA | ADDRESS ON FILE |
| FEDROWITZ, WALTER | ADDRESS ON FILE |
| FEELEY, TIMOTHY | ADDRESS ON FILE |
| FEENAN, CODY | ADDRESS ON FILE |
| FEENSTRA, GRANT | ADDRESS ON FILE |
| FEI, KAIWEN | ADDRESS ON FILE |
| FEIST, CODY | ADDRESS ON FILE |
| FEIST, GERARD C | ADDRESS ON FILE |
| FELDER, CORDELL LEMAR | ADDRESS ON FILE |
| FELICH, AUSTIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FELT, RANEY | ADDRESS ON FILE |
| FENDER, JASON | ADDRESS ON FILE |
| FENG, JIN | ADDRESS ON FILE |
| FENWICK III, GEORGE | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERGUSON, MATTHEW | ADDRESS ON FILE |
| FERGUSON, MATTHEW E. | ADDRESS ON FILE |
| FERGUSON, MATTHEW E. | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERMIN JR., ALEX G. | ADDRESS ON FILE |
| FERMIN JR., ALEX G. | ADDRESS ON FILE |
| FERNANDER, CANDICE | ADDRESS ON FILE |
| FERNANDEZ, FRANCISCO | ADDRESS ON FILE |
| FERREIRO, ROBERTO | ADDRESS ON FILE |
| FERRIS, CHAD | ADDRESS ON FILE |
| FERRIS, MARK | ADDRESS ON FILE |
| FERRIS, MARK | ADDRESS ON FILE |
| FERRO, JOHN | ADDRESS ON FILE |
| FERSHLEISER, JEREMY LYLE | ADDRESS ON FILE |
| FERSHLEISER, SCOTT | ADDRESS ON FILE |
| FESIK, JAMES | ADDRESS ON FILE |
| FICK, LINDA | ADDRESS ON FILE |
| FIDELITY MANAGEMENT TRUST | ADDRESS ON FILE |
| FIED, MICHAEL | ADDRESS ON FILE |
| FIED, MICHAEL | ADDRESS ON FILE |
| FIELD-POLLARD, BASIL | ADDRESS ON FILE |
| FIELDS, CHRISTOPHER RAY | ADDRESS ON FILE |
| FIELDS, JESSICA | ADDRESS ON FILE |
| FIGGINS, CAMERON | ADDRESS ON FILE |
| FIGUEROA, FREDDY | ADDRESS ON FILE |
| FILATOVA, NATALIIA | ADDRESS ON FILE |
| FILES, TODD | ADDRESS ON FILE |
| FILLMORE, DAVID | ADDRESS ON FILE |
| FILLMORE, DAVID B | ADDRESS ON FILE |
| FILORAMO, MICHAEL | ADDRESS ON FILE |
| FINDORA, AARONNEIL | ADDRESS ON FILE |
| FINE FINISH HOMES LLC | ADDRESS ON FILE |
| FINLAYSON, DON | ADDRESS ON FILE |
| FINLEY, TEELA | ADDRESS ON FILE |
| FINNEGAN | ADDRESS ON FILE |
| FISHER, EUGENE | ADDRESS ON FILE |
| FISHER, ROXANNE RENEE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FISHER, DAVID | ADDRESS ON FILE |
| FISK, SHELIA R | ADDRESS ON FILE |
| FISKE III, RONALD L | ADDRESS ON FILE |
| FITTS, AUSTIN | ADDRESS ON FILE |
| FITZSIMMONS, BENJAMIN | ADDRESS ON FILE |
| FITZSIMMONS, THOMAS E | ADDRESS ON FILE |
| FIUMARA, COLLEEN | ADDRESS ON FILE |
| FLAMMER, LINDSAY | ADDRESS ON FILE |
| FLAX, MICHAEL | ADDRESS ON FILE |
| FLEMINGS, KIARA | ADDRESS ON FILE |
| FLEMING-WOOD, DAVID | ADDRESS ON FILE |
| FLETCHER, MYRON | ADDRESS ON FILE |
| FLETCHER, NECRECIA | ADDRESS ON FILE |
| FLEWELLEN, BOBBY | ADDRESS ON FILE |
| FLORES, MANUEL | ADDRESS ON FILE |
| FLOYD, RUSSEL | ADDRESS ON FILE |
| FLOYD, TENNA | ADDRESS ON FILE |
| FLYNN, JUSTIN HOWARD | ADDRESS ON FILE |
| FMLY LUV LLC | ADDRESS ON FILE |
| FOCUS, ALEXANDER BAHARI | ADDRESS ON FILE |
| FOGT, TRAVIS BLAKE | ADDRESS ON FILE |
| FOK, AGNES KWAN | ADDRESS ON FILE |
| FOLCK, AMY L. | ADDRESS ON FILE |
| FOLEY, MARIA | ADDRESS ON FILE |
| FOLLETT, ROGER PAUL | ADDRESS ON FILE |
| FOLTZ, LARRY E. | ADDRESS ON FILE |
| FONROSE, DAPHNEY | ADDRESS ON FILE |
| FONVERGNE-BARNER, ELIZABETH | ADDRESS ON FILE |
| FOOTE, ANGELETTE | ADDRESS ON FILE |
| FORBES, JUDY-ANN HARRIS | ADDRESS ON FILE |
| FORBES, MICHAEL S. | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |
| FORD, CHRISTOPHER MARK | ADDRESS ON FILE |
| FORD, JULIAN | ADDRESS ON FILE |
| FORD, MARK STEPHEN | ADDRESS ON FILE |
| FORD, RANDY | ADDRESS ON FILE |
| FORD, SAVITTA ROCHELLE | ADDRESS ON FILE |
| FORD, WILLIAM C | ADDRESS ON FILE |
| FORDHAM, CRYSTAL | ADDRESS ON FILE |
| FOREMAN, DEBORAH DEVARY | ADDRESS ON FILE |
| FOREMAN, DEBORAH DEVARY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FORTILUS, CARIDAD | ADDRESS ON FILE |
| FOSS, ARTHUR | ADDRESS ON FILE |
| FOSS, TIMOTHY | ADDRESS ON FILE |
| FOSS, TIMOTHY | ADDRESS ON FILE |
| FOSSO, STEVE KAMGA | ADDRESS ON FILE |
| FOSTER, DAN | ADDRESS ON FILE |
| FOSTER, KERMIT | ADDRESS ON FILE |
| FOSTER, RANDY | ADDRESS ON FILE |
| FOTI, ANTHONY M | ADDRESS ON FILE |
| FOTUE, DOMINIQUE DEFO | ADDRESS ON FILE |
| FOULKES, SAMANTHA | ADDRESS ON FILE |
| FOUNTAIN, JAYMISON ANDREW | ADDRESS ON FILE |
| FOURNIER, DEBRA | ADDRESS ON FILE |
| FOURNIER, KRYSTELLE | ADDRESS ON FILE |
| FOUTS, RONALD | ADDRESS ON FILE |
| FOX, RONALD | ADDRESS ON FILE |
| FOX, WENDY JEAN | ADDRESS ON FILE |
| FOYER, RASMUS LEO | ADDRESS ON FILE |
| FRADELIS, MICHAEL JAMES | ADDRESS ON FILE |
| FRALICK, RANDY ALLEN | ADDRESS ON FILE |
| FRANCIS, JOSEPH | ADDRESS ON FILE |
| FRANSEN, PETER | ADDRESS ON FILE |
| FRANZEN, HEIKE H | ADDRESS ON FILE |
| FRANZMAN, JULIAN MICHAEL | ADDRESS ON FILE |
| FRASIER, ANTONIO | ADDRESS ON FILE |
| FREDRICK, MARVIN | ADDRESS ON FILE |
| FREDRICK, MARVIN | ADDRESS ON FILE |
| FREDRICKSON, KURT D. | ADDRESS ON FILE |
| FREED, HARRIS | ADDRESS ON FILE |
| FREEDLE, GEORGE | ADDRESS ON FILE |
| FREEDOM PROPERTIES 307 LLC | ADDRESS ON FILE |
| FREELING, ARIELLE | ADDRESS ON FILE |
| FREGOSO, GUSTAVO RAMIREZ | ADDRESS ON FILE |
| FREGOSO, HECTOR | ADDRESS ON FILE |
| FRENCH, WALKER | ADDRESS ON FILE |
| FRESH WIND INNOVATIONS, LLC | ADDRESS ON FILE |
| FREUND, CURT | ADDRESS ON FILE |
| FREY, SUSAN ELAINE | ADDRESS ON FILE |
| FRIEBERG, EDWARD C. | ADDRESS ON FILE |
| FRIESE, DONNA DEBORAH | ADDRESS ON FILE |
| FRIESEN, JOHN | ADDRESS ON FILE |
| FRIESEN, SCOTT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FRIESEN, LOUIS | ADDRESS ON FILE |
| FRISBEE, RONNIE J. | ADDRESS ON FILE |
| FRITTS JR, HOLLIS | ADDRESS ON FILE |
| FRYE, TIMOTHY | ADDRESS ON FILE |
| FRYER, DON | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FUENTES, CHRISTOPHER | ADDRESS ON FILE |
| FUENTES, DEBRA | ADDRESS ON FILE |
| FUENTES, DEBRA | ADDRESS ON FILE |
| FUJIMOTO, ALLEN AKIO | ADDRESS ON FILE |
| FUKUNAGA, NAOKO | ADDRESS ON FILE |
| FULCHER, DEMARIO | ADDRESS ON FILE |
| FULKERSON, JEFFREY | ADDRESS ON FILE |
| FULLER, CHARLES | ADDRESS ON FILE |
| FULLER, CHARLES FULLER | ADDRESS ON FILE |
| FUNCHES, MAURICE | ADDRESS ON FILE |
| FUQUA, CHRIS | ADDRESS ON FILE |
| FUQUA, TYESSA | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, TYLER | ADDRESS ON FILE |
| FYE, EDWARD | ADDRESS ON FILE |
| FYFFE, CHADROY | ADDRESS ON FILE |
| FYFFE, ERLINE | ADDRESS ON FILE |
| GABRIEL, LYZ | ADDRESS ON FILE |
| GABRIEL, OMAR LEMTD | ADDRESS ON FILE |
| GABRIEL-PHILLIPS, LYSBIA | ADDRESS ON FILE |
| GADE, LAURA | ADDRESS ON FILE |
| GADIRAJU, MADHURI | ADDRESS ON FILE |
| GADIRAJU, PRASAD | ADDRESS ON FILE |
| GADSON, JOSEPH | ADDRESS ON FILE |
| GAER, JEFFREY J | ADDRESS ON FILE |
| GAETANO, ZACHARY | ADDRESS ON FILE |
| GAGNON, ANNITA | ADDRESS ON FILE |
| GAHAGAN, MARA | ADDRESS ON FILE |
| GAINDER, JACK E | ADDRESS ON FILE |
| GAINES, LYRONDRA | ADDRESS ON FILE |
| GALLICHIO, RON T. | ADDRESS ON FILE |
| GALLION, ERNEST SCOTT | ADDRESS ON FILE |
| GALLUP, BRADLEY | ADDRESS ON FILE |
| GALVAN, EDRALIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GALVIN-WHITE, MICHÈLE L. | ADDRESS ON FILE |
| GAMBINO, TARA | ADDRESS ON FILE |
| GANDHI, MAULIK | ADDRESS ON FILE |
| GANDHI, RITESH | ADDRESS ON FILE |
| GANDRE, TEJAS | ADDRESS ON FILE |
| GANIAT, ADEKANMBI TAIWO | ADDRESS ON FILE |
| GANJI, RAJESH KUMAR | ADDRESS ON FILE |
| GANT, KATHRYN | ADDRESS ON FILE |
| GANTA, SUSHEEL | ADDRESS ON FILE |
| GANTA, SUSHEEL | ADDRESS ON FILE |
| GAO, MEI QIN | ADDRESS ON FILE |
| GAO, MEIQIN | ADDRESS ON FILE |
| GAO, QIANMING | ADDRESS ON FILE |
| GARCIA, AMERICA STEPHANIA QUINTERO | ADDRESS ON FILE |
| GARCIA, BRAULIO JUAREZ | ADDRESS ON FILE |
| GARCIA, BRAULIO JUAREZ | ADDRESS ON FILE |
| GARCIA, ENRIQUE | ADDRESS ON FILE |
| GARCIA, IGNACIO | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, RAY | ADDRESS ON FILE |
| GARCIA, YAMELY | ADDRESS ON FILE |
| GARCONVIL, NADEGE | ADDRESS ON FILE |
| GARDNER, CRAIG | ADDRESS ON FILE |
| GARDNER, JEFFREY | ADDRESS ON FILE |
| GARDNER, TARA | ADDRESS ON FILE |
| GARDNER, TIMOTHY | ADDRESS ON FILE |
| GARG, NARESH | ADDRESS ON FILE |
| GARMAX LLC - AJE | ADDRESS ON FILE |
| GARNER, DORA C | ADDRESS ON FILE |
| GARNER, LYNN H | ADDRESS ON FILE |
| GARNER, STUART JAMES | ADDRESS ON FILE |
| GARRETT, ANDREAS | ADDRESS ON FILE |
| GARRETT, CHRISTIAN | ADDRESS ON FILE |
| GARRETT, ROBERT | ADDRESS ON FILE |
| GARRETT-STATE, ROBIN | ADDRESS ON FILE |
| GARRIDO, VICKY | ADDRESS ON FILE |
| GARRISON, TIMOTHY J. | ADDRESS ON FILE |
| GARTMAN, JUSTIN | ADDRESS ON FILE |
| GARTNER, MICHAEL | ADDRESS ON FILE |
| GARVIN, BRIAN | ADDRESS ON FILE |
| GARY, JODY LEE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GARY, ROBIN L | ADDRESS ON FILE |
| GASCA, ALAN ANTONIO ROBLERO | ADDRESS ON FILE |
| GASKINS, DEBORAH A | ADDRESS ON FILE |
| GASPARD, DARRY | ADDRESS ON FILE |
| GASPARD, LAURA | ADDRESS ON FILE |
| GASPER, LORINA | ADDRESS ON FILE |
| GASTLER, KALE | ADDRESS ON FILE |
| GAUDIOSO, MARIE | ADDRESS ON FILE |
| GAUGER, JEFFREY | ADDRESS ON FILE |
| GAUGHAN, THOMAS | ADDRESS ON FILE |
| GAUGHAN, THOMAS | ADDRESS ON FILE |
| GAUMITZ, LYN | ADDRESS ON FILE |
| GAY, DARRICK | ADDRESS ON FILE |
| GAYLE, KELIA | ADDRESS ON FILE |
| GAYMAN, GEORGE | ADDRESS ON FILE |
| GAYTON, ELLEN E | ADDRESS ON FILE |
| GAYTON, TABETHA L | ADDRESS ON FILE |
| GAYTON, VAN B | ADDRESS ON FILE |
| GEAR, HAROLD EPHGRAVE | ADDRESS ON FILE |
| GEFFERS, THOMAS | ADDRESS ON FILE |
| GEHRIG, JOSEF | ADDRESS ON FILE |
| GEIKEN, CHAD DEAN | ADDRESS ON FILE |
| GEIKEN, CHAD DEAN | ADDRESS ON FILE |
| GEISSBUHLER, BRIAN | ADDRESS ON FILE |
| GELHAUS, RON | ADDRESS ON FILE |
| GELROTH, JOHN | ADDRESS ON FILE |
| GENG, HOWARD | ADDRESS ON FILE |
| GENIS, TIMOTHY | ADDRESS ON FILE |
| GEORGE, ANDREW | ADDRESS ON FILE |
| GEORGE, JASON | ADDRESS ON FILE |
| GEORGE, JEREMIAH ANTHONY | ADDRESS ON FILE |
| GEORGE, MATHEW | ADDRESS ON FILE |
| GEORGE, TERRY L. | ADDRESS ON FILE |
| GEORGE, TERRY L. | ADDRESS ON FILE |
| GERACI, VICTOR | ADDRESS ON FILE |
| GERAGHTY, ROBERT J | ADDRESS ON FILE |
| GERBER, ANALIZA S | ADDRESS ON FILE |
| GERBER, ROLLAND | ADDRESS ON FILE |
| GERINGER, TROY RICHARD | ADDRESS ON FILE |
| GETAHUN, DABULA | ADDRESS ON FILE |
| GIAMMARINO, JENNIFER MARIE | ADDRESS ON FILE |
| GIBSON JR, JOHNNIE L | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GIBSON, BRIAN KEITH | ADDRESS ON FILE |
| GIBSON, JACK | ADDRESS ON FILE |
| GIBSON, JACK JOHN | ADDRESS ON FILE |
| GIBSON, JAMES | ADDRESS ON FILE |
| GIBSON, WILLIAM | ADDRESS ON FILE |
| GIBSON, TIMOTHY | ADDRESS ON FILE |
| GIDDINGS, KALVIN | ADDRESS ON FILE |
| GIFIS, STEVEN H | ADDRESS ON FILE |
| GILBERT, ANDREW MICHAEL | ADDRESS ON FILE |
| GILDIN, JAHDEA | ADDRESS ON FILE |
| GILL, REGINALD | ADDRESS ON FILE |
| GILLA, SUNIL KUMAR | ADDRESS ON FILE |
| GILLARD, CARNECIA | ADDRESS ON FILE |
| GILLIAM, FRANK | ADDRESS ON FILE |
| GILLICK, JERRY | ADDRESS ON FILE |
| GILLICK, JERRY | ADDRESS ON FILE |
| GILMAN, JOSHUA | ADDRESS ON FILE |
| GILPIN, BEVERLY | ADDRESS ON FILE |
| GIOVANNIELLI, LOUIS | ADDRESS ON FILE |
| GIRISH, RAJ | ADDRESS ON FILE |
| GIUDICI, GIULIANO | ADDRESS ON FILE |
| GIVENS, JOYCE | ADDRESS ON FILE |
| GLASPIE, MIKELE | ADDRESS ON FILE |
| GLATTERER JR, MILTON (SKEET) | ADDRESS ON FILE |
| GLEASON, CHRIS M | ADDRESS ON FILE |
| GLONEK, LORI | ADDRESS ON FILE |
| GLOVER, JOHN DAVID | ADDRESS ON FILE |
| GLOVER, LYDIE | ADDRESS ON FILE |
| GOAD, BONITA | ADDRESS ON FILE |
| GOAD, NATE | ADDRESS ON FILE |
| GOAD, NATHAN | ADDRESS ON FILE |
| GOBRAN, HANI | ADDRESS ON FILE |
| GODEN, PHILIP | ADDRESS ON FILE |
| GODFREY, STEPHEN E. | ADDRESS ON FILE |
| GODWIN, FAYEOFORI | ADDRESS ON FILE |
| GOESSLING JR., KENNETH V. | ADDRESS ON FILE |
| GOFFINET, SHAWN & SARAH | ADDRESS ON FILE |
| GOHIL, RAMESH | ADDRESS ON FILE |
| GOHR, TOREY KYLE | ADDRESS ON FILE |
| GOINS, KEITH | ADDRESS ON FILE |
| GOLD STAR TRUST COMPANY | ADDRESS ON FILE |
| GOLD, JEREMY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GOLDEN SUNSET SERVICES INC | ADDRESS ON FILE |
| GOLDEN, EVA | ADDRESS ON FILE |
| GOLDER, DERRICK | ADDRESS ON FILE |
| GOLDER, DERRICK | ADDRESS ON FILE |
| GOLTL, MICHAEL | ADDRESS ON FILE |
| GOLWITZER, SUSAN M | ADDRESS ON FILE |
| GOMES, EDSON | ADDRESS ON FILE |
| GOMEZ AJE, JENNY | ADDRESS ON FILE |
| GOMEZ, JAIRO | ADDRESS ON FILE |
| GOMEZ, JOSE AMILCAR CHAN | ADDRESS ON FILE |
| GOMEZ, JOSE FELIPE | ADDRESS ON FILE |
| GOMEZ, SERGIO | ADDRESS ON FILE |
| GONCALVES, KALINKA GIULIANA DE OLIVEIRA | ADDRESS ON FILE |
| GONCAR, MICHAEL | ADDRESS ON FILE |
| GONDA, ROY | ADDRESS ON FILE |
| GONDAL, ZAMIR | ADDRESS ON FILE |
| GONG, CHENG BANG | ADDRESS ON FILE |
| GONG, CHENG BANG | ADDRESS ON FILE |
| GONZALES, CYNTHIA | ADDRESS ON FILE |
| GONZALES, MARY | ADDRESS ON FILE |
| GONZALES, MARY | ADDRESS ON FILE |
| GONZALES, SONIA | ADDRESS ON FILE |
| GONZALEZ MARTINEZ, MAURICIO | ADDRESS ON FILE |
| GONZALEZ, ALLAN | ADDRESS ON FILE |
| GONZALEZ, ANTONIO | ADDRESS ON FILE |
| GONZALEZ, ELIZABETH | ADDRESS ON FILE |
| GONZALEZ, GUARI | ADDRESS ON FILE |
| GONZALEZ, JOHN LEON | ADDRESS ON FILE |
| GONZALEZ, JUAN JOSE ROSELL | ADDRESS ON FILE |
| GONZALEZ, MAURICIO | ADDRESS ON FILE |
| GOODCHILD-WATSON, KENTWON | ADDRESS ON FILE |
| GOODEN, SHANE | ADDRESS ON FILE |
| GOODEN, TROY CHRISTOPHER | ADDRESS ON FILE |
| GOODMAN, AARON | ADDRESS ON FILE |
| GOODMAN, ROBERT C | ADDRESS ON FILE |
| GOODWIN, CRYSTAL | ADDRESS ON FILE |
| GOOHS, JAMES R. | ADDRESS ON FILE |
| GORDON, RICHARD ALLEN | ADDRESS ON FILE |
| GORDON, WILLIAM | ADDRESS ON FILE |
| GORMAN, KATHY | ADDRESS ON FILE |
| GOSHAY, DAREN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GOSTON, JANET | ADDRESS ON FILE |
| GOTTWALT, PAUL | ADDRESS ON FILE |
| GOUGH, DOUGLAS A. | ADDRESS ON FILE |
| GOULD, MICHAEL | ADDRESS ON FILE |
| GOURLAY JR, LAWRENCE | ADDRESS ON FILE |
| GOURLAY JR, LAWRENCE | ADDRESS ON FILE |
| GOVEA, TOMAS | ADDRESS ON FILE |
| GOWDA, RAMAKRISHNA | ADDRESS ON FILE |
| GOYAL, ANAND | ADDRESS ON FILE |
| GOYAL, TARUN | ADDRESS ON FILE |
| GOYZUETA, LESLIE | ADDRESS ON FILE |
| GRABOWSKA, TEDDI | ADDRESS ON FILE |
| GRACE IV, CHARLES MERRITT | ADDRESS ON FILE |
| GRACIA, JOSEPH | ADDRESS ON FILE |
| GRAHAM, JONATHAN | ADDRESS ON FILE |
| GRAHIL CONSULTING LLC | ADDRESS ON FILE |
| GRAJEDA, RICHARD HUSEMANN | ADDRESS ON FILE |
| GRAMMATICO, JON | ADDRESS ON FILE |
| GRAMMER, JIM | ADDRESS ON FILE |
| GRANATUR, TIMOR | ADDRESS ON FILE |
| GRAND, NATALIE | ADDRESS ON FILE |
| GRAND, NATALIE | ADDRESS ON FILE |
| GRANT, MARC A | ADDRESS ON FILE |
| GRANTHAM, BARBARA JO | ADDRESS ON FILE |
| GRAVELINE, CARL LEON | ADDRESS ON FILE |
| GRAVES, JEFFREY | ADDRESS ON FILE |
| GRAVES, KEITH | ADDRESS ON FILE |
| GRAY FAMILY TRUST | ADDRESS ON FILE |
| GRAY, ANNE | ADDRESS ON FILE |
| GRAY, ANNE | ADDRESS ON FILE |
| GRAY, DENNIS | ADDRESS ON FILE |
| GRAY, JOHN T | ADDRESS ON FILE |
| GRAY, SUSAN | ADDRESS ON FILE |
| GRAY, TIMOTHY BRIAN | ADDRESS ON FILE |
| GRAY, ANNE C. | ADDRESS ON FILE |
| GRAYSON, PRINCESS | ADDRESS ON FILE |
| GRAZIER, FRANCESCA | ADDRESS ON FILE |
| GREELEY, GEORGE | ADDRESS ON FILE |
| GREELEY-OHLER, SUSAN | ADDRESS ON FILE |
| GREEN, ALLEN REED | ADDRESS ON FILE |
| GREEN, ATHEUS | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GREEN, KATHI L. | ADDRESS ON FILE |
| GREEN, LATRICIA | ADDRESS ON FILE |
| GREEN, LOUIS | ADDRESS ON FILE |
| GREEN, MASAI B. | ADDRESS ON FILE |
| GREEN, SANTASHULA JANAE | ADDRESS ON FILE |
| GREEN, SUZANNE | ADDRESS ON FILE |
| GREEN, KATHI L. | ADDRESS ON FILE |
| GREENE, GALEN WAYNE | ADDRESS ON FILE |
| GREENE, ROY P. | ADDRESS ON FILE |
| GREENE, TYRONE | ADDRESS ON FILE |
| GREENFIELD, LOUIS | ADDRESS ON FILE |
| GREENFIELD, VANESSA | ADDRESS ON FILE |
| GREENWALD, ALAN | ADDRESS ON FILE |
| GREFF, BARRY STEVEN | ADDRESS ON FILE |
| GREGORY, CHRISTOPHER | ADDRESS ON FILE |
| GREINER, DONN DUANE | ADDRESS ON FILE |
| GREINKE, BENJAMIN | ADDRESS ON FILE |
| GREINKE, BENJAMIN ARTHUR | ADDRESS ON FILE |
| GREWAL, JOSH | ADDRESS ON FILE |
| GRIFFIN, CORDELL TRACY | ADDRESS ON FILE |
| GRIFFIN, LINDA | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRIFFITH, RYAN | ADDRESS ON FILE |
| GRIGGS, DAVID | ADDRESS ON FILE |
| GRIMM, GREGORY DEAN | ADDRESS ON FILE |
| GRISELDA SALINAS | ADDRESS ON FILE |
| GRISKIE II, RICHARD J. | ADDRESS ON FILE |
| GRITSONIS, NICK | ADDRESS ON FILE |
| GROFF-FELDMAN, BARBARA | ADDRESS ON FILE |
| GROLEAU, ROBERT FREDERICK | ADDRESS ON FILE |
| GROO, DESIREE | ADDRESS ON FILE |
| GROO, DESIREE | ADDRESS ON FILE |
| GROSS, DESHAN | ADDRESS ON FILE |
| GROSSE, GREGORY | ADDRESS ON FILE |
| GROSSKOPF, AARON | ADDRESS ON FILE |
| GROSSMAN, MICHAEL | ADDRESS ON FILE |
| GRUBBS, SAMUEL NOAH DAVID | ADDRESS ON FILE |
| GRUBER, ANDRE | ADDRESS ON FILE |
| GRUHLKEY, SARAH | ADDRESS ON FILE |
| GUAMITZ, LYNN | ADDRESS ON FILE |
| GUAN, LINGPENG | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GUAN, ANNA | ADDRESS ON FILE |
| GUAN, ANNA | ADDRESS ON FILE |
| GUAPO, BROCK | ADDRESS ON FILE |
| GUEDES, ERNESTO | ADDRESS ON FILE |
| GUENTHER, GENE | ADDRESS ON FILE |
| GUERRERO, ANDREA | ADDRESS ON FILE |
| GUERRERO, RODOLFO | ADDRESS ON FILE |
| GUERRIER, RODNEY | ADDRESS ON FILE |
| GUFFEY JR, THOMAS F. | ADDRESS ON FILE |
| GUIDRY, JAMES G | ADDRESS ON FILE |
| GUILLMENO, DAYNA | ADDRESS ON FILE |
| GUITTAR, NORM | ADDRESS ON FILE |
| GUJRAL, VISHAL | ADDRESS ON FILE |
| GUMMY BEARS LLC AJE | ADDRESS ON FILE |
| GUNN, DIANE L | ADDRESS ON FILE |
| GUNSBERG, JONATHAN | ADDRESS ON FILE |
| GUNTHORP, GREG | ADDRESS ON FILE |
| GUO, ANITA | ADDRESS ON FILE |
| GUO, XIAOGANG | ADDRESS ON FILE |
| GUPTA, ASHOK | ADDRESS ON FILE |
| GURNEY, SHAYNE | ADDRESS ON FILE |
| GUT, KARIN | ADDRESS ON FILE |
| GUTCHO, ANDREW | ADDRESS ON FILE |
| GUTH, JOHN | ADDRESS ON FILE |
| GUTHRIE, KEITH | ADDRESS ON FILE |
| GUTHRIE, SHANIQUE | ADDRESS ON FILE |
| GUTIERREZ, SANTOS A CRUZ | ADDRESS ON FILE |
| GUY, ROBERT WILLIAM | ADDRESS ON FILE |
| GUZMAN, FRANCISCO | ADDRESS ON FILE |
| GYAMFI, CHRISTIAN BOATENG | ADDRESS ON FILE |
| GYIMAH, WILLIAM MARI | ADDRESS ON FILE |
| H2 GROUP INVESTMENTS LLC | ADDRESS ON FILE |
| HAAS, JAKOB | ADDRESS ON FILE |
| HAAS, JORDAN | ADDRESS ON FILE |
| HAAS, KATHARINA | ADDRESS ON FILE |
| HAASE, DEREK | ADDRESS ON FILE |
| HAASE, DEREK | ADDRESS ON FILE |
| HAFFNER, TODD | ADDRESS ON FILE |
| HAGENBURGER, SCOT | ADDRESS ON FILE |
| HAGHIRI, MINA | ADDRESS ON FILE |
| HAGUE, JERREMY | ADDRESS ON FILE |
| HAHN, GARY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HAIDER, THOMAS | ADDRESS ON FILE |
| HAINES, MICHAEL | ADDRESS ON FILE |
| HAINES, STEVEN | ADDRESS ON FILE |
| HAIOLA, GARY-LUCAS | ADDRESS ON FILE |
| HAIOLA, LUCAS HAIOLA | ADDRESS ON FILE |
| HAJNY, ROBERT | ADDRESS ON FILE |
| HAKIM, DALIT | ADDRESS ON FILE |
| HALDANE, RYAN | ADDRESS ON FILE |
| HALE, CINDY E. | ADDRESS ON FILE |
| HALL III, THOMAS B | ADDRESS ON FILE |
| HALL JR., DONALD | ADDRESS ON FILE |
| HALL, DARREN | ADDRESS ON FILE |
| HALL, DARREN | ADDRESS ON FILE |
| HALL, ELIJAH | ADDRESS ON FILE |
| HALL, KEBBY | ADDRESS ON FILE |
| HALL, MATTHEW | ADDRESS ON FILE |
| HALL, OLIVIA | ADDRESS ON FILE |
| HALLIWILL, TERRANCE | ADDRESS ON FILE |
| HALSTEAD, THERESA | ADDRESS ON FILE |
| HAM, MARCUS | ADDRESS ON FILE |
| HAM, PAUL RICHARD | ADDRESS ON FILE |
| HAMANN EUGENE | ADDRESS ON FILE |
| HAMANN, IRENE | ADDRESS ON FILE |
| HAMANN, IRENE | ADDRESS ON FILE |
| HAMERS, ALLEN | ADDRESS ON FILE |
| HAMIK, WESLEY | ADDRESS ON FILE |
| HAMILTON, BETTY | ADDRESS ON FILE |
| HAMILTON, CHRIS | ADDRESS ON FILE |
| HAMILTON, JOHN | ADDRESS ON FILE |
| HAMRICK, KYLE | ADDRESS ON FILE |
| HAN JIAN YE | ADDRESS ON FILE |
| HAN, CHING-HAN (DAVID) | ADDRESS ON FILE |
| HAN, HUIHAI | ADDRESS ON FILE |
| HANCOCK, DORORTHY ANN | ADDRESS ON FILE |
| HANCOCK, LENORA A. | ADDRESS ON FILE |
| HAND UP HOLDINGS | ADDRESS ON FILE |
| HAND, MICHAEL JOHN | ADDRESS ON FILE |
| HANFT, THOMAS LEE, III | ADDRESS ON FILE |
| HANLON, DANIEL ROBERT | ADDRESS ON FILE |
| HANNA, RICKIE | ADDRESS ON FILE |
| HANNA, RICKIE | ADDRESS ON FILE |
| HANNESTAD, EIGIL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HANNIGAN, BRIAN | ADDRESS ON FILE |
| HANRAHAN, THOMAS | ADDRESS ON FILE |
| HANSEN, LARRY | ADDRESS ON FILE |
| HANSEN, LAWRENCE D., TRUSTEE | ADDRESS ON FILE |
| HANSEN, LISA | ADDRESS ON FILE |
| HANSEN, MICHAEL | ADDRESS ON FILE |
| HANSEN, LAWRENCE DEAN | ADDRESS ON FILE |
| HANSON JR, JAMES LEE | ADDRESS ON FILE |
| HANSON, DANIEL LYNN | ADDRESS ON FILE |
| HANSON, RACHEL ELIZABETH | ADDRESS ON FILE |
| HANSVICK, JOHN DOUGLAS | ADDRESS ON FILE |
| HAO, HONG SHI | ADDRESS ON FILE |
| HAQUE, SOPHIA | ADDRESS ON FILE |
| HARAMIS, CONSTANTINE | ADDRESS ON FILE |
| HARAMIS, CONSTANTINE | ADDRESS ON FILE |
| HARASHA, BRIAN | ADDRESS ON FILE |
| HARDER, DANAE AVREA | ADDRESS ON FILE |
| HARDING, CHARLES M. | ADDRESS ON FILE |
| HARDY JR, HENRY | ADDRESS ON FILE |
| HAREWOOD, DEBBIE | ADDRESS ON FILE |
| HARIBHAI, SIDDHARTH | ADDRESS ON FILE |
| HARIMAN, LINDA | ADDRESS ON FILE |
| HARISINGHANI, RAHUL | ADDRESS ON FILE |
| HARMON, TRACY | ADDRESS ON FILE |
| HARMONY360, LLC | ADDRESS ON FILE |
| HARMS, RANDIE | ADDRESS ON FILE |
| HARMS, RANDIE | ADDRESS ON FILE |
| HARPEL, NICKOLAS ANDREW | ADDRESS ON FILE |
| HARPER, JOHN W | ADDRESS ON FILE |
| HARRINGTON, LISA | ADDRESS ON FILE |
| HARRIS II, BILLY L. | ADDRESS ON FILE |
| HARRIS, ALEXANDER | ADDRESS ON FILE |
| HARRIS, CAPTAIN CALVIN R. | ADDRESS ON FILE |
| HARRIS, DUANE | ADDRESS ON FILE |
| HARRIS, JUDY-ANN | ADDRESS ON FILE |
| HARRIS, SHANEKA | ADDRESS ON FILE |
| HARRIS, SYLVIA | ADDRESS ON FILE |
| HARRIS, TERRY | ADDRESS ON FILE |
| HARRISON, ANASTASIA MARIE | ADDRESS ON FILE |
| HARRISON, THEODORE | ADDRESS ON FILE |
| HARTSOCK, DAVID | ADDRESS ON FILE |
| HARVEY, ROBERT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HASAN, SYED | ADDRESS ON FILE |
| HASKINS, JAMES | ADDRESS ON FILE |
| HASOON, MARWAN | ADDRESS ON FILE |
| HASSAN, ABDU | ADDRESS ON FILE |
| HASWELL, DAVID | ADDRESS ON FILE |
| HASWELL, DAVID | ADDRESS ON FILE |
| HATCHER, BRADLEY | ADDRESS ON FILE |
| HATSABOUT, NHI | ADDRESS ON FILE |
| HAUGH, MICHAEL | ADDRESS ON FILE |
| HAUNG, DORIS JUYU | ADDRESS ON FILE |
| HAURY, ERIC | ADDRESS ON FILE |
| HAVALAD, VINOD | ADDRESS ON FILE |
| HAWKEYE BASEBALL | ADDRESS ON FILE |
| HAWKEYE BASEBALL, LLC | ADDRESS ON FILE |
| HAWKINS, GARTH | ADDRESS ON FILE |
| HAWKINS, JEFFREY AZIM | ADDRESS ON FILE |
| HAWKINS, JERRY D | ADDRESS ON FILE |
| HAWKINS, JR., KIRK DAMONE | ADDRESS ON FILE |
| HAWKINS, KELLEY | ADDRESS ON FILE |
| HAYES, JOANNE | ADDRESS ON FILE |
| HAYNES, MICHAEL | ADDRESS ON FILE |
| HAYNES, PAMELA | ADDRESS ON FILE |
| HAYNIE, JASON | ADDRESS ON FILE |
| HBHL HOLDINGS | ADDRESS ON FILE |
| HBHL HOLDINGS LLC | ADDRESS ON FILE |
| HEARD, DONNELL | ADDRESS ON FILE |
| HEARD, LINDSEY V | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARNS, FERNELL | ADDRESS ON FILE |
| HEDICK, CHRISTOPHER A | ADDRESS ON FILE |
| HEERDT, TIM C | ADDRESS ON FILE |
| HEIDLAS, JUERGEN | ADDRESS ON FILE |
| HEIERMANN, JOHN CARL | ADDRESS ON FILE |
| HEINEMAN, RICHARD | ADDRESS ON FILE |
| HEINEY, MICHAEL | ADDRESS ON FILE |
| HEINTZE, KIM DAVID | ADDRESS ON FILE |
| HEINTZE, KIM DAVID | ADDRESS ON FILE |
| HEIZER, ANN E. | ADDRESS ON FILE |
| HELFRICH, GERALD | ADDRESS ON FILE |
| HELM, MICHAEL R | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HELMEL, ARNO INGO | ADDRESS ON FILE |
| HELSPER, SAM | ADDRESS ON FILE |
| HEMINGWAY, GEORGE F | ADDRESS ON FILE |
| HEMINGWAY, GEORGE F | ADDRESS ON FILE |
| HEMMINGS, DAVID | ADDRESS ON FILE |
| HEMPHILL, STEVEN L | ADDRESS ON FILE |
| HEMSANI, ISAAC | ADDRESS ON FILE |
| HENDERSON, JERRY | ADDRESS ON FILE |
| HENDERSON, JOSEPH | ADDRESS ON FILE |
| HENDERSON, JOSETTE | ADDRESS ON FILE |
| HENDERSON, KALVIN | ADDRESS ON FILE |
| HENDRICKS, JOHN | ADDRESS ON FILE |
| HENDRICKS, THOMAS | ADDRESS ON FILE |
| HENDRICKSON, JACAN | ADDRESS ON FILE |
| HENEVELD, PETER | ADDRESS ON FILE |
| HENGST, MARK R. | ADDRESS ON FILE |
| HENNELLY, JAMEY KIP | ADDRESS ON FILE |
| HENNING, RYAN | ADDRESS ON FILE |
| HENRICH, JUSTIN | ADDRESS ON FILE |
| HENRIQUES, SHEILA | ADDRESS ON FILE |
| HENRY, CHAD MICHAEL | ADDRESS ON FILE |
| HENRY, MATTHEW | ADDRESS ON FILE |
| HENRY, MEAGHAN | ADDRESS ON FILE |
| HENRY, NATHANIEL | ADDRESS ON FILE |
| HENRY, PATRICK M. | ADDRESS ON FILE |
| HENRY, ROYLE TETAURA | ADDRESS ON FILE |
| HEPNER, BEVERLY | ADDRESS ON FILE |
| HER, BEE | ADDRESS ON FILE |
| HERBERT, THOMAS EDWARD | ADDRESS ON FILE |
| HERNANDEZ, ART | ADDRESS ON FILE |
| HERNANDEZ, JOSE A | ADDRESS ON FILE |
| HERNANDEZ, JOSE DE JESUS FERNANDEZ | ADDRESS ON FILE |
| HERNANDEZ, RAUL AND RINA | ADDRESS ON FILE |
| HERNANDEZ, RAUL E. | ADDRESS ON FILE |
| HERNANDEZ, RINA | ADDRESS ON FILE |
| HERR, JAMERSON | ADDRESS ON FILE |
| HERRERA, JORGE | ADDRESS ON FILE |
| HERRYMAN, ALEJANDRO | ADDRESS ON FILE |
| HERSCHBERGER, KEVIN DALE | ADDRESS ON FILE |
| HERSHEY MEDICAL CENTER | ADDRESS ON FILE |
| HESS, TYLER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HESSE III, CARL JOHN | ADDRESS ON FILE |
| HIBDON, ELLEN G | ADDRESS ON FILE |
| HICKS JR, DWIGHT ANTONIO | ADDRESS ON FILE |
| HICKSON, SUNGIE LATISHA | ADDRESS ON FILE |
| HIGGINS, CHRIS | ADDRESS ON FILE |
| HIGGINSON, GRANT WELBY | ADDRESS ON FILE |
| HIGGS, ASHLEY | ADDRESS ON FILE |
| HIGGS, ROBERT THOMAS | ADDRESS ON FILE |
| HIGHTOWER, STEVE | ADDRESS ON FILE |
| HILDRETH, CLAYTON | ADDRESS ON FILE |
| HILL, BENJAMIN | ADDRESS ON FILE |
| HILL, DAVID R | ADDRESS ON FILE |
| HILL, KATE | ADDRESS ON FILE |
| HILL, LATHINA | ADDRESS ON FILE |
| HILL, OTIS C | ADDRESS ON FILE |
| HILLMAN, SHELLEY | ADDRESS ON FILE |
| HILL-OFOEGBU/ALCANTAR, JO ANN | ADDRESS ON FILE |
| HILLSBOROUGH COUNTY TAX COLLECTOR | OYOLA@HILLSTAX.ORG |
| HIMSEL, LILY | ADDRESS ON FILE |
| HINCAPIE, SORAYA | ADDRESS ON FILE |
| HINCAPIE, SORAYA & FERNANDO RIOS | ADDRESS ON FILE |
| HINES, BARBARA A. | ADDRESS ON FILE |
| HINES, BRIAN D. | ADDRESS ON FILE |
| HINES, LARRY | ADDRESS ON FILE |
| HINES, NYIKA | ADDRESS ON FILE |
| HINES, RALPH | ADDRESS ON FILE |
| HINES, SHIKINAH | ADDRESS ON FILE |
| HITCHCOCK, BRIAN | ADDRESS ON FILE |
| HO, ALEXANDER | ADDRESS ON FILE |
| HO, THANH DUC | ADDRESS ON FILE |
| HOANG, MYLINH NGOC | ADDRESS ON FILE |
| HOBBY, APRELL | ADDRESS ON FILE |
| HOCH, NICHOLAS | ADDRESS ON FILE |
| HOCHHAUSER, WALTER G | ADDRESS ON FILE |
| HODDINOTT, BOYD CLIFFORD | ADDRESS ON FILE |
| HODGE, CHRISTOPHER | ADDRESS ON FILE |
| HOEFT, JOHN | ADDRESS ON FILE |
| HOFER, GREG | ADDRESS ON FILE |
| HOFF, PATRICIA | ADDRESS ON FILE |
| HOFFMAN, BRETT | ADDRESS ON FILE |
| HOFFMAN, PETER M. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HOFMEISTER, SHANNON | ADDRESS ON FILE |
| HOGUE JR, CHARLES ERNIE | ADDRESS ON FILE |
| HOGUE, CHARLES | ADDRESS ON FILE |
| HOLAN, KENDALL | ADDRESS ON FILE |
| HOLCOMBE, DEMETRICE | ADDRESS ON FILE |
| HOLDEN, SCOTT | ADDRESS ON FILE |
| HOLDER, ZACHARY ANDREW | ADDRESS ON FILE |
| HOLEHOUSE, JACOB W | ADDRESS ON FILE |
| HOLEHOUSE, JACOB W | ADDRESS ON FILE |
| HOLEHOUSE, RONALD F | ADDRESS ON FILE |
| HOLKA, PETER | ADDRESS ON FILE |
| HOLLAND, DANIEL WILLIAM | ADDRESS ON FILE |
| HOLLAND, SUZANNE | ADDRESS ON FILE |
| HOLLAND, SUZANNE | ADDRESS ON FILE |
| HOLLEY, DAVID THOMAS | ADDRESS ON FILE |
| HOLLIGER SR, PAUL R | ADDRESS ON FILE |
| HOLLINGWORTH, JEFF | ADDRESS ON FILE |
| HOLLINGWORTH, JEFF | ADDRESS ON FILE |
| HOLLY, SHAWN | ADDRESS ON FILE |
| HOLM, SIMEON | ADDRESS ON FILE |
| HOLMES, DARLENE | ADDRESS ON FILE |
| HOLMES, JOHN | ADDRESS ON FILE |
| HOLTZ, EDWARD | ADDRESS ON FILE |
| HOLTZ, EDWARD | ADDRESS ON FILE |
| HONG, FUQIANG | ADDRESS ON FILE |
| HONG, JING WU | ADDRESS ON FILE |
| HONORAT, ESTHER | ADDRESS ON FILE |
| HOOD, LILLIAN HOOD | ADDRESS ON FILE |
| HOON, SIM GUEK | ADDRESS ON FILE |
| HOOPER, ROBYN R. | ADDRESS ON FILE |
| HOOPER, TRENTON | ADDRESS ON FILE |
| HOOVER, ELIA | ADDRESS ON FILE |
| HOOVER, LOLLETTA J. | ADDRESS ON FILE |
| HOPE, LEWIS | ADDRESS ON FILE |
| HOPKINS, CARTER HOPKINS | ADDRESS ON FILE |
| HOPKINS, JENNIFER | ADDRESS ON FILE |
| HOPKINS, JOHN | ADDRESS ON FILE |
| HOPKINS, KERRY | ADDRESS ON FILE |
| HOQUE, MINTOO | ADDRESS ON FILE |
| HORJUS, DANIEL | ADDRESS ON FILE |
| HORNER, JOSHUA DAN | ADDRESS ON FILE |
| HORTA, JOAO PEDRO HORTA PEDRO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HORTON, SHEENA D | ADDRESS ON FILE |
| HORTON, GARY | ADDRESS ON FILE |
| HORTT, VERONIKA | ADDRESS ON FILE |
| HOULDING, KIM | ADDRESS ON FILE |
| HOUSE, ALEXANDER JOHN | ADDRESS ON FILE |
| HOUSE, JENNIFER | ADDRESS ON FILE |
| HOUSER, JOSHUA | ADDRESS ON FILE |
| HOUTZ, KEITH ALAN | ADDRESS ON FILE |
| HOUZENGA, AARON | ADDRESS ON FILE |
| HOVER, COLIN | ADDRESS ON FILE |
| HOVER, JOHN AND KRISTIE | ADDRESS ON FILE |
| HOWARD, BERNARD | ADDRESS ON FILE |
| HOWARD, CARLOS | ADDRESS ON FILE |
| HOWARD, CHARLES | ADDRESS ON FILE |
| HOWARD, RICHARD J. | ADDRESS ON FILE |
| HOWARD, SONYA | ADDRESS ON FILE |
| HOWARD, WANDA | ADDRESS ON FILE |
| HOWE, HOLLY NICOLE | ADDRESS ON FILE |
| HOWELL JR., HAMPTON | ADDRESS ON FILE |
| HOWELL, FANNIE | ADDRESS ON FILE |
| HOWELL, LEO | ADDRESS ON FILE |
| HOWERTON, DORIS | ADDRESS ON FILE |
| HOWERTON, RICHARD T. | ADDRESS ON FILE |
| HOYT, JONATHAN | ADDRESS ON FILE |
| HRE, THAN | ADDRESS ON FILE |
| HRE, THAN | ADDRESS ON FILE |
| HROVAT, AMANDA A. | ADDRESS ON FILE |
| HRUBY, KRISTEN | ADDRESS ON FILE |
| HRUBY, NEAL | ADDRESS ON FILE |
| HSIEH, CHIH-HSIEN (SHAUN) | ADDRESS ON FILE |
| HSU, WENNIFRED | ADDRESS ON FILE |
| HU, XINGLING | ADDRESS ON FILE |
| HUA, DUY | ADDRESS ON FILE |
| HUANG, ANDREW | ADDRESS ON FILE |
| HUANG, CHIU MEI | ADDRESS ON FILE |
| HUANG, DIANE Q. | ADDRESS ON FILE |
| HUANG, GUOQING | ADDRESS ON FILE |
| HUANG, HAIYONG | ADDRESS ON FILE |
| HUANG, HAOPENG | ADDRESS ON FILE |
| HUANG, HUIQIN | ADDRESS ON FILE |
| HUANG, JAMES | ADDRESS ON FILE |
| HUANG, JAMES | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HUANG, JENNY | ADDRESS ON FILE |
| HUANG, JIAMIN | ADDRESS ON FILE |
| HUANG, JUNRONG | ADDRESS ON FILE |
| HUANG, KEN | ADDRESS ON FILE |
| HUANG, YONGMING | ADDRESS ON FILE |
| HUANG, YONGMING | ADDRESS ON FILE |
| HUANG, YUNJIA | ADDRESS ON FILE |
| HUANG, JENNY LIN-YUANG | ADDRESS ON FILE |
| HUBBARD, DWAYNE | ADDRESS ON FILE |
| HUBBELL, CHRISTOPHER | ADDRESS ON FILE |
| HUBBELL, JOHN | ADDRESS ON FILE |
| HUDSON, CHARLES | ADDRESS ON FILE |
| HUDSON, CHARLIE | ADDRESS ON FILE |
| HUDSON, JEFF | ADDRESS ON FILE |
| HUDSON, KHALIL FARD | ADDRESS ON FILE |
| HUDSON, RAYMOND LEVI | ADDRESS ON FILE |
| HUDSON, JOSEPH | ADDRESS ON FILE |
| HUDSON, JOSEPH | ADDRESS ON FILE |
| HUG, CHRISTIAN | ADDRESS ON FILE |
| HUGHES, DANIEL | ADDRESS ON FILE |
| HUGHES, GUANGYING | ADDRESS ON FILE |
| HUGHES, JOHNSON | ADDRESS ON FILE |
| HUGHES, RENE | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUGHLEY, DEXTER JEROME | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HULSE, ALFRED THOMAS | ADDRESS ON FILE |
| HUMPHREYS, AARON | ADDRESS ON FILE |
| HUMPHREYS, MAYNARD KEITH | ADDRESS ON FILE |
| HUMPHREYS, MAYNARD KEITH | ADDRESS ON FILE |
| HUNG, AVERY | ADDRESS ON FILE |
| HUNG, SHENG CHIEH | ADDRESS ON FILE |
| HUNSBERGER, GRANT MICHAEL | ADDRESS ON FILE |
| HUNT, DANIEL J | ADDRESS ON FILE |
| HUNT, DIANDRA | ADDRESS ON FILE |
| HUNT, KENNETH I | ADDRESS ON FILE |
| HUNTER JR, DANIEL E. | ADDRESS ON FILE |
| HUNTER, GREGORY | ADDRESS ON FILE |
| HURST, ALEX | ADDRESS ON FILE |
| HURT, ARON PAUL | ADDRESS ON FILE |
| HUSAIN, ABBASI | ADDRESS ON FILE |
| HUSAIN, MUSTUFA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HUSEMAN, LEON | ADDRESS ON FILE |
| HUSSAIN, SAFDAR | ADDRESS ON FILE |
| HUSSEIN, MIKE | ADDRESS ON FILE |
| HUSSEIN, SAWSAN | ADDRESS ON FILE |
| HUTCHINS II, BRETT D | ADDRESS ON FILE |
| HUTCHINSON, NATHAN NICHOLAS | ADDRESS ON FILE |
| HWANG, BOBBY | ADDRESS ON FILE |
| HWANG, JAMES | ADDRESS ON FILE |
| HYPPOLITE, ALLEN | ADDRESS ON FILE |
| HYRSKE, TIIA | ADDRESS ON FILE |
| I CAN'T REMEMBER LLC | ADDRESS ON FILE |
| IANNACONE, JOSEPH M | ADDRESS ON FILE |
| ICENOGLE, DANIEL | ADDRESS ON FILE |
| IFILL, HUGH, JR | ADDRESS ON FILE |
| IKARUS PROPERTIES | ADDRESS ON FILE |
| ILYANKOFF, MICHAEL JAMES | ADDRESS ON FILE |
| IM, KIM | ADDRESS ON FILE |
| IMADE, CYNTHIA | ADDRESS ON FILE |
| IMAEV, DENIS | ADDRESS ON FILE |
| IMANE7LLC | ADDRESS ON FILE |
| IMHOF, RYAN | ADDRESS ON FILE |
| INOCENCIO, NARCISO F. | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST FBO TERRY DOSENBERRY | ADDRESS ON FILE |
| INTORRE, SUSAN | ADDRESS ON FILE |
| INTUITIVE HOMES LLC | ADDRESS ON FILE |
| INVESTMENT, DIAZ FREEDOM | ADDRESS ON FILE |
| INVESTMENTS, H2 GROUP | ADDRESS ON FILE |
| IRA CLUB FBO MUSTUFA HUSAIN | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM JR IRA ACCT XXX3345 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM, JR INH IRA XXX4086 | ADDRESS ON FILE |
| IRA CLUB, LLC, FBO SCOTT NORRIS IRA | ADDRESS ON FILE |
| IRA CLUB, LLC, TRUSTEE | ADDRESS ON FILE |
| IRA FINANCIAL TRUST COMPANY | ADDRESS ON FILE |
| IRAMAR LLC - AJE | ADDRESS ON FILE |
| IRUBOR, MOSES | ADDRESS ON FILE |
| IRVIN, GARY T. | ADDRESS ON FILE |
| IRVING, JOHN JOSEPH | ADDRESS ON FILE |
| IRVING, JOHN | ADDRESS ON FILE |
| IRWIN, DAVID J. | ADDRESS ON FILE |
| ISGRO, ANTHONY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ISHAK, CAROL SUZANNE | ADDRESS ON FILE |
| ISRAEL, VIVIANNE WINTERS | ADDRESS ON FILE |
| ISRAEL, YAACOV BEN | ADDRESS ON FILE |
| ISRAELI, ABRAHAM AVISHAI | ADDRESS ON FILE |
| ITEME, ROSELINE | ADDRESS ON FILE |
| IVERMA INVESTMENTS & SERVICES LLC | ADDRESS ON FILE |
| IVERMA INVESTMENTS & SERVICES LLC | ADDRESS ON FILE |
| IWB HOLDINGS SPENDTHRIFT TRUST | ADDRESS ON FILE |
| IZAK, MARIBEL | ADDRESS ON FILE |
| IZZARD, TYRA M | ADDRESS ON FILE |
| IZZO, GERRIT | ADDRESS ON FILE |
| IZZO, MARK | ADDRESS ON FILE |
| IZZO, WILLIAM | ADDRESS ON FILE |
| JA, MEGAN | ADDRESS ON FILE |
| JA, MEGAN | ADDRESS ON FILE |
| JA, SHAU-SHIANG | ADDRESS ON FILE |
| JACAR INVESTMENTS LLC | ADDRESS ON FILE |
| JACKSON JR, DANIEL | ADDRESS ON FILE |
| JACKSON, CLARENCE D | ADDRESS ON FILE |
| JACKSON, DAVINA | ADDRESS ON FILE |
| JACKSON, EARL M. | ADDRESS ON FILE |
| JACKSON, JOHNNY | ADDRESS ON FILE |
| JACKSON, JOY | ADDRESS ON FILE |
| JACKSON, MICHAEL E | ADDRESS ON FILE |
| JACKSON, NICHLOS | ADDRESS ON FILE |
| JACKSON, RANDY | ADDRESS ON FILE |
| JACKSON, ROBERT HOWARD | ADDRESS ON FILE |
| JACKSON, SHARESE DANYELL | ADDRESS ON FILE |
| JACKSON, CARLA L | ADDRESS ON FILE |
| JACOB, ANISH | ADDRESS ON FILE |
| JACOB, SANDEEP | ADDRESS ON FILE |
| JACOBS, ARTHUR | ADDRESS ON FILE |
| JACOBS, CLIFFORD | ADDRESS ON FILE |
| JACOBS, JOSEPH | ADDRESS ON FILE |
| JACOBS, MELVIN | ADDRESS ON FILE |
| JACOBSON, WILLIAM ZACHARY | ADDRESS ON FILE |
| JACOX, SPOLINSKY | ADDRESS ON FILE |
| JACQUIER, MATTHIEU | ADDRESS ON FILE |
| JAEN, FRANK | ADDRESS ON FILE |
| JAGTIANI, AJAY | ADDRESS ON FILE |
| JAIN, PRATIK | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JAIN, RAJESH PUKHRAJ | ADDRESS ON FILE |
| JALBERT, JESSE | ADDRESS ON FILE |
| JALLOH, MOHAMED | ADDRESS ON FILE |
| JAMES SANDERFORD | JKSANDERFORD@GMAIL.COM |
| JAMES, ADRIAN | ADDRESS ON FILE |
| JAMES, ALICIA ANNE | ADDRESS ON FILE |
| JAMES, CLEORIS E | ADDRESS ON FILE |
| JAMES, DARNELL A | ADDRESS ON FILE |
| JAMES, DONNA | ADDRESS ON FILE |
| JAMES, DUANE | ADDRESS ON FILE |
| JAMES, JENE | ADDRESS ON FILE |
| JAMES, NINU | ADDRESS ON FILE |
| JAMES, STEVEN C | ADDRESS ON FILE |
| JAMILOSA, JAMES | ADDRESS ON FILE |
| JAMILOSA, JAMES | ADDRESS ON FILE |
| JAMISON, CEDRIC | ADDRESS ON FILE |
| JAMISON, TERRAINE | ADDRESS ON FILE |
| JANE SUN | ADDRESS ON FILE |
| JANEWAY, RANDALL LEE | ADDRESS ON FILE |
| JANG, SHI YAN | ADDRESS ON FILE |
| JANTZI, JASON | ADDRESS ON FILE |
| JAOJOCO, ANTHONY G. | ADDRESS ON FILE |
| JAQUEZ, ROSEMARY | ADDRESS ON FILE |
| JAQUEZ, ROSEMARY | ADDRESS ON FILE |
| JAREMA, GREGORY ANDREW | ADDRESS ON FILE |
| JAROCH, SEAN T. | ADDRESS ON FILE |
| JASON SHARP | ADDRESS ON FILE |
| JASTER-STUDZINSKA, AGNIESZKA | ADDRESS ON FILE |
| JAYAVELU, NARESHKUMAR | ADDRESS ON FILE |
| JDB 2011 IRREVOCABLE TRUST | ADDRESS ON FILE |
| JDB 2011 IRREVOCABLE TRUST | ADDRESS ON FILE |
| JEAN, IRADIN | ADDRESS ON FILE |
| JEAN, MICHELINE | ADDRESS ON FILE |
| JEEV ENTERPRISES LLC -SERIES 6 | ADDRESS ON FILE |
| JELLUM, LYNNE | ADDRESS ON FILE |
| JENCA, GREGORY JOHN | ADDRESS ON FILE |
| JENGTING, CHEN | ADDRESS ON FILE |
| JENKINS, ANGELA | ADDRESS ON FILE |
| JENKINS, CHRISTOPHER Y. | ADDRESS ON FILE |
| JENKINS, DEMETRIA | ADDRESS ON FILE |
| JENKINS, ERIC | ADDRESS ON FILE |
| JENKINS, FREDERICK | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JENKINS, FREDERICK | ADDRESS ON FILE |
| JENKINS, RONNIE | ADDRESS ON FILE |
| JENNINGS, DAN | ADDRESS ON FILE |
| JENNINGS, DOYLE | ADDRESS ON FILE |
| JENNINGS, JOEL | ADDRESS ON FILE |
| JENNINGS, KEVIN W. | ADDRESS ON FILE |
| JENNINGS, RAYLAN CURT | ADDRESS ON FILE |
| JENSEN, RANDY DEAN | ADDRESS ON FILE |
| JESSICA RANDISE | ADDRESS ON FILE |
| JESSLER, DARYNNE | ADDRESS ON FILE |
| JESSOP, KEDRICK | ADDRESS ON FILE |
| JESSUP, DOUGLAS | ADDRESS ON FILE |
| JETWANI, RAMCHANDRA | ADDRESS ON FILE |
| JI, XIN (CINDY) | ADDRESS ON FILE |
| JIA, LI | ADDRESS ON FILE |
| JIANG, JUNSONG | ADDRESS ON FILE |
| JIANG, SHENGHAN | ADDRESS ON FILE |
| JIANG, XIAO | ADDRESS ON FILE |
| JIANG, XIUQIN | ADDRESS ON FILE |
| JIANG, XU | ADDRESS ON FILE |
| JIANG, YAOFENG | ADDRESS ON FILE |
| JIANG, YIMIN | ADDRESS ON FILE |
| JIANG, XU | ADDRESS ON FILE |
| JIMAR FAMILY HOLDING TRUST | ADDRESS ON FILE |
| JIMENEZ, JESSE | ADDRESS ON FILE |
| JIMENEZ, RICHARD | ADDRESS ON FILE |
| JIN, CHUN | ADDRESS ON FILE |
| JKW PRODUCTIONS LLC | ADDRESS ON FILE |
| JKW PRODUCTIONS LLC | ADDRESS ON FILE |
| JKW PRODUCTIONS, LLC | ADDRESS ON FILE |
| JOBE, ANDREW | ADDRESS ON FILE |
| JOE, JIMMY | ADDRESS ON FILE |
| JOE, SANDY | ADDRESS ON FILE |
| JOEL, KENIO | ADDRESS ON FILE |
| JOH, GARY | ADDRESS ON FILE |
| JOHNSON III, MONROE | ADDRESS ON FILE |
| JOHNSON, AMANDA | ADDRESS ON FILE |
| JOHNSON, ANTHONY E | ADDRESS ON FILE |
| JOHNSON, ARTHUR T. | ADDRESS ON FILE |
| JOHNSON, CHARLES MICHAEL | ADDRESS ON FILE |
| JOHNSON, CLARENCE EARL | ADDRESS ON FILE |
| JOHNSON, CRAIG | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JOHNSON, CRAIG EASTMAN | ADDRESS ON FILE |
| JOHNSON, DOUGLAS | ADDRESS ON FILE |
| JOHNSON, EARL | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, ERNEST | ADDRESS ON FILE |
| JOHNSON, ESTELLE | ADDRESS ON FILE |
| JOHNSON, GARRY | ADDRESS ON FILE |
| JOHNSON, GEOFFREY | ADDRESS ON FILE |
| JOHNSON, HARRY | ADDRESS ON FILE |
| JOHNSON, ILEANA M | ADDRESS ON FILE |
| JOHNSON, JANICE | ADDRESS ON FILE |
| JOHNSON, JANINA J | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JOHN | ADDRESS ON FILE |
| JOHNSON, JONATHAN FETOKAI | ADDRESS ON FILE |
| JOHNSON, KEITH NATHANIEL | ADDRESS ON FILE |
| JOHNSON, KELVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, LAVONZIL A. | ADDRESS ON FILE |
| JOHNSON, LIZA COUNCIL | ADDRESS ON FILE |
| JOHNSON, LORI | ADDRESS ON FILE |
| JOHNSON, LURIA | ADDRESS ON FILE |
| JOHNSON, MARCUS ALLEN | ADDRESS ON FILE |
| JOHNSON, MELVIN | ADDRESS ON FILE |
| JOHNSON, MOLLY | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, REYNANTE | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, SHAUWNN | ADDRESS ON FILE |
| JOHNSON, STEFANNIE COOKS | ADDRESS ON FILE |
| JOHNSON, TERRICE | ADDRESS ON FILE |
| JOHNSON, TERRICE | ADDRESS ON FILE |
| JOHNSON, THINE | ADDRESS ON FILE |
| JOHNSON, VAN DERAILE | ADDRESS ON FILE |
| JOHNSON-BEY, KHAMOR | ADDRESS ON FILE |
| JOHNSON-STEWART, OMEKA | ADDRESS ON FILE |
| JOHNSON-WILLIAMS, VALERIE S | ADDRESS ON FILE |
| JOHNSTON, RONALD | ADDRESS ON FILE |
| JOHNSTON, RONALD | ADDRESS ON FILE |
| JOLICOEUR, STEEVENSON | BATIGOLSON@GMAIL.COM |

| Name | Email |
|---|---|
| JOLICOEUR, STEEVENSON | ADDRESS ON FILE |
| JONES SR, JAMES | ADDRESS ON FILE |
| JONES, ANTWON | ADDRESS ON FILE |
| JONES, ANTWON CACESS | ADDRESS ON FILE |
| JONES, CHRISTOPHER A | ADDRESS ON FILE |
| JONES, JIMMY | ADDRESS ON FILE |
| JONES, JOHN LYNN | ADDRESS ON FILE |
| JONES, KIM | ADDRESS ON FILE |
| JONES, LAMAR | ADDRESS ON FILE |
| JONES, LYNDSAY | ADDRESS ON FILE |
| JONES, MIDIAN ZACCHEUS | ADDRESS ON FILE |
| JONES, MONJUI | ADDRESS ON FILE |
| JONES, OPAL | ADDRESS ON FILE |
| JONES, RANDALL | ADDRESS ON FILE |
| JONES, SHADRIC | ADDRESS ON FILE |
| JONES, SHARICE | ADDRESS ON FILE |
| JONES, TYLER DOUGLAS | ADDRESS ON FILE |
| JONES, LONNIE | ADDRESS ON FILE |
| JORDAN, MICHAEL A | ADDRESS ON FILE |
| JORGENSEN, TODD | ADDRESS ON FILE |
| JORGENSEN, TODD | ADDRESS ON FILE |
| JOSE, MARTINEZ | ADDRESS ON FILE |
| JOSEPH, BOBBY Z. | ADDRESS ON FILE |
| JOSEPH, JOHN | ADDRESS ON FILE |
| JOSEPH, JOHN | ADDRESS ON FILE |
| JOSEPH, JOHN | ADDRESS ON FILE |
| JOSEPH, JOHN BRADFORD | ADDRESS ON FILE |
| JOSEPH, JOSETTE | ADDRESS ON FILE |
| JOSHI, HATKESH | ADDRESS ON FILE |
| JOSHI, HATKESH | ADDRESS ON FILE |
| JOUANEAU, THOMAS | ADDRESS ON FILE |
| JOVIAL, STANLEY | ADDRESS ON FILE |
| JOWISKI, DANIEL J | ADDRESS ON FILE |
| JOZA, DANIEL | ADDRESS ON FILE |
| JUAREZ, MOISES | ADDRESS ON FILE |
| JUBILEE, DENISE G. | ADDRESS ON FILE |
| JUBRAY, MICHELLE | ADDRESS ON FILE |
| JUDD, JEFFREY | ADDRESS ON FILE |
| JUDD, PAUL LYNN | ADDRESS ON FILE |
| JUDY D JACOBSON, TRUSTEE | ADDRESS ON FILE |
| JULIEN, ELIZABETH Y | ADDRESS ON FILE |
| JUNAID, ADEOLA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JUNAID, ADEOLA | ADDRESS ON FILE |
| JUNAID, ADEOLA | ADDRESS ON FILE |
| JUNG, JOHN D. & CAROLYN DEE JT | ADDRESS ON FILE |
| JUNG, JOHN D. | ADDRESS ON FILE |
| JUNG, JONATHAN | ADDRESS ON FILE |
| JUNG, JOSHUA | ADDRESS ON FILE |
| JURADO, VIRGINIA | ADDRESS ON FILE |
| JUSZCZAK, NICHOLAS H | ADDRESS ON FILE |
| K&J PROPERTY SOLUTIONS | ADDRESS ON FILE |
| K&N ACQUISITIONS, INC. | ADDRESS ON FILE |
| KACZMAREK, RONALD F | ADDRESS ON FILE |
| KADIROV, ALISHER | ADDRESS ON FILE |
| KAFELE, RASHIDI | ADDRESS ON FILE |
| KAFKA, SHEILA | ADDRESS ON FILE |
| KAGAN, LEA | ADDRESS ON FILE |
| KAHN, DANIEL | ADDRESS ON FILE |
| KAILIMAI, BILLY JO | ADDRESS ON FILE |
| KAIMIKAUA III, CHARLES | ADDRESS ON FILE |
| KAISER, GABRIEL | ADDRESS ON FILE |
| KALAGA, JAGADISH | ADDRESS ON FILE |
| KALINA, ROBERT J. | ADDRESS ON FILE |
| KALKMAN, CARSTEN | ADDRESS ON FILE |
| KALLOP, KOEN | ADDRESS ON FILE |
| KALLOP, KOEN | ADDRESS ON FILE |
| KALMAN, KIMBERLY A | ADDRESS ON FILE |
| KALMUS, MARISELA C | ADDRESS ON FILE |
| KALMUS, MARISELA C | ADDRESS ON FILE |
| KAMPALLA, LAEL | ADDRESS ON FILE |
| KANA JR, JACOB H | ADDRESS ON FILE |
| KANDHUKURI, SANTOSH KUMAR | ADDRESS ON FILE |
| KANTARZE, ALEXANDER | ADDRESS ON FILE |
| KAOPUIKI, LESLIE | ADDRESS ON FILE |
| KAPITAL KING LLC | ADDRESS ON FILE |
| KAPLAN, ALEXANDER | ADDRESS ON FILE |
| KAPLAN, SCOTT E | ADDRESS ON FILE |
| KAPLAN, ALEXANDER | ADDRESS ON FILE |
| KARAMCHANDANI, MANU | ADDRESS ON FILE |
| KARAMIAN, RAMSIN | ADDRESS ON FILE |
| KARAMIAN, RAMSIN | ADDRESS ON FILE |
| KARAS, JONATHAN WILLIAM | ADDRESS ON FILE |
| KARCANES, JAMES ALLEN | ADDRESS ON FILE |
| KARY, SPRING MARIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KASBEKAR, RAJESH | ADDRESS ON FILE |
| KASBEKAR, RAJESH S | ADDRESS ON FILE |
| KASTENS, CHRISTINA M | ADDRESS ON FILE |
| KATABARO, ALEX T. | ADDRESS ON FILE |
| KATAVOLOS, CHRISTOS | ADDRESS ON FILE |
| KATAVOLOS, CHRISTOS | ADDRESS ON FILE |
| KATIE WARREN | ADDRESS ON FILE |
| KATRALIS, DAVID N | ADDRESS ON FILE |
| KATTA, SRINIVASA | ADDRESS ON FILE |
| KATZ, ADAM DAVID | ADDRESS ON FILE |
| KAUFMAN, IRA | ADDRESS ON FILE |
| KAUFMANN, MARK | ADDRESS ON FILE |
| KAVITKAR, AVINASH | ADDRESS ON FILE |
| KAVITKAR, NIRANJAN | ADDRESS ON FILE |
| KAY, MARTIN | ADDRESS ON FILE |
| KEALEY JR, GREGORY RONALD | ADDRESS ON FILE |
| KEANE, DIANE | ADDRESS ON FILE |
| KEARNEY, DANNY | ADDRESS ON FILE |
| KEATON, GENEVA R. | ADDRESS ON FILE |
| KEE, RENEE | ADDRESS ON FILE |
| KEECH, SHERYL T | ADDRESS ON FILE |
| KEEFE, JOHN | ADDRESS ON FILE |
| KEEL, MONIQUE | ADDRESS ON FILE |
| KEELE, TREVER | ADDRESS ON FILE |
| KEELEY, BRENDAN P. | ADDRESS ON FILE |
| KEELING, LINDA | ADDRESS ON FILE |
| KEELING, LINDA S | ADDRESS ON FILE |
| KEGLOVITS, JOSHUA | ADDRESS ON FILE |
| KEHMEIER, DEAN F | ADDRESS ON FILE |
| KEIFERT, ROBERT | ADDRESS ON FILE |
| KELCH, RONALD M | ADDRESS ON FILE |
| KELLER, DONNA LYNN | ADDRESS ON FILE |
| KELLER, VALERIY | ADDRESS ON FILE |
| KELLER, WEBSTER | ADDRESS ON FILE |
| KELLEY, JOSHUA | ADDRESS ON FILE |
| KELLY, CHRISTOPHER | ADDRESS ON FILE |
| KELLY, MARY | ADDRESS ON FILE |
| KEMPF, MICHAEL D | ADDRESS ON FILE |
| KENDALL, BERNICE | ADDRESS ON FILE |
| KENISTON, JEFFREY | ADDRESS ON FILE |
| KENNEDY, GARY | ADDRESS ON FILE |
| KENNEDY, JACKIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KENNEDY, MICHAEL K. | ADDRESS ON FILE |
| KENNEDY, RENEE LYNN | ADDRESS ON FILE |
| KENNEY, DIANE | ADDRESS ON FILE |
| KENNISTON, MICHAEL SCOTT | ADDRESS ON FILE |
| KENNY, CHIOU YUEH HO | ADDRESS ON FILE |
| KENT, SCOTT | ADDRESS ON FILE |
| KENTER, YUNUS | ADDRESS ON FILE |
| KENTER, YUNUS | ADDRESS ON FILE |
| KEPIRO, ROBERT | ADDRESS ON FILE |
| KERAMIDAS, HELEN | ADDRESS ON FILE |
| KERIAN, JAMES | ADDRESS ON FILE |
| KERN, PHILLIP | ADDRESS ON FILE |
| KERR, CAROLYN | ADDRESS ON FILE |
| KERSHNER, ISAAC KEITH | ADDRESS ON FILE |
| KESSLER, ADAM | ADDRESS ON FILE |
| KESSLER, ADAM | ADDRESS ON FILE |
| KEY, DENIESE | ADDRESS ON FILE |
| KEYROUZ, RAYMOND | ADDRESS ON FILE |
| KEYS FUNDING LLC - 1650 | TBURKE@TCMFUND.COM |
| KEYSER, JOYCE | ADDRESS ON FILE |
| KHAN, SABRINA M. | ADDRESS ON FILE |
| KHANNA, SHALINI | ADDRESS ON FILE |
| KHATIB, FADI EL | ADDRESS ON FILE |
| KHATIB, MUHAMMAD IHMAYYID | ADDRESS ON FILE |
| KHIM-YOUNG, MAGE | ADDRESS ON FILE |
| KHOR, PRISCILLA QING | ADDRESS ON FILE |
| KHOURY, SYLVIA | ADDRESS ON FILE |
| KHUMBULA-DARWISH, SIFELANI | ADDRESS ON FILE |
| KIDD, AUDREY | ADDRESS ON FILE |
| KILLOREN, ANGELA | ADDRESS ON FILE |
| KIM, CHOONG | ADDRESS ON FILE |
| KIM, EUGENE YOOJHIN | ADDRESS ON FILE |
| KIM, JAE YUN | ADDRESS ON FILE |
| KIM, JAMES | ADDRESS ON FILE |
| KIM, JASPER | ADDRESS ON FILE |
| KIM, JENNIFER JIYEUN | ADDRESS ON FILE |
| KIM, SOON HEE | ADDRESS ON FILE |
| KINDELL, ROLAND | ADDRESS ON FILE |
| KING III, JOSEPH BROWN | ADDRESS ON FILE |
| KING JR, JOHN THOMAS | ADDRESS ON FILE |
| KING, ANGELINA | ADDRESS ON FILE |
| KING, CHERYL | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| KING, CHRISTOPHER | ADDRESS ON FILE |
| KING, HUNTER CAMERON | ADDRESS ON FILE |
| KING, JOHN HENRY | ADDRESS ON FILE |
| KING, LAMAR | ADDRESS ON FILE |
| KING, MARIE | ADDRESS ON FILE |
| KING, LAWANDA | ADDRESS ON FILE |
| KINGSFORD, JEFF | ADDRESS ON FILE |
| KINNER JR, WILLIAM A | ADDRESS ON FILE |
| KINNEY, GREGG | ADDRESS ON FILE |
| KINNEY, RICHARD | ADDRESS ON FILE |
| KINSTLE, DELORIS | ADDRESS ON FILE |
| KINSTLE, DONALD | ADDRESS ON FILE |
| KINSTLE, DONALD MATTHEW | ADDRESS ON FILE |
| KIRCHNER, KEVIN P. | ADDRESS ON FILE |
| KIRKLIN, CHARLES SCOTT | ADDRESS ON FILE |
| KIRLEW, LISA | ADDRESS ON FILE |
| KIRLEW, LISA | ADDRESS ON FILE |
| KISHORE, SAMARENDRA | ADDRESS ON FILE |
| KLAPPERICH, JOSEPH | ADDRESS ON FILE |
| KLEIN, ALLEN M. | ADDRESS ON FILE |
| KLEPPE, ROBERT & JOANNE | ADDRESS ON FILE |
| KLEV, KURTIS L. | ADDRESS ON FILE |
| KLOSS, WILLIAM | ADDRESS ON FILE |
| KLYUSHNIK, ALEKSEY | ADDRESS ON FILE |
| KLYUSHNIK, ANNA | ADDRESS ON FILE |
| KMK CAPITAL | ADDRESS ON FILE |
| KNAPP, III, JOSEPH FORREST | ADDRESS ON FILE |
| KNICKERBOCKER, TAYLOR | ADDRESS ON FILE |
| KNIERIM, ERIC A | ADDRESS ON FILE |
| KNIGHTEN, DHANVANTARI | ADDRESS ON FILE |
| KNIGHTEN, DHANVANTARI | ADDRESS ON FILE |
| KNODEL, STEVE | ADDRESS ON FILE |
| KNOP, AARON CHARLES | ADDRESS ON FILE |
| KO, CHULU S. | ADDRESS ON FILE |
| KO, EDWARD | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KOCIUBA, BRIAN | ADDRESS ON FILE |
| KOEHN, HOWARD | ADDRESS ON FILE |
| KOGAN, MARTIN | ADDRESS ON FILE |
| KOGER, PINKY NORALYN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KOHEN, LEON K | ADDRESS ON FILE |
| KOHLER, LARRY | ADDRESS ON FILE |
| KOKARAM, FREDERICK | ADDRESS ON FILE |
| KOKARAM, IRMA | ADDRESS ON FILE |
| KOLLAMPARAMBIL, ALEX & VINOD | ADDRESS ON FILE |
| KONARZEWSKI, STEVE M | ADDRESS ON FILE |
| KONDAPALLI, BHARAT KUMAR | ADDRESS ON FILE |
| KONG, DEBORAH ELLEN LEE | ADDRESS ON FILE |
| KONZEN, PATRICK J | ADDRESS ON FILE |
| KOONCE, DANIEL | ADDRESS ON FILE |
| KOONTZ, BENNY | ADDRESS ON FILE |
| KOPISCHKE, ZACHARIAH | ADDRESS ON FILE |
| KORDICH, MICHEAL MARK | ADDRESS ON FILE |
| KORMAN, CHARLES | ADDRESS ON FILE |
| KORTH, SHEILA B | ADDRESS ON FILE |
| KOSTANEV, STOYO S | ADDRESS ON FILE |
| KOSTKA, S | ADDRESS ON FILE |
| KOSTKA, S | ADDRESS ON FILE |
| KOSTKA, STEVEN SCOTT | ADDRESS ON FILE |
| KOTCH, GEORGE M. | ADDRESS ON FILE |
| KOTHAKONDA, UDAY KUMAR | ADDRESS ON FILE |
| KOTHARI, BHAVESH B. | ADDRESS ON FILE |
| KOTLIK, STANISLAW | ADDRESS ON FILE |
| KOUMA, TODD | ADDRESS ON FILE |
| KOUTROTSIOS, CHRIS | ADDRESS ON FILE |
| KOUTROTSIOS, CHRIS A | ADDRESS ON FILE |
| KOVACIK, DAVID R. | ADDRESS ON FILE |
| KOVALIK, MITZI | ADDRESS ON FILE |
| KOZMA, MICHAEL S | ADDRESS ON FILE |
| KRANTZ, JEROME | ADDRESS ON FILE |
| KRAUSE, JOHN DAVID | ADDRESS ON FILE |
| KRIVITZKY, AARON | ADDRESS ON FILE |
| KROEGER, KRISTIN | ADDRESS ON FILE |
| KROMPACKY, CAROL | ADDRESS ON FILE |
| KROPF, JUSTIN | ADDRESS ON FILE |
| KROPF, KEVIN | ADDRESS ON FILE |
| KROPF, NEVIN | ADDRESS ON FILE |
| KROPF, SIDNEY ROY | ADDRESS ON FILE |
| KROPF, STEVE | ADDRESS ON FILE |
| KRUGER, KYLE | ADDRESS ON FILE |
| KRUGER, RICHARD | ADDRESS ON FILE |
| KRYSALKA, JOHN RICHARD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KSR 401K TRUST | ADDRESS ON FILE |
| KUANG, RUILIN | ADDRESS ON FILE |
| KUANG, WENFENG | ADDRESS ON FILE |
| KUBOTA, MICHAEL | ADDRESS ON FILE |
| KUCHEL, NIMROD | ADDRESS ON FILE |
| KUDRNA, KEVIN | ADDRESS ON FILE |
| KUGANESWARAN, ELIATHAMBY | ADDRESS ON FILE |
| KUHN, OMAR | ADDRESS ON FILE |
| KUKRETI, MIKE | ADDRESS ON FILE |
| KULAKOFSKY, DAVID | ADDRESS ON FILE |
| KULAKOFSKY, DAVID | ADDRESS ON FILE |
| KUMAR, GIRISH | ADDRESS ON FILE |
| KUMAR, PARSHANT | ADDRESS ON FILE |
| KUMAR, RAKESH | ADDRESS ON FILE |
| KUMAR, SAI | ADDRESS ON FILE |
| KUMAR, SHANMUKHA LAKSHMI ANIL | ADDRESS ON FILE |
| KUMBASI, AMIT | ADDRESS ON FILE |
| KUNAPARAJU, SRIKANTH R. | ADDRESS ON FILE |
| KUNCL, KIMBERLY | ADDRESS ON FILE |
| KUNDALIA, ABHISHEK | ADDRESS ON FILE |
| KUNTZ SR, KAHIEL O | ADDRESS ON FILE |
| KUNTZ, JAMES | ADDRESS ON FILE |
| KURIAKOSE, ABY | ADDRESS ON FILE |
| KURLAND, ARTHUR | ADDRESS ON FILE |
| KURUVADI, SANJAY | ADDRESS ON FILE |
| KUSHAN, DOUGLAS | ADDRESS ON FILE |
| KUTUBI, SAIFUDDIN | ADDRESS ON FILE |
| KUZMIN, VLADIMIR | ADDRESS ON FILE |
| KYLEIGH SEBENIUS SPECIAL NEEDS TRUST | ADDRESS ON FILE |
| LAAKSO, RAUL BARCO | ADDRESS ON FILE |
| LABADIA, THOMAS | ADDRESS ON FILE |
| LACAR, EDANILI S | ADDRESS ON FILE |
| LACOURSE, ABRAHAM | ADDRESS ON FILE |
| LACY, ANTOINE | ADDRESS ON FILE |
| LADD, RASHEEDAH | ADDRESS ON FILE |
| LAFLAM, KEVIN | ADDRESS ON FILE |
| LAFLEUR, FRANTZ S. | ADDRESS ON FILE |
| LAFRANCE, ROBERT J. | ADDRESS ON FILE |
| LAGEAU, MARIE DANIELLE S | ADDRESS ON FILE |
| LAGON, ROSARIO | ADDRESS ON FILE |
| LAIDLAW, RICHARD WALLACE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LAINEZ, REINALDO DIAZ | ADDRESS ON FILE |
| LALANI, AMIN | ADDRESS ON FILE |
| LAM, FELIX | ADDRESS ON FILE |
| LAM, JAMES | ADDRESS ON FILE |
| LAM, SANDY CHUN | ADDRESS ON FILE |
| LAM, WAI HON | ADDRESS ON FILE |
| LAM, WILLIAM | ADDRESS ON FILE |
| LAMAR, CAROL | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, RANDY | ADDRESS ON FILE |
| LAMPERT, CHI (LISA) | ADDRESS ON FILE |
| LANAUX, LANIEL | ADDRESS ON FILE |
| LANDIS, TIM | ADDRESS ON FILE |
| LANDVER, JASON | ADDRESS ON FILE |
| LANE, EDWARD | ADDRESS ON FILE |
| LANE, MERIEM | ADDRESS ON FILE |
| LANE, MERIEM | ADDRESS ON FILE |
| LANG, JEFFREY | ADDRESS ON FILE |
| LANGE, JOLAYNE | ADDRESS ON FILE |
| LANGEN, ANGELIQUE T. | ADDRESS ON FILE |
| LANGEVIN, DENIS H | ADDRESS ON FILE |
| LANGFORD, PAUL | ADDRESS ON FILE |
| LANIER, J HUNTER | ADDRESS ON FILE |
| LANTELME, BRUCE | ADDRESS ON FILE |
| LAO, BEE | ADDRESS ON FILE |
| LAPLANTE, RICHARD | ADDRESS ON FILE |
| LAPOE, BRAD | ADDRESS ON FILE |
| LAPORTE, BRANDY | ADDRESS ON FILE |
| LARA, HARRISON | ADDRESS ON FILE |
| LARA, MAURO | ADDRESS ON FILE |
| LARA, RICARDO | ADDRESS ON FILE |
| LARICCHIA, LOUIS LARICCHIA | ADDRESS ON FILE |
| LARKIN, APRIL | ADDRESS ON FILE |
| LARKIN-PINO, XAVIER | ADDRESS ON FILE |
| LAROCK, JARED DANIEL | ADDRESS ON FILE |
| LARSEN-REDING, DIANE | ADDRESS ON FILE |
| LARSON, JOEL NEITZEL | ADDRESS ON FILE |
| LARSON, MIRANDA | ADDRESS ON FILE |
| LARSON, MIRANDA | ADDRESS ON FILE |
| LATOUR, GRETRU | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LATTA, TOI | ADDRESS ON FILE |
| LATTA, TOI | ADDRESS ON FILE |
| LAU, KEE YUNG | ADDRESS ON FILE |
| LAUGH, TIMOTHY | ADDRESS ON FILE |
| LAUGHLIN, TROY | ADDRESS ON FILE |
| LAULETTA, RICHARD | ADDRESS ON FILE |
| LAURENT, MARIE ROBERTE | ADDRESS ON FILE |
| LAVRINOVICS, IGORS | ADDRESS ON FILE |
| LAVRINOVICS, IGORS | ADDRESS ON FILE |
| LAWRENCE, ROBERT ALLEN | ADDRESS ON FILE |
| LAWRENCE, TYRONE | ADDRESS ON FILE |
| LAWSON, DAVID | ADDRESS ON FILE |
| LAWSON, DAVID | ADDRESS ON FILE |
| LAWYER, LARRY Q | ADDRESS ON FILE |
| LAYOSA, CHUCK | ADDRESS ON FILE |
| LEACH, RON | ADDRESS ON FILE |
| LEAHY, FRANK | ADDRESS ON FILE |
| LEAL, YARET | ADDRESS ON FILE |
| LEATH, AARON CHRISTOPHER | ADDRESS ON FILE |
| LEBARON, GREG | ADDRESS ON FILE |
| LEBRETON, DAVID | ADDRESS ON FILE |
| LEBRON, EDDIE | ADDRESS ON FILE |
| LEE, ALYCIA | ADDRESS ON FILE |
| LEE, BRYAN | ADDRESS ON FILE |
| LEE, CHRISTOPHER | ADDRESS ON FILE |
| LEE, DEMETRIA | ADDRESS ON FILE |
| LEE, ERIC | ADDRESS ON FILE |
| LEE, JAROD & SHANNON CASTANEDA | ADDRESS ON FILE |
| LEE, JOLENE | ADDRESS ON FILE |
| LEE, LAKEITH Q. | ADDRESS ON FILE |
| LEE, MOON | ADDRESS ON FILE |
| LEE, PHILLIP GEORGE | ADDRESS ON FILE |
| LEE, RICHARD | ADDRESS ON FILE |
| LEE, SARITA | ADDRESS ON FILE |
| LEE, SARITA | ADDRESS ON FILE |
| LEE, TIGER FRONTIER | ADDRESS ON FILE |
| LEE, ENOCH | ADDRESS ON FILE |
| LEE, KUOK UNG | ADDRESS ON FILE |
| LEE-GULLEY, TAMMY R. | ADDRESS ON FILE |
| LEGALT CAPITAL INVESTMENTS LLC | ADDRESS ON FILE |
| LEGAULT CAPITAL INVESTMENTS LLC | ADDRESS ON FILE |
| LEGGETT, JAMES | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LEGGETT, WILLIE | ADDRESS ON FILE |
| LEHMAN, MATTHEW | ADDRESS ON FILE |
| LEHMANN, LINDA | ADDRESS ON FILE |
| LEHMANN, LINDA JOY | ADDRESS ON FILE |
| LEI, MICHELLE | ADDRESS ON FILE |
| LEINDERS, BART | ADDRESS ON FILE |
| LEIS, GABRIEL | ADDRESS ON FILE |
| LEISTER, THOMAS A. | ADDRESS ON FILE |
| LEJEUNE, WELTON R | ADDRESS ON FILE |
| LELM, CHARLES ANTHONY | ADDRESS ON FILE |
| LENTZ, GARY | ADDRESS ON FILE |
| LEONARD, DEVIN | ADDRESS ON FILE |
| LEONG, KRISTA | ADDRESS ON FILE |
| LEPORATI, MICHAEL | ADDRESS ON FILE |
| LEPPKE, KENT | ADDRESS ON FILE |
| LEPPKE, KENT B. | ADDRESS ON FILE |
| LERNER, LAURA | ADDRESS ON FILE |
| LESCHORN, BRIAN T. | ADDRESS ON FILE |
| LESLIE, BIBI | ADDRESS ON FILE |
| LESS, KEVIN D. | ADDRESS ON FILE |
| LETOURNEAU, WILLIAM | ADDRESS ON FILE |
| LETT, CYNTHIA W. | ADDRESS ON FILE |
| LEUNG, JESS | ADDRESS ON FILE |
| LEVENICK, STUART | ADDRESS ON FILE |
| LEVENSON, STEVEN SCOTT | ADDRESS ON FILE |
| LEVERETTE, LESHIA | ADDRESS ON FILE |
| LEVESQUE, MARIE-FRANCE | ADDRESS ON FILE |
| LEVESTON, JOYCE | ADDRESS ON FILE |
| LEVINSON, LILA | ADDRESS ON FILE |
| LEVY, CICEAL | ADDRESS ON FILE |
| LEWIS, CHRISTINA | ADDRESS ON FILE |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE |
| LEWIS, JAMES F | ADDRESS ON FILE |
| LEWIS, JAMES HARRISON FOSTER | ADDRESS ON FILE |
| LEWIS, JARDREKIS | ADDRESS ON FILE |
| LEWIS, JOE | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, KERROL ANTHONY | ADDRESS ON FILE |
| LEWIS, KERROL ANTHONY | ADDRESS ON FILE |
| LEWIS, LUCKYE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LEWIS, PAUL E. | ADDRESS ON FILE |
| LEWIS, SUZAN | ADDRESS ON FILE |
| LEWIS, SUZAN | ADDRESS ON FILE |
| LEYVA, CARLOS | ADDRESS ON FILE |
| LI, AMY | ADDRESS ON FILE |
| LI, BEI | ADDRESS ON FILE |
| LI, CHRISTOPHER | ADDRESS ON FILE |
| LI, CHUN | ADDRESS ON FILE |
| LI, DAMING | ADDRESS ON FILE |
| LI, GUIFANG | ADDRESS ON FILE |
| LI, GUOMIN | ADDRESS ON FILE |
| LI, JIAZHU | ADDRESS ON FILE |
| LI, JINHENG | ADDRESS ON FILE |
| LI, QIUPING | ADDRESS ON FILE |
| LI, RUIZI | ADDRESS ON FILE |
| LI, SHUNING | ADDRESS ON FILE |
| LI, TIAN YU | ADDRESS ON FILE |
| LI, WENTING | ADDRESS ON FILE |
| LI, XI | ADDRESS ON FILE |
| LI, XIAO | ADDRESS ON FILE |
| LI, XIAO | ADDRESS ON FILE |
| LI, XINAN | ADDRESS ON FILE |
| LI, XINGCHEN | ADDRESS ON FILE |
| LI, XUANMIN | ADDRESS ON FILE |
| LI, YING | ADDRESS ON FILE |
| LI, YONGSHAN | ADDRESS ON FILE |
| LI, YONGSHAN | ADDRESS ON FILE |
| LI, YONGSHAN | ADDRESS ON FILE |
| LI, YUE | ADDRESS ON FILE |
| LIAN, QINGHUANG | ADDRESS ON FILE |
| LIANG, DAI HONG (DIANA) | ADDRESS ON FILE |
| LIANG, DEHUA | ADDRESS ON FILE |
| LIANG, ZHANGBIN | ADDRESS ON FILE |
| LIAO, TONY | ADDRESS ON FILE |
| LICATA, ANTHONY J. | ADDRESS ON FILE |
| LICONA, GUILLERMO | ADDRESS ON FILE |
| LIDDELL, GEORGE A. | ADDRESS ON FILE |
| LIDDLE, TARA | ADDRESS ON FILE |
| LIECHTY, PETER GEORGE | ADDRESS ON FILE |
| LIESCH, DAVID D. & SARA L. | ADDRESS ON FILE |
| LILLIE, RANDEL RALPH | ADDRESS ON FILE |
| LIM, LEE LEE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LIMAGE, KELNY | ADDRESS ON FILE |
| LIN, ALDRIC | ADDRESS ON FILE |
| LIN, JAMES | ADDRESS ON FILE |
| LIN, JENNY | ADDRESS ON FILE |
| LIN, LIZHEN | ADDRESS ON FILE |
| LIN, WEI-CHEN | ADDRESS ON FILE |
| LIN, YALUN | ADDRESS ON FILE |
| LIN, ZHIQIANG | ADDRESS ON FILE |
| LIN, CUILING | ADDRESS ON FILE |
| LIN, JOHN | ADDRESS ON FILE |
| LINDAHL, WILLIAM | ADDRESS ON FILE |
| LINDAHL, WILLIAM | ADDRESS ON FILE |
| LINDE, CORBIN | ADDRESS ON FILE |
| LINDEN, DEREK S | ADDRESS ON FILE |
| LINDER, CARLTON RAY | ADDRESS ON FILE |
| LINDERMAN, LUIS ANGEL VIZCARRONDO | ADDRESS ON FILE |
| LINDLEY, LEVI | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSEY, BEN | ADDRESS ON FILE |
| LING, DUAN YOA | ADDRESS ON FILE |
| LINGLE, STEPHANIE | ADDRESS ON FILE |
| LINKOUS SR, BILLY R. | ADDRESS ON FILE |
| LINKOUS SR, BILLY R. | ADDRESS ON FILE |
| LINQUI, CARLOS MAXIMILIANO | ADDRESS ON FILE |
| LINSDAU, AARON | ADDRESS ON FILE |
| LINTON, MARVIN LINTON | ADDRESS ON FILE |
| LINTON, XAVIER | ADDRESS ON FILE |
| LIPKIS, EVAN | ADDRESS ON FILE |
| LISCANO, JOSE | ADDRESS ON FILE |
| LISCANO, JOSE DANIEL | ADDRESS ON FILE |
| LISTORTI, KIM | ADDRESS ON FILE |
| LITTLE, DANNETHIA | ADDRESS ON FILE |
| LITTLE, JAMES | ADDRESS ON FILE |
| LIU, DUANLING | ADDRESS ON FILE |
| LIU, GEORGE D. | ADDRESS ON FILE |
| LIU, HAILAN | ADDRESS ON FILE |
| LIU, HAILAN | ADDRESS ON FILE |
| LIU, JIA | ADDRESS ON FILE |
| LIU, JIAYI (SUSAN) | ADDRESS ON FILE |
| LIU, JUTONG | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LIU, LIU MEILAN | ADDRESS ON FILE |
| LIU, WENTAO | ADDRESS ON FILE |
| LIU, XIAOLU | ADDRESS ON FILE |
| LIU, YANYAN | ADDRESS ON FILE |
| LIU, YANYAN | ADDRESS ON FILE |
| LIU, YE | ADDRESS ON FILE |
| LIVERMORE, TERESA C | ADDRESS ON FILE |
| LIVINGOOD, LYDIA LIVINGOOD | ADDRESS ON FILE |
| LIVNE, SHAI | ADDRESS ON FILE |
| LLEWELLYN JR., LEONARD S. | ADDRESS ON FILE |
| LLIGUICOTA, BRIAN | ADDRESS ON FILE |
| LO, RICHARD | ADDRESS ON FILE |
| LOBATO, WILLIAM RILEY | ADDRESS ON FILE |
| LOCHRIDGE, GAYANE | ADDRESS ON FILE |
| LOCHRIDGE, GAYANE | ADDRESS ON FILE |
| LOCKE, CHARLES F. | ADDRESS ON FILE |
| LOCKETT, TESSA | ADDRESS ON FILE |
| LOCKHART, TYREK | ADDRESS ON FILE |
| LOERWALD, DWIGHT | ADDRESS ON FILE |
| LOERWALD, KITSON DOLAN | ADDRESS ON FILE |
| LOERWALD, KITSON DOLAN | ADDRESS ON FILE |
| LOHMAN, EMILE | ADDRESS ON FILE |
| LOLI, SPIRIDHON | ADDRESS ON FILE |
| LOMONACO, PAUL | ADDRESS ON FILE |
| LONDON, KEITH E | ADDRESS ON FILE |
| LONDON, KENYA | ADDRESS ON FILE |
| LONES, JEFFREY DAVID | ADDRESS ON FILE |
| LONG, EPIPHANY DIORES | ADDRESS ON FILE |
| LONG, KRYSTON | ADDRESS ON FILE |
| LONGORIA, DAVID ALONSO | ADDRESS ON FILE |
| LOO, AVA | ADDRESS ON FILE |
| LOPCHINSKY, AVI | ADDRESS ON FILE |
| LOPEZ JR., ENRIQUE | ADDRESS ON FILE |
| LOPEZ JR., ENRIQUE | ADDRESS ON FILE |
| LOPEZ, DANIEL | ADDRESS ON FILE |
| LOPEZ, DANIEL | ADDRESS ON FILE |
| LOPEZ, DANIEL H | ADDRESS ON FILE |
| LOPEZ, DANIEL N | ADDRESS ON FILE |
| LOPEZ, JESSICA | ADDRESS ON FILE |
| LOPEZ, JESUS SANTIAGO | ADDRESS ON FILE |
| LOPEZ, LEONEL RODRIGO DIAZ | ADDRESS ON FILE |
| LOPEZ, MARIA ELENA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LOPEZ, MAYBEL | ADDRESS ON FILE |
| LOPEZ, MELVIN | ADDRESS ON FILE |
| LOPEZ, NANCY JOHANNA | ADDRESS ON FILE |
| LOPEZ, RICARDO | ADDRESS ON FILE |
| LOPEZ-MUÑOZ, DANY IVAN | ADDRESS ON FILE |
| LOPEZ-MUÑOZ, DANY IVAN | ADDRESS ON FILE |
| LORANCE, PATRICK | ADDRESS ON FILE |
| LORD & ALAN LLC | ADDRESS ON FILE |
| LOSEN, BRANT | ADDRESS ON FILE |
| LOSEN, BRANT | ADDRESS ON FILE |
| LOSWIJK, AGNETHA | ADDRESS ON FILE |
| LOUCKS, DARLA K. | ADDRESS ON FILE |
| LOUIS-FILS, ELANCIE | ADDRESS ON FILE |
| LOUVEAU, DWIGHT | ADDRESS ON FILE |
| LOVE JR, DAVID | ADDRESS ON FILE |
| LOVE, JEREMY PAUL | ADDRESS ON FILE |
| LOVE, JEROME | ADDRESS ON FILE |
| LOVERIDGE, MICHAEL CARL | ADDRESS ON FILE |
| LOVETHIS.SPACE | ADDRESS ON FILE |
| LOWE, JOHN | ADDRESS ON FILE |
| LOWE, WILLIAM JOSEPH | ADDRESS ON FILE |
| LOZADO, CARLOS | ADDRESS ON FILE |
| LOZANO, FRANCISCO P. | ADDRESS ON FILE |
| LSBINV, LLC | ADDRESS ON FILE |
| LU, LIHUA | ADDRESS ON FILE |
| LU, SHAOYU | ADDRESS ON FILE |
| LU, SHUN | ADDRESS ON FILE |
| LU, YONGPING | ADDRESS ON FILE |
| LU, ZHIMIN | ADDRESS ON FILE |
| LUA, LEA | ADDRESS ON FILE |
| LUBECKI, COLT | ADDRESS ON FILE |
| LUBECKI, JASON CHARLES | ADDRESS ON FILE |
| LUCAS BUSINESS INVESTMENTS, LLC | ADDRESS ON FILE |
| LUCAS, ALYSON | ADDRESS ON FILE |
| LUCAS, IRYNA | ADDRESS ON FILE |
| LUCERO, OSCAR | ADDRESS ON FILE |
| LUCHETTI, MARY ELLEN | ADDRESS ON FILE |
| LUCHETTI, MARY ELLEN | ADDRESS ON FILE |
| LUCIUS, MICHAEL K | ADDRESS ON FILE |
| LUCKEY, DEVANE MARIA | ADDRESS ON FILE |
| LUCKEY, LOIS | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LUCQUES, CHARLES | ADDRESS ON FILE |
| LUDWIG, RONALD | ADDRESS ON FILE |
| LUE, YAN (LUCY) | ADDRESS ON FILE |
| LUGO, LINDSEY LUGO | ADDRESS ON FILE |
| LUHRASSEBI, BITA KATIE | ADDRESS ON FILE |
| LUNA, NERIS A | ADDRESS ON FILE |
| LUNDERGAN, SCOTT | ADDRESS ON FILE |
| LUNDY, MAJORY | ADDRESS ON FILE |
| LUO, YI DUAN AND ZIWEI | ADDRESS ON FILE |
| LUONG, KELVIN | ADDRESS ON FILE |
| LUPICA, SAMUEL | ADDRESS ON FILE |
| LUSTFIELD, MARK | ADDRESS ON FILE |
| LUTHMANN, MARK | ADDRESS ON FILE |
| LUTSKY, LAWRENCE | ADDRESS ON FILE |
| LUTTRELL, BRIAN | ADDRESS ON FILE |
| LUTTRELL, BRIAN J | ADDRESS ON FILE |
| LUTTRELL, KEVIN | ADDRESS ON FILE |
| LUVERT, WILLIAM | ADDRESS ON FILE |
| LYNCH, FANDA | ADDRESS ON FILE |
| LYNCH, JR, MARSHALL STANLEY | ADDRESS ON FILE |
| LYNCH, KYLE ALEXANDER | ADDRESS ON FILE |
| LYNN, JOYCE P | ADDRESS ON FILE |
| LYN-SIAGIAN, YVONNE | ADDRESS ON FILE |
| LYONS, THOMAS B | ADDRESS ON FILE |
| M&J CONSULTING, LLC | ADDRESS ON FILE |
| MA, CAROL | ADDRESS ON FILE |
| MA, CAROL SHUI YEE | ADDRESS ON FILE |
| MABRY, ALEXIS G. | ADDRESS ON FILE |
| MABRY, CHRIS | ADDRESS ON FILE |
| MACALUSO, LOUIS | ADDRESS ON FILE |
| MACDONALD, CHRIS MACDONALD | ADDRESS ON FILE |
| MACDONALD, CHRISTOPHER | ADDRESS ON FILE |
| MACHADO, ARTURO | ADDRESS ON FILE |
| MACHANIC, BENNETT I | ADDRESS ON FILE |
| MACIAK, JUSTIN | ADDRESS ON FILE |
| MACIAS, MICHAEL | ADDRESS ON FILE |
| MACINTYRE, JEFF | ADDRESS ON FILE |
| MACK, INDYA SHALONE | ADDRESS ON FILE |
| MACK, XAVIER | ADDRESS ON FILE |
| MACLAUCHLAN, KIMBERLY | ADDRESS ON FILE |
| MACPHERSON, STUART | ADDRESS ON FILE |
| MADDEN, MICHAEL E | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MADISON TRUST | ADDRESS ON FILE |
| MADRINAN, VIRGIL | ADDRESS ON FILE |
| MADSEN, HENRIK | ADDRESS ON FILE |
| MADSEN, HENRIK HJORT | ADDRESS ON FILE |
| MADSEN, PAUL RUSSELL | ADDRESS ON FILE |
| MADSEN, SCOTT | ADDRESS ON FILE |
| MADUKA, DORATHY | ADDRESS ON FILE |
| MAEDER, ROBERT | ADDRESS ON FILE |
| MAGASSA, KADIATOU | ADDRESS ON FILE |
| MAGEE, DANIEL JOSEPH | ADDRESS ON FILE |
| MAGNUS, SCOTT MYLES | ADDRESS ON FILE |
| MAHONEY, MIKE | ADDRESS ON FILE |
| MAINES, MARQUELL ALLEN | ADDRESS ON FILE |
| MAINSTAR TRUST CO. | ADDRESS ON FILE |
| MAJOR, CHRISTOPHER | ADDRESS ON FILE |
| MALANA, PAUL | ADDRESS ON FILE |
| MALANA, PAUL | ADDRESS ON FILE |
| MALDONADO, MARCOS | ADDRESS ON FILE |
| MALISZEWSKI-KANE, TERRI | ADDRESS ON FILE |
| MALONE, SARAH | ADDRESS ON FILE |
| MALONE, STANLEY | ADDRESS ON FILE |
| MALOOF, DAVID | ADDRESS ON FILE |
| MALVOISIN, CORVISART | ADDRESS ON FILE |
| MAMOON, AL | ADDRESS ON FILE |
| MANCUSO, KENNETH | ADDRESS ON FILE |
| MANDEL, JACOB EVAN | ADDRESS ON FILE |
| MANDEL, SHANE | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANERA, RICARCHITO B. | ADDRESS ON FILE |
| MANGINI, DENA | ADDRESS ON FILE |
| MANGOBA, ARIEL V. | ADDRESS ON FILE |
| MANN, SUKHWINDER | ADDRESS ON FILE |
| MANNING, KEVIN | ADDRESS ON FILE |
| MANPURIA, VIVEK | ADDRESS ON FILE |
| MANTELL, KEVIN | ADDRESS ON FILE |
| MANUEL, PATRICK J | ADDRESS ON FILE |
| MANZANO, FAITHLYN | ADDRESS ON FILE |
| MANZANO, RODNEY | ADDRESS ON FILE |
| MAORA BURKE TURQUISE CRAB CAKE LLC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MAPP, GARY | ADDRESS ON FILE |
| MARBAUGH-TYLER, SABRINA | ADDRESS ON FILE |
| MARCELO, VERONICA | ADDRESS ON FILE |
| MARCHMAN JR., BOBBY THADDEUS | ADDRESS ON FILE |
| MARCUS, DEANGELO | ADDRESS ON FILE |
| MARGOLIS, THOMAS | ADDRESS ON FILE |
| MARICAK, FILIP | ADDRESS ON FILE |
| MARIE MACK TRUST | ADDRESS ON FILE |
| MARILYN EISENBERG IRREV LIVING TR | ADDRESS ON FILE |
| MARINO, CHRISTOPHER | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MARISI, GRACE PATRICIA | ADDRESS ON FILE |
| MARKS, JERRY | ADDRESS ON FILE |
| MARQUES, REYNALDO | ADDRESS ON FILE |
| MARQUEZ, DAVID W. | ADDRESS ON FILE |
| MARQUEZ, ISAAC | ADDRESS ON FILE |
| MARRIOTT, MR LEE | ADDRESS ON FILE |
| MARSH, MARLISHA | ADDRESS ON FILE |
| MARSHALL, AVRIL | ADDRESS ON FILE |
| MARSHALL, BRIAN | ADDRESS ON FILE |
| MARSHALL, GRACE | ADDRESS ON FILE |
| MARSHALL, KASI E | ADDRESS ON FILE |
| MARSHALL, KIMBERLY | ADDRESS ON FILE |
| MARSHALL, LENNIE | ADDRESS ON FILE |
| MARTENS, CARTER | ADDRESS ON FILE |
| MARTIN, DOMINIC LEE | ADDRESS ON FILE |
| MARTIN, JANET | ADDRESS ON FILE |
| MARTIN, KELLY | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |
| MARTIN, ROSEMARIE F. | ADDRESS ON FILE |
| MARTIN, SHERI | ADDRESS ON FILE |
| MARTIN, STEVEN P | ADDRESS ON FILE |
| MARTINEZ, ALFRED | ADDRESS ON FILE |
| MARTINEZ, ANDREA | ADDRESS ON FILE |
| MARTINEZ, BRENDI | ADDRESS ON FILE |
| MARTINEZ, JAQUELINE IVONNE RAMIREZ | ADDRESS ON FILE |
| MARTINEZ, JESSE | ADDRESS ON FILE |
| MARTINEZ, JORDAN | ADDRESS ON FILE |
| MARTINEZ, LEO | ADDRESS ON FILE |
| MARTINEZ, MARCOS LUIS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MARTINEZ, OSCAR | ADDRESS ON FILE |
| MARTINI, LAWRENCE | ADDRESS ON FILE |
| MASINO, CARA | ADDRESS ON FILE |
| MASON, ANTHONY M. | ADDRESS ON FILE |
| MASON, PATRICIA ANN | ADDRESS ON FILE |
| MASON, PATRICIA ANN | ADDRESS ON FILE |
| MASON-ANDERSON, JASMINE | ADDRESS ON FILE |
| MASUNAGA, KRISTIN | ADDRESS ON FILE |
| MATA, FIDENCIO | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATHEW, STEPHEN | ADDRESS ON FILE |
| MATHEWS, KENNETH DUANE | ADDRESS ON FILE |
| MATTEO, ANDREW J | ADDRESS ON FILE |
| MATTEY, LUIS | ADDRESS ON FILE |
| MATTHEWS, CLARENCE D. | ADDRESS ON FILE |
| MATTHEWS, PHILIP | ADDRESS ON FILE |
| MATTINGLY, ZHENG | ADDRESS ON FILE |
| MATTSON, JON | ADDRESS ON FILE |
| MATUNGUL-KAKOU, MWADI | ADDRESS ON FILE |
| MAUS, LORENA | ADDRESS ON FILE |
| MAVANI, GAURANG | ADDRESS ON FILE |
| MAY, GREGORY | ADDRESS ON FILE |
| MAY, KEVIN | ADDRESS ON FILE |
| MAY, SHAWN | ADDRESS ON FILE |
| MAYBLOOM, MARK | ADDRESS ON FILE |
| MAYDANICH, OLGA | ADDRESS ON FILE |
| MAYEDA, TERRY T. | ADDRESS ON FILE |
| MAYNARD, STEPHANIE | ADDRESS ON FILE |
| MAZE, ROBERT | ADDRESS ON FILE |
| MBOTO, MICHAEL | ADDRESS ON FILE |
| MC AIR CONDITIONING AND HEATING LLC | MRCOOLAIR@GMAIL.COM |
| MCARTOR, CORY SCOTT | ADDRESS ON FILE |
| MCARTOR, JERRY | ADDRESS ON FILE |
| MCCAREY, JANET | ADDRESS ON FILE |
| MCCARTIN, GERARD PAUL | ADDRESS ON FILE |
| MCCARTIN, GERARD PAUL | ADDRESS ON FILE |
| MCCASKILL, PAMELA | ADDRESS ON FILE |
| MCCAULLEY, JERRY | ADDRESS ON FILE |
| MCCLAIN, DAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MCCLAIN, KIMBERLY | ADDRESS ON FILE |
| MCCLAIN, MATTHEW | ADDRESS ON FILE |
| MCCLELLAN, PARKER WESLEY | ADDRESS ON FILE |
| MCCLOSKY, MICHAEL | ADDRESS ON FILE |
| MCCLURE, TRENELL L. | ADDRESS ON FILE |
| MCCOLLOUGH, JAMES MICHAEL | ADDRESS ON FILE |
| MCCOOK-FIELDS, ANGERINE | ADDRESS ON FILE |
| MCCORRISTON SR, DANIEL KEALOHAMAULOA | ADDRESS ON FILE |
| MCCOY, WILLIAM | ADDRESS ON FILE |
| MCCRARY, GUY | ADDRESS ON FILE |
| MCCRAY, CORNELIUS | ADDRESS ON FILE |
| MCCULLOUGH, LILY | ADDRESS ON FILE |
| MCCULLOUGH, RODERIC | ADDRESS ON FILE |
| MCCULLOUGH, STEVEN | ADDRESS ON FILE |
| MCCURDY JR, JAMES E | ADDRESS ON FILE |
| MCDONALD, GENE | ADDRESS ON FILE |
| MCDONALD, GENE | ADDRESS ON FILE |
| MCDONALD, NICOLE DENISE | ADDRESS ON FILE |
| MCDONALD, ROBERT JAMES | ADDRESS ON FILE |
| MCDOWALL, TERESA HATTER | ADDRESS ON FILE |
| MCDOWELL, ASHLEE | ADDRESS ON FILE |
| MCDOWELL, CYRIL | ADDRESS ON FILE |
| MCDOWELL, DALE | ADDRESS ON FILE |
| MCELROY, PETER | ADDRESS ON FILE |
| MCFALL III, ANDREW | ADDRESS ON FILE |
| MCGAUVRAN, MATT | ADDRESS ON FILE |
| MCGEE, CLINT | ADDRESS ON FILE |
| MCGEE, DONNA MAGGI | ADDRESS ON FILE |
| MCGEEHONN, CORY | ADDRESS ON FILE |
| MCGHEE, BOBBIE | ADDRESS ON FILE |
| MCGHEE, BOBBIE | ADDRESS ON FILE |
| MCGOLDRICK, JAMES P. | ADDRESS ON FILE |
| MCGOWEN, CHARLES E, JR | ADDRESS ON FILE |
| MCGREW, RICHARD | ADDRESS ON FILE |
| MCGUIRE, FRANCIS | ADDRESS ON FILE |
| MCKALE, THOMAS | ADDRESS ON FILE |
| MCKEE, MARK C | ADDRESS ON FILE |
| MCKEEVER, SETH LYNDEN | ADDRESS ON FILE |
| MCKELLAR, DORETTE | ADDRESS ON FILE |
| MCKENNEY, DOMINIC | ADDRESS ON FILE |
| MCKENZIE, DONALD L | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MCKENZIE, KERN | ADDRESS ON FILE |
| MCKIE, GORDON ROBERT | ADDRESS ON FILE |
| MCKIE, MARGARET | ADDRESS ON FILE |
| MCKINNEY, KOREY | ADDRESS ON FILE |
| MCKINNIS, GREGORY J | ADDRESS ON FILE |
| MCKINNON, JOHN W. | ADDRESS ON FILE |
| MCLAIN, ROBERT BRADLEY | ADDRESS ON FILE |
| MCLASKEY, KAREN | ADDRESS ON FILE |
| MCLAUGHLIN, GARRY | ADDRESS ON FILE |
| MCLAURIN, JR, SAMUEL HUGH | ADDRESS ON FILE |
| MCMASTER, SCOTT | ADDRESS ON FILE |
| MCMENEMY, KEVIN | ADDRESS ON FILE |
| MCMINDES, DALE | ADDRESS ON FILE |
| MCMURRAY, IVORY | ADDRESS ON FILE |
| MCMURTRY, SEAN BREEN | ADDRESS ON FILE |
| MCNAMARA, SUSAN | ADDRESS ON FILE |
| MCPHERSON, VERNON RAY | ADDRESS ON FILE |
| MCRITCHIE, SUSAN LEE | ADDRESS ON FILE |
| MCSWEEN, FRANK W, IV | ADDRESS ON FILE |
| MCWRIGHT, CORETTA | ADDRESS ON FILE |
| MEADOWS, LAURIA BENNETT | ADDRESS ON FILE |
| MEANS, SUSAN L | ADDRESS ON FILE |
| MEDINA, FELIPE VAZQUEZ | ADDRESS ON FILE |
| MEDINA, JAVIER VAZQUEZ | ADDRESS ON FILE |
| MEDLEN, JEFFREY | ADDRESS ON FILE |
| MEDLEY, KENNETH | ADDRESS ON FILE |
| MEEK, BRAD | ADDRESS ON FILE |
| MEEK, ROSANNE E. | ADDRESS ON FILE |
| MEEKY, PARIS | ADDRESS ON FILE |
| MEHRA, AMAR | ADDRESS ON FILE |
| MEHTA, KARMANYA | ADDRESS ON FILE |
| MEHTA, PRACHI | ADDRESS ON FILE |
| MEHTA, PRACHI | ADDRESS ON FILE |
| MEINE, PETER | ADDRESS ON FILE |
| MEJIA, JOSE | ADDRESS ON FILE |
| MEKALA, RAKESH REDDY | ADDRESS ON FILE |
| MEKHAEL, LAITH | ADDRESS ON FILE |
| MELANCON, ERIC | ADDRESS ON FILE |
| MELECH, ROMAN | ADDRESS ON FILE |
| MELENDEZ, ODALIS | ADDRESS ON FILE |
| MELENDEZ, ODALIS | ADDRESS ON FILE |
| MELGAREJO, LAURA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MELLO, LEONARD REED | ADDRESS ON FILE |
| MELMED, ANDREW J. | ADDRESS ON FILE |
| MELTON, JAMES | ADDRESS ON FILE |
| MENDENHALL, BRANDON | ADDRESS ON FILE |
| MENDENHALL, BRANDON D. | ADDRESS ON FILE |
| MENDENHALL, BRANDON D. | ADDRESS ON FILE |
| MENDENHALL, BRENT | ADDRESS ON FILE |
| MENDENHALL, DORY | ADDRESS ON FILE |
| MENDENHALL, DORY | ADDRESS ON FILE |
| MENDENHALL, DORY & MOLLY | ADDRESS ON FILE |
| MENDENHALL, JOSIAH | ADDRESS ON FILE |
| MENDENHALL, VANESSA | ADDRESS ON FILE |
| MENDEZ, JOHNNY | ADDRESS ON FILE |
| MENDEZ, MOISES | ADDRESS ON FILE |
| MENDOZA, PETE | ADDRESS ON FILE |
| MENEFEE, DEBORAH | ADDRESS ON FILE |
| MENG, BENNY | ADDRESS ON FILE |
| MENG, RANLINGZHU | ADDRESS ON FILE |
| MENG, SPENCER | ADDRESS ON FILE |
| MENG, SPENCER | ADDRESS ON FILE |
| MENIFEE, CHERYL T. | ADDRESS ON FILE |
| MENON, PRADEEP N | ADDRESS ON FILE |
| MERCADANTE, PATRICIA L | ADDRESS ON FILE |
| MERCADO, RAYMOND | ADDRESS ON FILE |
| MERCADO, RAYMOND | ADDRESS ON FILE |
| MERISTIL, KEENLIFE | ADDRESS ON FILE |
| MERISTIL, KEENLIFE | ADDRESS ON FILE |
| MERLO, RITA | ADDRESS ON FILE |
| MERRIMAN, MARK J | ADDRESS ON FILE |
| MERZ, STUART STANLEY | ADDRESS ON FILE |
| MERZ, STUART STANLEY | ADDRESS ON FILE |
| MESA, IVAN | ADDRESS ON FILE |
| METCALF, TYSON | ADDRESS ON FILE |
| METELUS, JEFF | ADDRESS ON FILE |
| METZGER, AMANDA MICHELE | ADDRESS ON FILE |
| METZLER, JUDITH CLAUDIA | ADDRESS ON FILE |
| MEUNIER, ARTHUR EDWARD | ADDRESS ON FILE |
| MEYER, JOHN J | ADDRESS ON FILE |
| MEYER, NATHAN | ADDRESS ON FILE |
| MEYER, SCOTT | ADDRESS ON FILE |
| MEYER, TURA KAYE | ADDRESS ON FILE |
| MHK INVESTMENTS LLC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MICHAEL AND APRIL DRIEVER TRUST | ADDRESS ON FILE |
| MICHAEL, OYE | ADDRESS ON FILE |
| MICHEL, DANIEL | ADDRESS ON FILE |
| MICHENER, CHRISTINA | ADDRESS ON FILE |
| MICKLES, JANAE | ADDRESS ON FILE |
| MIDDLETON III, ANTHONY WAYNE | ADDRESS ON FILE |
| MIDDLETON, JEANNETTE | ADDRESS ON FILE |
| MIHANDER, ROBERT | ADDRESS ON FILE |
| MIKE, OOLOORIAQ | ADDRESS ON FILE |
| MIKETIN, ANA | ADDRESS ON FILE |
| MILAM, JUSTIN | ADDRESS ON FILE |
| MILAM, JUSTIN | ADDRESS ON FILE |
| MILAN, MARIAH | ADDRESS ON FILE |
| MILES, AIRIONNE | ADDRESS ON FILE |
| MILES, DAVID P | ADDRESS ON FILE |
| MILES, ERVIN ISAIAH | ADDRESS ON FILE |
| MILIB, ABDELAZIZ | ADDRESS ON FILE |
| MILIB, ABDELAZIZ | ADDRESS ON FILE |
| MILLARD, CHRISTOPHER | ADDRESS ON FILE |
| MILLER JR., ROBERT J. | ADDRESS ON FILE |
| MILLER, AMY | ADDRESS ON FILE |
| MILLER, ANTOINE | ADDRESS ON FILE |
| MILLER, BRADLEY | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHERYL | ADDRESS ON FILE |
| MILLER, DARRYL G | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID LEE | ADDRESS ON FILE |
| MILLER, DAVID LEE | ADDRESS ON FILE |
| MILLER, DAVID RANDY | ADDRESS ON FILE |
| MILLER, DINA | ADDRESS ON FILE |
| MILLER, DUANE A | ADDRESS ON FILE |
| MILLER, ELLERY | ADDRESS ON FILE |
| MILLER, GARRETT | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY RAY | ADDRESS ON FILE |
| MILLER, KAREN KENDALL | ADDRESS ON FILE |
| MILLER, PATRICK DON | ADDRESS ON FILE |
| MILLER, THOMAS ALAN | ADDRESS ON FILE |
| MILLER, TRACYANN | ADDRESS ON FILE |
| MILLLER, RANDY AJE | ADDRESS ON FILE |
| MILLS AJE, BRUCE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MILLS, DENNIS WAYNE | ADDRESS ON FILE |
| MILLS-DELARGE, ISAAC | ADDRESS ON FILE |
| MIMRAH, OMAR | ADDRESS ON FILE |
| MINNETT, KEVIN | ADDRESS ON FILE |
| MINOR, DAVID | ADDRESS ON FILE |
| MINOR, VERNON | ADDRESS ON FILE |
| MIRAFLOR, VINCENT | ADDRESS ON FILE |
| MIRANDA, JULIO | ADDRESS ON FILE |
| MISHELEVICH, DMITRY | ADDRESS ON FILE |
| MISHRA, MINERVA | ADDRESS ON FILE |
| MISHRA, SHARMISTA | ADDRESS ON FILE |
| MISQUITA, RAJAN | ADDRESS ON FILE |
| MISQUITA, RAJAN | ADDRESS ON FILE |
| MISRA, ESHWARA CHANDRA VS | ADDRESS ON FILE |
| MISRA, ESHWARA CHANDRA VS | ADDRESS ON FILE |
| MISTRY, NARENDRA K. | ADDRESS ON FILE |
| MITCHELL II, MICHEAL R. | ADDRESS ON FILE |
| MITCHELL JR., JAMES P. | ADDRESS ON FILE |
| MITCHELL, ALBERT | ADDRESS ON FILE |
| MITCHELL, BENYKA L. | ADDRESS ON FILE |
| MITCHELL, FRASER | ADDRESS ON FILE |
| MITCHELL, MARVIN | ADDRESS ON FILE |
| MITCHELL, SAMUEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITRA, SANJEEV | ADDRESS ON FILE |
| MITTLEFEHLDT, NURIT | ADDRESS ON FILE |
| MIXON, CANDIS | ADDRESS ON FILE |
| MIZAR, ETHELIND | ADDRESS ON FILE |
| MIZUTA, MARC | ADDRESS ON FILE |
| MKB PROPERTIES LLC | ADDRESS ON FILE |
| MO, SIMON | ADDRESS ON FILE |
| MOBLEY, JAMES BURGE | ADDRESS ON FILE |
| MOCEK, TOMASZ | ADDRESS ON FILE |
| MOCHARLA, RAJ | ADDRESS ON FILE |
| MOCK, STEVEN JUSTIN | ADDRESS ON FILE |
| MODESTE, DESHION | ADDRESS ON FILE |
| MODESTO, HOWARD | ADDRESS ON FILE |
| MODI, MAMTA | ADDRESS ON FILE |
| MODRALL, ROBERT G | ADDRESS ON FILE |
| MOENNICH, ERIC JACOB | ADDRESS ON FILE |
| MOFFAT, TYLER | ADDRESS ON FILE |
| MOFFAT, TYLER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MOHAMMED, FAWZIYYAH | ADDRESS ON FILE |
| MOHAMMED, HIDAYATH | ADDRESS ON FILE |
| MOHAMMED, YUSEF | ADDRESS ON FILE |
| MOHANDAS, GAYATHRI | ADDRESS ON FILE |
| MOHANI, SYED F | ADDRESS ON FILE |
| MOIR, CYNTHIA | ADDRESS ON FILE |
| MOLER, DIRK | ADDRESS ON FILE |
| MOLINA, RICHARD D | ADDRESS ON FILE |
| MOLINARES, JEAN | ADDRESS ON FILE |
| MONAR ENTERPRISES, LLC | ADDRESS ON FILE |
| MONARD, OLIVIER | ADDRESS ON FILE |
| MONDESIR, BOBBY | ADDRESS ON FILE |
| MONDON, MONIQUE | ADDRESS ON FILE |
| MONDRAGON, ERNEST | ADDRESS ON FILE |
| MONGRU, DALE | ADDRESS ON FILE |
| MONROE-SEIFERT, AUDRIANNA | ADDRESS ON FILE |
| MONTANO, STANLEY | ADDRESS ON FILE |
| MONTEIRO, NICOLE | ADDRESS ON FILE |
| MONTERO, JEANETTE C | ADDRESS ON FILE |
| MONTEZ, KARLA | ADDRESS ON FILE |
| MONTGOMERY, ANDREA | ADDRESS ON FILE |
| MONTGOMERY, CHRISTOPHER | ADDRESS ON FILE |
| MONTGOMERY, CLARENCE | ADDRESS ON FILE |
| MONTGOMERY, CLARENCE | ADDRESS ON FILE |
| MONTGOMERY, MELISSA | ADDRESS ON FILE |
| MONTIEL, SABAS E. | ADDRESS ON FILE |
| MONTIER, MICHAEL SCOTT | ADDRESS ON FILE |
| MOODY, RYAN | ADDRESS ON FILE |
| MOODY, SIEGLINDA | ADDRESS ON FILE |
| MOONEY, FRANK | ADDRESS ON FILE |
| MOORE JR., LINDSEY | ADDRESS ON FILE |
| MOORE, DARRELL D. | ADDRESS ON FILE |
| MOORE, DARRICK JEROME | ADDRESS ON FILE |
| MOORE, JOHN C. | ADDRESS ON FILE |
| MOORE, KESHIA | ADDRESS ON FILE |
| MOORE, MARCINA | ADDRESS ON FILE |
| MOORE, MARCUS | ADDRESS ON FILE |
| MOORE, MARCUS | ADDRESS ON FILE |
| MOORE, MICHAEL T. | ADDRESS ON FILE |
| MOORE, RYAN SCOTT | ADDRESS ON FILE |
| MOORE, SAMUEL | ADDRESS ON FILE |
| MOORE, TAMAINE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MOORE, TRACY R. | ADDRESS ON FILE |
| MOORE, TRACY R. | ADDRESS ON FILE |
| MOORE, TRACY R AND JULIE G | ADDRESS ON FILE |
| MOORES, RICHARD | ADDRESS ON FILE |
| MOOSAVI, BOB | ADDRESS ON FILE |
| MORALES, JOHNNY | ADDRESS ON FILE |
| MORALES, JONATHAN | ADDRESS ON FILE |
| MORALES, MARVIN ALLEN | ADDRESS ON FILE |
| MORALES, WILLIAM | ADDRESS ON FILE |
| MORALES-GUERRA, WILLIAM D. | ADDRESS ON FILE |
| MORANZONI, MAURIZIO GIANCARLO | ADDRESS ON FILE |
| MORARU, TIMOTHY | ADDRESS ON FILE |
| MORE MORE, VISHWAS | ADDRESS ON FILE |
| MOREEN, DAVE DAVID | ADDRESS ON FILE |
| MORENO JR, GILBERTO | ADDRESS ON FILE |
| MORENO, ALEJANDRINA | ADDRESS ON FILE |
| MORENO, ERIC | ADDRESS ON FILE |
| MORENO, GILBERTO GUZMAN | ADDRESS ON FILE |
| MORGAN, CLARKSTON | ADDRESS ON FILE |
| MORGAN, DIANA | ADDRESS ON FILE |
| MORGAN, HUNTER | ADDRESS ON FILE |
| MORGAN, JERILEE | ADDRESS ON FILE |
| MORGAN, JONATHAN | ADDRESS ON FILE |
| MORGAN, LARRY A. | ADDRESS ON FILE |
| MORGAN, SELVIN | ADDRESS ON FILE |
| MORGAN, LEX C. | ADDRESS ON FILE |
| MORGAN, LEX C. | ADDRESS ON FILE |
| MORING, DEBRA | ADDRESS ON FILE |
| MORLU, JOHN S | ADDRESS ON FILE |
| MORREAU JR, JAMES E | ADDRESS ON FILE |
| MORRIS JR, THOMAS J | ADDRESS ON FILE |
| MORRIS SR, COREY J | ADDRESS ON FILE |
| MORRIS, CAREY ALBERT | ADDRESS ON FILE |
| MORRIS, JAMIL J. | ADDRESS ON FILE |
| MORRIS, JENN | ADDRESS ON FILE |
| MORRIS, JENNIFER | ADDRESS ON FILE |
| MORRIS, KENNETH | ADDRESS ON FILE |
| MORRIS, KENNETH | ADDRESS ON FILE |
| MORRIS, LORI | ADDRESS ON FILE |
| MORRIS, LORI | ADDRESS ON FILE |
| MORRIS, MARIA LUISA | ADDRESS ON FILE |
| MORRISON, CHRISTOPHER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MORRISON, MARK | ADDRESS ON FILE |
| MORRISON, MARK | ADDRESS ON FILE |
| MORRISON, SCOTT | ADDRESS ON FILE |
| MORROW, JENNIFER | ADDRESS ON FILE |
| MORSE, LYNN MORSE | ADDRESS ON FILE |
| MORTON, JOSHUA DALE | ADDRESS ON FILE |
| MOSCRIP, GEORGE DUKE | ADDRESS ON FILE |
| MOSELEY, JOHN KYLE | ADDRESS ON FILE |
| MOSELEY, RAVEN C. | ADDRESS ON FILE |
| MOSELEY, RAVEN C. | ADDRESS ON FILE |
| MOSGROVE, JOSH | ADDRESS ON FILE |
| MOSKOL, DAKOTA | ADDRESS ON FILE |
| MOSLEY, DERRICK K | ADDRESS ON FILE |
| MOSMAN, THOMAS | ADDRESS ON FILE |
| MOSS, MELISSA | ADDRESS ON FILE |
| MOTOS, MARCELA | ADDRESS ON FILE |
| MOTT, WILLIAM | ADDRESS ON FILE |
| MOTZ, TONI | ADDRESS ON FILE |
| MOWER, DUSTIN | ADDRESS ON FILE |
| MOY, VAN | ADDRESS ON FILE |
| MOYER, TIMOTHY DAVID | ADDRESS ON FILE |
| MU OZ, JOEL | ADDRESS ON FILE |
| MU, MU SEN | ADDRESS ON FILE |
| MUBASHER, NATHAN | ADDRESS ON FILE |
| MUHAMMAD, ABDUL-MALIK | ADDRESS ON FILE |
| MUHAMMAD, DARIK JAHKUR | ADDRESS ON FILE |
| MUHAMMAD, KALEEM | ADDRESS ON FILE |
| MUIRURI, FRASHIAH | ADDRESS ON FILE |
| MUKHERJEE, RAHUL K | ADDRESS ON FILE |
| MUKHERJEE, SAMIK | ADDRESS ON FILE |
| MUKHOPADKYAY, SUBHAS K. | ADDRESS ON FILE |
| MULLEN, DYALO | ADDRESS ON FILE |
| MUNDEN, TRISTEN | ADDRESS ON FILE |
| MUNGROOP, TIMOTHY | ADDRESS ON FILE |
| MUNROE, YUN-PU | ADDRESS ON FILE |
| MUNSHAW, NIRAL AND SWATI | ADDRESS ON FILE |
| MUNTZ, LORETTA | ADDRESS ON FILE |
| MUNTZ, LORETTA | ADDRESS ON FILE |
| MURALLES, BYRON | ADDRESS ON FILE |
| MURGUIA, MELISSA APRIL | ADDRESS ON FILE |
| MURPHEY, EDWIN S | ADDRESS ON FILE |
| MURPHY, MATT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MURPHY, MICHAEL J | ADDRESS ON FILE |
| MURPHY, PATRICK | ADDRESS ON FILE |
| MURRAY, LUKE | ADDRESS ON FILE |
| MURRELL, SIMEON | ADDRESS ON FILE |
| MURTAZA, MAJEEDA | ADDRESS ON FILE |
| MURUGAN, KRISNA KUMAR RANIPET | ADDRESS ON FILE |
| MUSANI, IMANE N | ADDRESS ON FILE |
| MUSANI, SHALINA N | ADDRESS ON FILE |
| MUSANI, SHALINA S | ADDRESS ON FILE |
| MUSTAPHA, ABDULRAFFAT | ADDRESS ON FILE |
| MUSTAPHA, OLAOLUWA IBRAHIM | ADDRESS ON FILE |
| MUTHAIYA, VENKATARATHNAM | ADDRESS ON FILE |
| MUTHAIYA, VENKATARATHNAM | ADDRESS ON FILE |
| MUTIZWA, JOSEPHINE | ADDRESS ON FILE |
| MYATT, BRIAN F. | ADDRESS ON FILE |
| MYENI, CONSTANCE THEMBI | ADDRESS ON FILE |
| MYERS, CALVIN | ADDRESS ON FILE |
| MYERS, RANDALL LUDWIG | ADDRESS ON FILE |
| MYERS, RUDY | ADDRESS ON FILE |
| MYLES, LISA | ADDRESS ON FILE |
| MYRIE, BRIAN HUGH | ADDRESS ON FILE |
| NADOLSKI, ALBERT | ADDRESS ON FILE |
| NAGANDLA, SAI BHARGAV | ADDRESS ON FILE |
| NAIDOO, SURENDRA | ADDRESS ON FILE |
| NAIR, MANUKUMAR | ADDRESS ON FILE |
| NALABOLU, DASHARATHRAM REDDY | ADDRESS ON FILE |
| NALABOLU, HARSHA | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME, FABIO LUCAS | ADDRESS ON FILE |
| NAMOUS, ABOUBAKEUR | ADDRESS ON FILE |
| NANCE, MARLON TERRELL | ADDRESS ON FILE |
| NANDAKUMAR, THIRUVOIPATI | ADDRESS ON FILE |
| NANK, PAUL THOMAS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NANNIE, CHRISTOPHER | ADDRESS ON FILE |
| NARESHKUMAR JAYAVELU | ADDRESS ON FILE |
| NARVAEZ, BERNICE | ADDRESS ON FILE |
| NASBY, DORIAN | ADDRESS ON FILE |
| NASERT, EDWARD | ADDRESS ON FILE |
| NASH, FREDERICK | ADDRESS ON FILE |
| NASSAR, BSHARA | ADDRESS ON FILE |
| NASSAR, BSHARA | ADDRESS ON FILE |
| NATHAN, ERIN | ADDRESS ON FILE |
| NATHAN, NELSON | ADDRESS ON FILE |
| NATION, KEITH | ADDRESS ON FILE |
| NAULS, LELA | ADDRESS ON FILE |
| NAVEIRAS, MANNY | ADDRESS ON FILE |
| NAWROCKI, CHRISTINE A | ADDRESS ON FILE |
| NAZIR, UMAIR AHMED | ADDRESS ON FILE |
| NEAL, JERREL | ADDRESS ON FILE |
| NECHALA, SILVESTER | ADDRESS ON FILE |
| NEDD-JACKMAN, VI | ADDRESS ON FILE |
| NEELI, VAMSHI | ADDRESS ON FILE |
| NEELY, STEVEN | ADDRESS ON FILE |
| NEGRETE, DANNY | ADDRESS ON FILE |
| NEIDERHISER, REBEKAH | ADDRESS ON FILE |
| NEIDERHISER, REBEKAH | ADDRESS ON FILE |
| NELSON, CAROLYN | ADDRESS ON FILE |
| NELSON, DELANE (DEE) | ADDRESS ON FILE |
| NELSON, DELANE (DEE) | ADDRESS ON FILE |
| NELSON, JOAN GREEN | ADDRESS ON FILE |
| NELSON, KEVIN | ADDRESS ON FILE |
| NELSON, KIM | ADDRESS ON FILE |
| NELSON, LATOSHA | ADDRESS ON FILE |
| NELSON, MARIA MARTA MOUJAN | ADDRESS ON FILE |
| NELSON, PETE L. | ADDRESS ON FILE |
| NELSON, SHAWNELL | ADDRESS ON FILE |
| NELSON, SYRONA | ADDRESS ON FILE |
| NELSON, JOHN | ADDRESS ON FILE |
| NEMETH, TINA | ADDRESS ON FILE |
| NESSPOR, GREG | ADDRESS ON FILE |
| NESTER, ZACHARY | ADDRESS ON FILE |
| NETO, ALVARO GALDINO DA COSTA | ADDRESS ON FILE |
| NETTLES, BRIAN | ADDRESS ON FILE |
| NETTLETON, ALEX | ADDRESS ON FILE |
| NEUMAN, DANIEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NEVAREZ, EFRAIN | ADDRESS ON FILE |
| NEW, KAREN | ADDRESS ON FILE |
| NEW, MARC | ADDRESS ON FILE |
| NEWELL, CHARLES | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWLUN, JAMES MORRIS | ADDRESS ON FILE |
| NEWMAN, DALE | ADDRESS ON FILE |
| NEWMAN, JANET | ADDRESS ON FILE |
| NEWSHAM, JOSEPH | ADDRESS ON FILE |
| NEWSHAM, JOSEPH | ADDRESS ON FILE |
| NEWTON, JANIE | ADDRESS ON FILE |
| NEWTON, JOE | ADDRESS ON FILE |
| NEWTON, KIMBERLEY | ADDRESS ON FILE |
| NG, SOON CHYE | ADDRESS ON FILE |
| NG, THOMAS | ADDRESS ON FILE |
| NGUUYEN, CUONG | ADDRESS ON FILE |
| NGUYEN, CASSIE | ADDRESS ON FILE |
| NGUYEN, GINA | ADDRESS ON FILE |
| NGUYEN, NHAT | ADDRESS ON FILE |
| NGUYEN, PAUL J | ADDRESS ON FILE |
| NGUYEN, VY THANH | ADDRESS ON FILE |
| NGUYEN, FRANCIS | ADDRESS ON FILE |
| NGUYEN, KELVIN | ADDRESS ON FILE |
| NGUYEN, TINA | ADDRESS ON FILE |
| NI, ZHOU JIN | ADDRESS ON FILE |
| NICKISON, WILLIAM | ADDRESS ON FILE |
| NICOLA, PAOLO | ADDRESS ON FILE |
| NIE, ZHENGLIN | ADDRESS ON FILE |
| NIELSON, JASON | ADDRESS ON FILE |
| NIEVES, DESTINY | ADDRESS ON FILE |
| NIJAMPATNAM, SATYA SAI BABU | ADDRESS ON FILE |
| NIJDAM, ESTHER | ADDRESS ON FILE |
| NIJJAR, JASJIT SINGH | ADDRESS ON FILE |
| NILSSON, BOO CHRISTER | ADDRESS ON FILE |
| NING, LI | ADDRESS ON FILE |
| NING, LILY | ADDRESS ON FILE |
| NINNIS, ASHLEIGH BLAIR | ADDRESS ON FILE |
| NIRAL & SWATI MUNSHAW TRUST | ADDRESS ON FILE |
| NIRK, SCOTT A | ADDRESS ON FILE |
| NIRK, SCOTT A | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NIRK, SCOTT A | ADDRESS ON FILE |
| NISTICO,  KENNETH | ADDRESS ON FILE |
| NIXSON, YASMIN | ADDRESS ON FILE |
| NKOMO, HARRIET | ADDRESS ON FILE |
| NOACK, PATRICIA | ADDRESS ON FILE |
| NOCHE NGUEDJO, MELDSON | ADDRESS ON FILE |
| NOCIFORO, NICHOLAS | ADDRESS ON FILE |
| NOE, SIDNEY SCOTT | ADDRESS ON FILE |
| NOFSINGER, KATALIN M. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NONEMACHER, DAVID WESLEY | ADDRESS ON FILE |
| NOON, LILLIAN | ADDRESS ON FILE |
| NOONING, MICHAEL | ADDRESS ON FILE |
| NORKEVICUS, JASON | ADDRESS ON FILE |
| NORMANDIN, BRIAN | ADDRESS ON FILE |
| NORRIS, JEFFREY A. | ADDRESS ON FILE |
| NORTON, TOREY | ADDRESS ON FILE |
| NORWOOD, CHRISTOPHER | ADDRESS ON FILE |
| NOSACKA, ISAAC | ADDRESS ON FILE |
| NOSACKA, ISAAC | ADDRESS ON FILE |
| NSAM REAL ESTATE LLC | ADDRESS ON FILE |
| NUNES, STEVEN | ADDRESS ON FILE |
| NUNEZ, ARIEL | ADDRESS ON FILE |
| NUNEZ, MIGUEL | ADDRESS ON FILE |
| NUTTER, ETHAN | ADDRESS ON FILE |
| NY INSTITUTE OF BIOMEDICAL SCIENCES | ADDRESS ON FILE |
| NYGAARD, KENT | ADDRESS ON FILE |
| NYSTROM, MARTA | ADDRESS ON FILE |
| OAKES, FRANCIS | ADDRESS ON FILE |
| OBARA, JEREMY BRETT | ADDRESS ON FILE |
| OBED, RUTSTEIN | ADDRESS ON FILE |
| OBEY JR, RUSSELL | ADDRESS ON FILE |
| O'BRIEN, GRETCHEN | ADDRESS ON FILE |
| O'BRIEN, GRETCHEN | ADDRESS ON FILE |
| OBRIEN, JAMES | ADDRESS ON FILE |
| OBUMNONYE, EMMANUEL | ADDRESS ON FILE |
| OBUSEH, ANTHONY IKECHUKWU | ADDRESS ON FILE |
| OCONNOR, NORAH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ODEGAARD, CRAIG | ADDRESS ON FILE |
| ODONNELL, ANDREW JOHN | ADDRESS ON FILE |
| OFFIN, PRINCE | ADDRESS ON FILE |
| OGA, KUMIKO | ADDRESS ON FILE |
| OGA, KUMIKO | ADDRESS ON FILE |
| OGA, KUMIKO | ADDRESS ON FILE |
| OGDEN, ERIC | ADDRESS ON FILE |
| OGEARE, ANDREW WILLIAM | ADDRESS ON FILE |
| OGHANRANDUKUN, FELIX | ADDRESS ON FILE |
| OGUNADE, CHRISTINA | ADDRESS ON FILE |
| OGUNANI, TOKUABO J. | ADDRESS ON FILE |
| OH, JANE J | ADDRESS ON FILE |
| OHAGAN, MICHAEL CHARLES | ADDRESS ON FILE |
| OHL, GEORGE | ADDRESS ON FILE |
| OHMENHAUSER, FRIEDRICH | ADDRESS ON FILE |
| OHOHE, ELOHOR RACHAEL | ADDRESS ON FILE |
| OIE, DARYL | ADDRESS ON FILE |
| OKISHEV, ALEXEY | ADDRESS ON FILE |
| OKOH, ANTHONY | ADDRESS ON FILE |
| OKONGWU, CHUKWUEMEKA | ADDRESS ON FILE |
| OKONGWU, CHUKWUEMEKA | ADDRESS ON FILE |
| OKONTAH, OLUCHUKWU | ADDRESS ON FILE |
| OLALDE, LUIS | ADDRESS ON FILE |
| OLEA, CESAR ABREGO | ADDRESS ON FILE |
| OLIVER, CHARLES | ADDRESS ON FILE |
| OLIVIERI, GERARDO L | ADDRESS ON FILE |
| OLIVOLO, BRIAN PATRICK | ADDRESS ON FILE |
| OLREE, KYLE BRADLEY | ADDRESS ON FILE |
| OMS, JEREMY | ADDRESS ON FILE |
| ONEILL III, PATRICK JOSEPH | ADDRESS ON FILE |
| ONEILL, BRANDON M | ADDRESS ON FILE |
| ONG, CHANTILLIA | ADDRESS ON FILE |
| ONG, THANH LAN | ADDRESS ON FILE |
| ONG, ELAINE | ADDRESS ON FILE |
| ONI, ABIDEMI | ADDRESS ON FILE |
| OOGJEN, ARTHUR | ADDRESS ON FILE |
| OPARA, BRUNO | ADDRESS ON FILE |
| ORCHARD, MARK LEE | ADDRESS ON FILE |
| ORCUTT, DANIEL | ADDRESS ON FILE |
| ORDAS, MARIATERESA C. | ADDRESS ON FILE |
| OREILLY, PATRICK | ADDRESS ON FILE |
| ORELLANA, MISAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| OROZCO, OMAR | ADDRESS ON FILE |
| ORTEGA, GENE RICHARD | ADDRESS ON FILE |
| ORTEGA, JUAN | ADDRESS ON FILE |
| ORTEGA, LAURA | ADDRESS ON FILE |
| ORTIZ RUIS DE PORRAS, YAMIL E | ADDRESS ON FILE |
| ORTON, KENDALL WALKER | ADDRESS ON FILE |
| ORTUNO, VICTOR C | ADDRESS ON FILE |
| ORWIG, ADAM | ADDRESS ON FILE |
| ORWIG, RICHARD | ADDRESS ON FILE |
| OSAKADA, SIDNEY T. | ADDRESS ON FILE |
| OSAKADA, SIDNEY T | ADDRESS ON FILE |
| OSBEY, MARY ZOE | ADDRESS ON FILE |
| OSBOURNE, VALERIE | ADDRESS ON FILE |
| OSEGUERA, NORBERT | ADDRESS ON FILE |
| OSHEA, DANIEL J. | ADDRESS ON FILE |
| OSIER, MARK S. | ADDRESS ON FILE |
| OSIRUPHU-EL, JOSHUA | ADDRESS ON FILE |
| OSMAN, JASMINE | ADDRESS ON FILE |
| OSUNDEKO, OLUSOLA | ADDRESS ON FILE |
| OUFATTOLE, MOHAMMED | ADDRESS ON FILE |
| OUM, SEREYROTANAK | ADDRESS ON FILE |
| OUTTEN, ANTONIO | ADDRESS ON FILE |
| OVERTON, CHRISTA | ADDRESS ON FILE |
| OVERTON, DONALD | ADDRESS ON FILE |
| OWEN, JOSEPH S. | ADDRESS ON FILE |
| OWEN, SEAN | ADDRESS ON FILE |
| OWENS, AARON | ADDRESS ON FILE |
| OWENS, AARON | ADDRESS ON FILE |
| OWSTON, STEPHEN K. | ADDRESS ON FILE |
| OYOLA JR, EDGAR | ADDRESS ON FILE |
| OYORI, PERIS | ADDRESS ON FILE |
| OZAWA, LELAND | ADDRESS ON FILE |
| OZIEMKOWSKI, MARY | ADDRESS ON FILE |
| OZKAN, NICHOLAS N. | ADDRESS ON FILE |
| PAANANEN, JAMIE | ADDRESS ON FILE |
| PACE, DORIS | ADDRESS ON FILE |
| PACE, GREGORY E. | ADDRESS ON FILE |
| PACE, DORIS | ADDRESS ON FILE |
| PACE, LANCE | ADDRESS ON FILE |
| PACHECO, JESUS | ADDRESS ON FILE |
| PACHECO, JESUS | ADDRESS ON FILE |
| PACKARD, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PACKARD, JOHN B | ADDRESS ON FILE |
| PADGETT, KOTORA | ADDRESS ON FILE |
| PADILLA, MAURO | ADDRESS ON FILE |
| PAETZNICK, ALEX RHEA | ADDRESS ON FILE |
| PAGE, LAWANDA N MILLER | ADDRESS ON FILE |
| PAGE, ROBERT D. | ADDRESS ON FILE |
| PAGNOTTA, FRANK | ADDRESS ON FILE |
| PAHRE, SYDNEY | ADDRESS ON FILE |
| PAIGE, CARLA | ADDRESS ON FILE |
| PAK, VICTOR | ADDRESS ON FILE |
| PAKULA, JOAN ELLEN | ADDRESS ON FILE |
| PALAGANO, THOMAS | ADDRESS ON FILE |
| PALAGANO, THOMAS JOSEPH | ADDRESS ON FILE |
| PALMER, MIMI | ADDRESS ON FILE |
| PALMER, STEPHEN R | ADDRESS ON FILE |
| PALMER, TEWANDA N. | ADDRESS ON FILE |
| PALMER, TEWANDA N. | ADDRESS ON FILE |
| PALMERTON, FREDERICK R. | ADDRESS ON FILE |
| PALMIERI, JIM | ADDRESS ON FILE |
| PAN, ALLEN | ADDRESS ON FILE |
| PAN, QIULAN | ADDRESS ON FILE |
| PANDA, SANJEET K | ADDRESS ON FILE |
| PANDEY, SHASHI | ADDRESS ON FILE |
| PANGILINAN, MANUEL | ADDRESS ON FILE |
| PANGILINAN, JASPER | ADDRESS ON FILE |
| PANIAGUA, CASANDRA | ADDRESS ON FILE |
| PANTALL, JOHN | ADDRESS ON FILE |
| PAPINEAU, RICHARD | ADDRESS ON FILE |
| PARENT, CHRISTIAN | ADDRESS ON FILE |
| PARK, JAMES | ADDRESS ON FILE |
| PARK, JENNIFER | ADDRESS ON FILE |
| PARK, ROGNER | ADDRESS ON FILE |
| PARK, STEVEN EARL | ADDRESS ON FILE |
| PARKER, ISAZELIA L | ADDRESS ON FILE |
| PARKER, JANICE | ADDRESS ON FILE |
| PARKER, PATRICK | ADDRESS ON FILE |
| PARKER, TATIANNA | ADDRESS ON FILE |
| PARKER-CARTER, KEISHA C | ADDRESS ON FILE |
| PARK-MENG, SUNMI | ADDRESS ON FILE |
| PARK-MENG, SUNMI | ADDRESS ON FILE |
| PARLIER, MARK SPENCER | ADDRESS ON FILE |
| PARMAR, ALPESH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PARMAR, ASHISH | ADDRESS ON FILE |
| PARRINO, CHRISTOPHER S. | ADDRESS ON FILE |
| PARRISH, GEORGE | ADDRESS ON FILE |
| PARRISH, JOHN | ADDRESS ON FILE |
| PARTHASARATHY, BALAJI | ADDRESS ON FILE |
| PARTNER PROPERTIES LLC | ADDRESS ON FILE |
| PARTRIDGE, GLENN | ADDRESS ON FILE |
| PASCUZZI, MICHAEL | ADDRESS ON FILE |
| PASSALACQUA, JOSEPH | ADDRESS ON FILE |
| PASSMORE, DOUGLAS | ADDRESS ON FILE |
| PASTORE, THOMAS JOHN | ADDRESS ON FILE |
| PATALANO, MARIALYNN | ADDRESS ON FILE |
| PATALANO, MARIALYNN | ADDRESS ON FILE |
| PATE, CHRISTOPHER KEITH | ADDRESS ON FILE |
| PATEL, AJAY | ADDRESS ON FILE |
| PATEL, AMRISH | ADDRESS ON FILE |
| PATEL, ANIL | ADDRESS ON FILE |
| PATEL, BANKIM M. | ADDRESS ON FILE |
| PATEL, BHAVESHKUMAR | ADDRESS ON FILE |
| PATEL, DHARMESH | ADDRESS ON FILE |
| PATEL, DUSHYANT M | ADDRESS ON FILE |
| PATEL, HARISH | ADDRESS ON FILE |
| PATEL, HEMANT | ADDRESS ON FILE |
| PATEL, JAINA | ADDRESS ON FILE |
| PATEL, JATAN | ADDRESS ON FILE |
| PATEL, KEVIN GOVIND | ADDRESS ON FILE |
| PATEL, KRUNAL | ADDRESS ON FILE |
| PATEL, MANOJKUMAR S. | ADDRESS ON FILE |
| PATEL, NESHIL | ADDRESS ON FILE |
| PATEL, PIYUSH | ADDRESS ON FILE |
| PATEL, PRITESH | ADDRESS ON FILE |
| PATEL, SAMIR | ADDRESS ON FILE |
| PATEL, SHAN | ADDRESS ON FILE |
| PATEL, SURESH | ADDRESS ON FILE |
| PATEL, UJJAVAL | ADDRESS ON FILE |
| PATEL, VISHAL | ADDRESS ON FILE |
| PATEL, ANKITKUMAR J | ADDRESS ON FILE |
| PATHY, JAMUNA LAKSHMI | ADDRESS ON FILE |
| PATIL, YOGESH | ADDRESS ON FILE |
| PATIL, YOGESH | ADDRESS ON FILE |
| PATRICK, BRUCE | ADDRESS ON FILE |
| PATTEN, EDDIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PATTERSON, LEE ROY | ADDRESS ON FILE |
| PATTERSON, BRANDY | ADDRESS ON FILE |
| PAULE, ALBERTO T. | ADDRESS ON FILE |
| PAVLIK, JORDAN | ADDRESS ON FILE |
| PAWLAK, LEONARD | ADDRESS ON FILE |
| PAYNE JR, FRANK | ADDRESS ON FILE |
| PAYNE JR., PHILIP WYATT | ADDRESS ON FILE |
| PAYNE, GRETCHEN | ADDRESS ON FILE |
| PAYNE, LAWRENCE | ADDRESS ON FILE |
| PAYNE, MICHAEL L | ADDRESS ON FILE |
| PAYNE, RONTHEL | ADDRESS ON FILE |
| PEACOCK, STEVEN L | ADDRESS ON FILE |
| PEAKE, KEVIN | ADDRESS ON FILE |
| PEARSON-GRIFFIN, NEVA | ADDRESS ON FILE |
| PEASLEY, DONALD | ADDRESS ON FILE |
| PEAY, SR., BRYAN TODD CHARLES | ADDRESS ON FILE |
| PEDDADA, CHANDRA | ADDRESS ON FILE |
| PEDRAZA, EDWARDO | ADDRESS ON FILE |
| PEEBLES, JERRED C | ADDRESS ON FILE |
| PEI, XIMEI (TINA) | ADDRESS ON FILE |
| PEI, XIMEI (TINA) | ADDRESS ON FILE |
| PEJAVER, AMIT KUMBASI | ADDRESS ON FILE |
| PELKA, SUZANNE | ADDRESS ON FILE |
| PELLOM, GWENDOLYN YVONNE | ADDRESS ON FILE |
| PENDERGRASS, JASON | ADDRESS ON FILE |
| PENG, CHANGLIANG | ADDRESS ON FILE |
| PENG, CHANGLIANG | ADDRESS ON FILE |
| PERDOMO, KELVIN | ADDRESS ON FILE |
| PERDUE, RUTHIE | ADDRESS ON FILE |
| PEREZ, ANDRES | ADDRESS ON FILE |
| PEREZ, APOLLO | ADDRESS ON FILE |
| PEREZ, CRISTIAN | ADDRESS ON FILE |
| PEREZ, IRENE | ADDRESS ON FILE |
| PEREZ, MARCOS R | ADDRESS ON FILE |
| PEREZ, MILAGROS | ADDRESS ON FILE |
| PEREZ, VICENTE ERNESTO | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PERINA, STEVEN | ADDRESS ON FILE |
| PERKINS IV, ROBERT EDWARD | ADDRESS ON FILE |
| PERKINS, RAYMOND | ADDRESS ON FILE |
| PERKINS, SCOTT | ADDRESS ON FILE |
| PERSING, ESTHER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PERSON, KELVIN | ADDRESS ON FILE |
| PESCARA, ARTURO | ADDRESS ON FILE |
| PESSUTTI, PHILIP | ADDRESS ON FILE |
| PETER, MAGGIE | ADDRESS ON FILE |
| PETERKIN, CHRISTOPHER | ADDRESS ON FILE |
| PETERS, ALBERT L. | ADDRESS ON FILE |
| PETERS, JOHN R | ADDRESS ON FILE |
| PETERS, KENNETH W | ADDRESS ON FILE |
| PETERS, KURT | ADDRESS ON FILE |
| PETERSEN, KARSTEN B. | ADDRESS ON FILE |
| PETERSON, DOUG | ADDRESS ON FILE |
| PETITFRERE, LOUISNICE | ADDRESS ON FILE |
| PETO, JULIE ANNE CABIGON | ADDRESS ON FILE |
| PETRICCIANI, JOHN | ADDRESS ON FILE |
| PETROSSIAN, ASHKHEN | ADDRESS ON FILE |
| PETRY, ROBERT | ADDRESS ON FILE |
| PETTIJOHN, JEFFREY | ADDRESS ON FILE |
| PETTIS, STEVEN | ADDRESS ON FILE |
| PETTY, ALESYA | ADDRESS ON FILE |
| PETTY, DENNIS | ADDRESS ON FILE |
| PHAM, DINH CHIEN | ADDRESS ON FILE |
| PHAM, HAO | ADDRESS ON FILE |
| PHAM, GIAU | ADDRESS ON FILE |
| PHELPS, CHARLES LESTER | ADDRESS ON FILE |
| PHIL CHARLES | ADDRESS ON FILE |
| PHILLIPS, JASON | ADDRESS ON FILE |
| PHILLIPS, JASON | ADDRESS ON FILE |
| PHILLIPS, KIRK E | ADDRESS ON FILE |
| PHILLIPS, KIRK E | ADDRESS ON FILE |
| PHILLIPS, LEE | ADDRESS ON FILE |
| PHILLIPS, LISA | ADDRESS ON FILE |
| PHILLIPS, LONNIE | ADDRESS ON FILE |
| PHILLIPS, RICHARD | ADDRESS ON FILE |
| PHILLIPS, ROBERT | ADDRESS ON FILE |
| PHILLIPS, RON | ADDRESS ON FILE |
| PHULWANI, MAHESH SADHU | ADDRESS ON FILE |
| PICHLER, BERND | ADDRESS ON FILE |
| PICKARD, THOMAS | ADDRESS ON FILE |
| PICKETT, RICKY | ADDRESS ON FILE |
| PIERCE, JOHN S | ADDRESS ON FILE |
| PIERCE, VICTOR M | ADDRESS ON FILE |
| PIERRE, GISELE | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| PIERRE, YVES | ADDRESS ON FILE |
| PIET, JODY | ADDRESS ON FILE |
| PIETANZA, JOSEPH | ADDRESS ON FILE |
| PIFFERI, SEAN | ADDRESS ON FILE |
| PIKE, JON D. | ADDRESS ON FILE |
| PIKE, AUSTIN | ADDRESS ON FILE |
| PILAPIL, LEMUEL ESPINA | ADDRESS ON FILE |
| PIMENTEL, RODOLFO | ADDRESS ON FILE |
| PINE, ANGELIE MERIZ | ADDRESS ON FILE |
| PINE, NATHANAEL | ADDRESS ON FILE |
| PINERA, GIOVANNI | ADDRESS ON FILE |
| PINEROS, MONIQUE | ADDRESS ON FILE |
| PINNAMANENI, VAMSI KRISHNA | ADDRESS ON FILE |
| PINNEY, GAIL | ADDRESS ON FILE |
| PINNEY, GAIL S. | ADDRESS ON FILE |
| PINTO, FRANK | ADDRESS ON FILE |
| PIRES, ROBERT | ADDRESS ON FILE |
| PISTULKA, JASON | ADDRESS ON FILE |
| PITT, DANNY | ADDRESS ON FILE |
| PITTMAN, LISA | ADDRESS ON FILE |
| PITTS, JAMES | ADDRESS ON FILE |
| PITTS, LASHUN T | ADDRESS ON FILE |
| PIXLEY, CHARLES OCTAVIS | ADDRESS ON FILE |
| PIYUSH, DAVE JALPAN | ADDRESS ON FILE |
| PIZZONIA, JANICE | ADDRESS ON FILE |
| PLAIR, JOSHUA | ADDRESS ON FILE |
| PLANCARTE, KARLA VIANEY BLANCO | ADDRESS ON FILE |
| PLANER, KEITH | ADDRESS ON FILE |
| PLAUTH, WILLIAM | ADDRESS ON FILE |
| PLOTZ, TIM | ADDRESS ON FILE |
| PLOTZ, TIMI R. | ADDRESS ON FILE |
| PLOTZ, TIM | ADDRESS ON FILE |
| PLUMB, ERIC | ADDRESS ON FILE |
| POIRIER, LINDA | ADDRESS ON FILE |
| POIRIER, LINDA H. | ADDRESS ON FILE |
| POIRIER, MITCHELL P. | ADDRESS ON FILE |
| POL, RICHARD LESZEK | ADDRESS ON FILE |
| POLENZ, KELLIE | ADDRESS ON FILE |
| POLIDORO, SHARON | ADDRESS ON FILE |
| POLK, LIDELL R. | ADDRESS ON FILE |
| POLLARD, NEVILLE RICHARD | ADDRESS ON FILE |
| POLLARD, RYAN ALEXANDER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| POLLARD, RYAN ALEXANDER | ADDRESS ON FILE |
| POLYAK, TAMAS BELA | ADDRESS ON FILE |
| POMPEY, SAMUEL | ADDRESS ON FILE |
| PONDERS, CONSTANCE | ADDRESS ON FILE |
| POOL, PEDRO PABLO | ADDRESS ON FILE |
| POOLE, RONALD E. | ADDRESS ON FILE |
| POPE, VIRGIL | ADDRESS ON FILE |
| PORCH, CARRIESA MARIE | ADDRESS ON FILE |
| PORRAS, GRAZIELLE RUIZ DE | ADDRESS ON FILE |
| PORTER, KAREN | ADDRESS ON FILE |
| PORTER, KAREN JOYCE | ADDRESS ON FILE |
| PORTO, ZAIDA | ADDRESS ON FILE |
| POSTLER, LIN | ADDRESS ON FILE |
| POTTER, ANNE L. | ADDRESS ON FILE |
| POTTER, JONATHAN | ADDRESS ON FILE |
| POTTER, ROBERT | ADDRESS ON FILE |
| POWELL, DAVID | ADDRESS ON FILE |
| POWELL, ERIK MCINTYRE | ADDRESS ON FILE |
| POWELL, LEMELIA ANTOINETTE | ADDRESS ON FILE |
| POWELL, NENA FRAN | ADDRESS ON FILE |
| POWELL, ORELIUS | ADDRESS ON FILE |
| POWERS, PAUL | ADDRESS ON FILE |
| PRADHAN, SISIR | ADDRESS ON FILE |
| PRAKASH, SUKUMAR SAM | ADDRESS ON FILE |
| PRASAD, ANANTH K | ADDRESS ON FILE |
| PRAY, JEFFREY LYNN | ADDRESS ON FILE |
| PREFERRED TRUST COMPANY LLC FBO MAGGIE H. WANG | ADDRESS ON FILE |
| PREFERRED TRUST COMPANY, LLC FBO MAGGIE H WANG | ADDRESS ON FILE |
| PRENTICE, SCOTT | ADDRESS ON FILE |
| PRESSLEY, ERIC | ADDRESS ON FILE |
| PREVITY, WILLIAM | ADDRESS ON FILE |
| PRICE JR, GLENN E. | ADDRESS ON FILE |
| PRICE, CHRISTIAN JON | ADDRESS ON FILE |
| PRICE, CHRISTOPHER D. | ADDRESS ON FILE |
| PRICE, MICHAEL | ADDRESS ON FILE |
| PRICE, SHELTON N | ADDRESS ON FILE |
| PRICE, WALLACE | ADDRESS ON FILE |
| PRICL, FABIAN | ADDRESS ON FILE |
| PRIETO, EDER & LUCIANA | ADDRESS ON FILE |
| PRIM JR., WALTER E. | ADDRESS ON FILE |
| PRINCE, SHARON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PROCK, ALEXANDER | ADDRESS ON FILE |
| PROCTOR, JOSHUA C | ADDRESS ON FILE |
| PROCTOR, NANCI | ADDRESS ON FILE |
| PROHASKA, DEAN | ADDRESS ON FILE |
| PRUITT, MATTHEW | ADDRESS ON FILE |
| PTAKOWSKI, JOHN CHRISTOPHER | ADDRESS ON FILE |
| PUENTE, ARIS | ADDRESS ON FILE |
| PUGLISI, FRANCESCO | ADDRESS ON FILE |
| PULASKI, MICHAEL | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULEO JR, FRANK EDWARD | ADDRESS ON FILE |
| PULIDO-ELROD, JENNIFER | ADDRESS ON FILE |
| PULLINGS JR, JAMES M | ADDRESS ON FILE |
| PUNTER, CLEVELAND | ADDRESS ON FILE |
| PUPKO JR., NIKOLAUS | ADDRESS ON FILE |
| PUPKO, NIKOLAUS | ADDRESS ON FILE |
| PURCELL, JAMES | ADDRESS ON FILE |
| PURCELL, NERRON | ADDRESS ON FILE |
| PURCELL, PATRICIA | ADDRESS ON FILE |
| PUREWAL, MANVIR | ADDRESS ON FILE |
| PUREWAL, MANVIR | ADDRESS ON FILE |
| PURNELL, GREG | ADDRESS ON FILE |
| PURNELL, JESUS | ADDRESS ON FILE |
| PURVES JR., DENNIS P | ADDRESS ON FILE |
| PUTZ, ROBERT | ADDRESS ON FILE |
| QASIM, MUNTASSER CHASIB | ADDRESS ON FILE |
| QI, JIA | ADDRESS ON FILE |
| QI, JINFENG | ADDRESS ON FILE |
| QIAN, YAN | ADDRESS ON FILE |
| QIU, JI CHUN | ADDRESS ON FILE |
| QU, LIWEI | ADDRESS ON FILE |
| QU, SIYANG | ADDRESS ON FILE |
| QUAMRUDEEN, MOHAMMED | ADDRESS ON FILE |
| QUAN, CHENGJIN | ADDRESS ON FILE |
| QUARFORDT, STEVEN | ADDRESS ON FILE |
| QUAYSON, FANNY | ADDRESS ON FILE |
| QUEALE, KENNETH EDWARD | ADDRESS ON FILE |
| QUESTELL, ALBERTO, JR | ADDRESS ON FILE |
| QUESTELL, MICHAEL | ADDRESS ON FILE |
| QUETTANT, JULNER | ADDRESS ON FILE |
| QUINN JR., WILLIAM QUINN RODNEY | ADDRESS ON FILE |
| QUINN JR., WILLIAM QUINN RODNEY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| QUINN, JAMES MARTIN | ADDRESS ON FILE |
| QUINN, PATRICK J. | ADDRESS ON FILE |
| QUINONES, LUIS | ADDRESS ON FILE |
| QUINTANA, DANIEL | ADDRESS ON FILE |
| QUINTANA, GEORGE | ADDRESS ON FILE |
| QUINTANA, MANUEL | ADDRESS ON FILE |
| QUINTEROS, JASON RAFAEL | ADDRESS ON FILE |
| QUIONES, THERESA | ADDRESS ON FILE |
| QUIWA, NOL | ADDRESS ON FILE |
| RABADY, ALA | ADDRESS ON FILE |
| RABADY, ALA | ADDRESS ON FILE |
| RABBAT, MARK | ADDRESS ON FILE |
| RABENBERG, LINDA | ADDRESS ON FILE |
| RACHOOR, HANUMAN | ADDRESS ON FILE |
| RACHOOR, JAYALAKSHMI | ADDRESS ON FILE |
| RACHOOR, HANUMAN | ADDRESS ON FILE |
| RACICOT, STEVE | ADDRESS ON FILE |
| RADCLIFF, JOHN D | ADDRESS ON FILE |
| RADDAR, JARED | ADDRESS ON FILE |
| RADEK, KRYSTOF | ADDRESS ON FILE |
| RADEVIC, MIROSLAV | ADDRESS ON FILE |
| RADKE, GREGORY | ADDRESS ON FILE |
| RADKE, THOMAS | ADDRESS ON FILE |
| RADZOM, AXEL | ADDRESS ON FILE |
| RAHEJA, SHAUNIK | ADDRESS ON FILE |
| RAJA, RAMESH K | ADDRESS ON FILE |
| RAKOTOHOVA, ANDRY CLEMENT | ADDRESS ON FILE |
| RALOWSKI, JERZY | ADDRESS ON FILE |
| RALPH, GORDON | ADDRESS ON FILE |
| RAMELB-MORRIS, ROBIN | ADDRESS ON FILE |
| RAMES, ANJANA | ADDRESS ON FILE |
| RAMEY, CATHY | ADDRESS ON FILE |
| RAMIREZ, DEANA HOMEYER | ADDRESS ON FILE |
| RAMIREZ, MARIA E | ADDRESS ON FILE |
| RAMIREZ, MIGUEL | ADDRESS ON FILE |
| RAMIREZ, VIRGINIA | ADDRESS ON FILE |
| RAMLI, ANWAR SALIM BIN | ADDRESS ON FILE |
| RAMOO, KYRON | ADDRESS ON FILE |
| RAMOS, ANDREW | ADDRESS ON FILE |
| RAMSAHAI, KAZEEM | ADDRESS ON FILE |
| RANDALL, ALISON SHERMAN | ADDRESS ON FILE |
| RANDISE, JESSICA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RANDOLPH, MONICA | ADDRESS ON FILE |
| RANDOLPH, NICOLE | ADDRESS ON FILE |
| RANKIN, LEON | ADDRESS ON FILE |
| RANKOVA, YSABEL | ADDRESS ON FILE |
| RAO, AMAR | ADDRESS ON FILE |
| RAO, RAVI KIRAN GUNDU | ADDRESS ON FILE |
| RAPHAEL, MARIE SANDRA SANDRA | ADDRESS ON FILE |
| RASHDAN, TAMER | ADDRESS ON FILE |
| RASHEED, JAMEEL | ADDRESS ON FILE |
| RASHID, KARIEM | ADDRESS ON FILE |
| RASMUSSEN, LYNN C | ADDRESS ON FILE |
| RASMUSSEN, TERRY | ADDRESS ON FILE |
| RASSI, PHILIP NATHAN | ADDRESS ON FILE |
| RATCLIFF, DARRELL | ADDRESS ON FILE |
| RATHOD, KUNJAL | ADDRESS ON FILE |
| RATKOVICH, JANA LYNN | ADDRESS ON FILE |
| RAUCHER, MARTIN | ADDRESS ON FILE |
| RAWLINS, MERCIA | ADDRESS ON FILE |
| RAY, STANLEY | ADDRESS ON FILE |
| RAY, YVONNE | ADDRESS ON FILE |
| RAYBURN, JAMES | ADDRESS ON FILE |
| RCG TEXAS LLC | ADDRESS ON FILE |
| REA, DONALD | ADDRESS ON FILE |
| READ, JOHN P. | ADDRESS ON FILE |
| READ, JOHN P. | ADDRESS ON FILE |
| READ, JOHN P. | ADDRESS ON FILE |
| REDDY, PAPPU SRINIVASA | ADDRESS ON FILE |
| REDDY, VENKATA SRINIVAS CHOWDARY | ADDRESS ON FILE |
| REDDY, VENKATAPPA | ADDRESS ON FILE |
| REDMAN, LESLIE | ADDRESS ON FILE |
| REDMOND, TIMOTHY | ADDRESS ON FILE |
| REDONDO, CESAR | ADDRESS ON FILE |
| REDONDO, GABRIEL | ADDRESS ON FILE |
| REED BETTY | ADDRESS ON FILE |
| REED, BETTY | ADDRESS ON FILE |
| REED, MICHAEL | ADDRESS ON FILE |
| REED, ROBBY AND JUDY | ADDRESS ON FILE |
| REEDIJK, HENDRICK MARINUS | ADDRESS ON FILE |
| REES-DAVIES, ELLIOT | ADDRESS ON FILE |
| REESE II, PHILLIP | ADDRESS ON FILE |
| REESE, PETER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| REEVES, REGGIE | ADDRESS ON FILE |
| REEVES, TIMOTHY | ADDRESS ON FILE |
| REHRL, GEORGE | ADDRESS ON FILE |
| REID, CRANSTON DUPREE | ADDRESS ON FILE |
| REID, DONNA | ADDRESS ON FILE |
| REID, DOUGLAS | ADDRESS ON FILE |
| REID, ELENOR | ADDRESS ON FILE |
| REID, ORION | ADDRESS ON FILE |
| REID, ORION | ADDRESS ON FILE |
| REINHARDT, JOHN | ADDRESS ON FILE |
| REINHOLD, JAMES | ADDRESS ON FILE |
| REMBERT, DANIEL | ADDRESS ON FILE |
| REN, ELLIE | ADDRESS ON FILE |
| REN, JIESHENG | ADDRESS ON FILE |
| REN, TIANJUN | ADDRESS ON FILE |
| REN, PING | ADDRESS ON FILE |
| RENARD, NIKOLAS | ADDRESS ON FILE |
| RENTERIA, ELIZABETH RENTERIA | ADDRESS ON FILE |
| RENZ, KURT O | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, HOLLIE | ADDRESS ON FILE |
| REPIC, RAYMOND | ADDRESS ON FILE |
| REPIC, RYAN | ADDRESS ON FILE |
| RESNIK, RICHARD | ADDRESS ON FILE |
| RETANA JR, GERARDO R. | ADDRESS ON FILE |
| RETTENMOSER, ERNST JOHANN | ADDRESS ON FILE |
| REVANGE, TYREE | ADDRESS ON FILE |
| REVELS, LEON | ADDRESS ON FILE |
| REX, SPENCER WALLACE | ADDRESS ON FILE |
| REXHO, JULIANA | ADDRESS ON FILE |
| REYES, HERIBERTO GARCIA | ADDRESS ON FILE |
| REYES, IVETH | ADDRESS ON FILE |
| REYES, JESSE | ADDRESS ON FILE |
| REYES, IVETH | ADDRESS ON FILE |
| REYNOLDS, KYLE | ADDRESS ON FILE |
| REYNOLDS, TERENCE | ADDRESS ON FILE |
| REZEN, JOHN K | ADDRESS ON FILE |
| REZEN, JOHN | ADDRESS ON FILE |
| REZVANIANZADEH, FARZAD | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| RHEA, CASEY | ADDRESS ON FILE |
| RHOADES, JEFF | ADDRESS ON FILE |
| RHOADES, JEFF | ADDRESS ON FILE |
| RHONE, HORACE | ADDRESS ON FILE |
| RICE, DAN | ADDRESS ON FILE |
| RICE, HOLLY | ADDRESS ON FILE |
| RICE, JACOB | ADDRESS ON FILE |
| RICE, JARED | ADDRESS ON FILE |
| RICHARDS, DUANE | ADDRESS ON FILE |
| RICHARDSON, DEBBIE | ADDRESS ON FILE |
| RICHARDSON, MARK | ADDRESS ON FILE |
| RICHARDSON, SAHALADINE | ADDRESS ON FILE |
| RICHEY, REX BRYANT | ADDRESS ON FILE |
| RICHMOND, CORBY | ADDRESS ON FILE |
| RICK, GRANT | ADDRESS ON FILE |
| RICKFORD, TRAE | ADDRESS ON FILE |
| RICKS, WILLIAM PICKETT | ADDRESS ON FILE |
| RIDGLEY, MARK | ADDRESS ON FILE |
| RIDGLEY, MARK | ADDRESS ON FILE |
| RIDGLEY, MARK A | ADDRESS ON FILE |
| RIDGWAY, JAMES | ADDRESS ON FILE |
| RIEGE, ROBERT | ADDRESS ON FILE |
| RIESENBERG, GLEN | ADDRESS ON FILE |
| RIESENBERG, GLEN | ADDRESS ON FILE |
| RIGGINS, JOHN | ADDRESS ON FILE |
| RIGGS, DALE ALLEN | ADDRESS ON FILE |
| RILEY III, ALVIN M. | ADDRESS ON FILE |
| RINALDI, JON | ADDRESS ON FILE |
| RINELLA, PAUL | ADDRESS ON FILE |
| RISHI, SHIFA | ADDRESS ON FILE |
| RITTER, LARRY | ADDRESS ON FILE |
| RITTER, PHILIP | ADDRESS ON FILE |
| RIVAS, MARIANO JAVIER GUTIERREZ | ADDRESS ON FILE |
| RIVAS, NIKY | ADDRESS ON FILE |
| RIVERA, EVELYN | ADDRESS ON FILE |
| RIVERA, JORGE | ADDRESS ON FILE |
| RIVERA, MARIE C. | ADDRESS ON FILE |
| RIVERO, RENE’ANTONIO | ADDRESS ON FILE |
| RIVERS II, THOMAS J | ADDRESS ON FILE |
| RIVERS, TERESA | ADDRESS ON FILE |
| ROBBE III, FREDERICK GERARD | ADDRESS ON FILE |
| ROBBINS, PHIL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ROBERTS JR, JOHN E | ADDRESS ON FILE |
| ROBERTS, ANDREW | ADDRESS ON FILE |
| ROBERTS, BENJAMIN SAMUEL | ADDRESS ON FILE |
| ROBERTS, ELLIOT C. | ADDRESS ON FILE |
| ROBERTS, JAY | ADDRESS ON FILE |
| ROBERTS, JIMMY | ADDRESS ON FILE |
| ROBERTS, JOE | ADDRESS ON FILE |
| ROBERTS, JOHN E, JR | ADDRESS ON FILE |
| ROBERTS, JOHN E, JR | ADDRESS ON FILE |
| ROBERTS, JORDON | ADDRESS ON FILE |
| ROBERTS, JOSEPH R | ADDRESS ON FILE |
| ROBERTS, ROGER DEAN | ADDRESS ON FILE |
| ROBERTS, STEVEN | ADDRESS ON FILE |
| ROBERTS, TESS MURPHY | ADDRESS ON FILE |
| ROBERTS, WILLIAM ROBERTS | ADDRESS ON FILE |
| ROBERTSON, ERIN | ADDRESS ON FILE |
| ROBINSON JR, DERRICK | ADDRESS ON FILE |
| ROBINSON, ASHLEY JAMES | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, DELISA | ADDRESS ON FILE |
| ROBINSON, DERLYN | ADDRESS ON FILE |
| ROBINSON, JAMES LESTER | ADDRESS ON FILE |
| ROBINSON, JANET (JAE) | ADDRESS ON FILE |
| ROBINSON, JOHN | ADDRESS ON FILE |
| ROBINSON, KENNETH | ADDRESS ON FILE |
| ROBINSON, LESHA | ADDRESS ON FILE |
| ROBINSON, MARCUS | ADDRESS ON FILE |
| ROBINSON, MONJAGO | ADDRESS ON FILE |
| ROBINSON, SOPHIA | ADDRESS ON FILE |
| ROBINSON, JEFFREY | ADDRESS ON FILE |
| ROBINSON, JEFFREY | ADDRESS ON FILE |
| ROBINSON, SAFIYA | ADDRESS ON FILE |
| ROCCO, MATT | ADDRESS ON FILE |
| ROCHESTER, MARK | ADDRESS ON FILE |
| ROCK, TODD ROBERT LA | ADDRESS ON FILE |
| RODGERS REALTY, LLC | ADDRESS ON FILE |
| RODGERS REALTY, LLC | ADDRESS ON FILE |
| RODGERS, BRITT | ADDRESS ON FILE |
| RODGERS, BRITT | ADDRESS ON FILE |
| RODGERS, BRITT | ADDRESS ON FILE |
| RODGERS, CODY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RODGERS, KAREN | ADDRESS ON FILE |
| RODGERS, STEVEN | ADDRESS ON FILE |
| RODGERS, STEVEN & PATRICIA | ADDRESS ON FILE |
| RODRIGUES, CAMILO | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, EMILSO BATISTA | ADDRESS ON FILE |
| RODRIGUEZ, JOSUE | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN E | ADDRESS ON FILE |
| RODRIGUEZ, KAMILA | ADDRESS ON FILE |
| RODRIGUEZ, KARLA | ADDRESS ON FILE |
| RODRIGUEZ, MARVIN | ADDRESS ON FILE |
| RODRIGUEZ, OSVALDO | ADDRESS ON FILE |
| RODRIGUEZ, RAFAEL CANDAS | ADDRESS ON FILE |
| RODRIGUEZ, RICARDO LOPEZ | ADDRESS ON FILE |
| RODRIGUEZ, TITUS | ADDRESS ON FILE |
| RODRIGUEZ, ALBERTO | ADDRESS ON FILE |
| RODRIGUEZ, ALBERTO | ADDRESS ON FILE |
| ROGERS, ANTONIO | ADDRESS ON FILE |
| ROGERS, CLEO | ADDRESS ON FILE |
| ROGERS, JAMES JAY | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, KEVIN L | ADDRESS ON FILE |
| ROGERS, MICHAEL JOHN | ADDRESS ON FILE |
| ROGERS, MILAN DON | ADDRESS ON FILE |
| ROGERS, OLIVIA SINCLAIR | ADDRESS ON FILE |
| ROGERS, RONEISA | ADDRESS ON FILE |
| ROGERS, TYRONE J. | ADDRESS ON FILE |
| ROGERS, RANDY | ADDRESS ON FILE |
| ROGERS, RANDY | ADDRESS ON FILE |
| ROGERS, SANDRA F | ADDRESS ON FILE |
| ROGERSON, JOHN D | ADDRESS ON FILE |
| ROHLOFF, DEBORAH | ADDRESS ON FILE |
| ROHN, WILLIAM R | ADDRESS ON FILE |
| ROLAND, TIYANA | ADDRESS ON FILE |
| ROLFE, JOHN | ADDRESS ON FILE |
| ROMAN, BLANCA | ADDRESS ON FILE |
| ROMAN, ELLIOT | ADDRESS ON FILE |
| ROMAN, GREGORIO | ADDRESS ON FILE |
| ROMAN, HILDA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ROMAN, TANYA | ADDRESS ON FILE |
| ROMAN, VICENTE GONZALEZ | ADDRESS ON FILE |
| ROMANO, AMY | ADDRESS ON FILE |
| ROMANO, GENE | ADDRESS ON FILE |
| ROMELUS, JEANNOT | ADDRESS ON FILE |
| ROMERO, DARLIE AMY | ADDRESS ON FILE |
| RONCONI, MICHAEL | ADDRESS ON FILE |
| RONG, YU | ADDRESS ON FILE |
| ROSALES, MAURICIO | ADDRESS ON FILE |
| ROSANDICH, ANA LAURA | ADDRESS ON FILE |
| ROSE, BRENNAN | ADDRESS ON FILE |
| ROSE, DANIELLE | ADDRESS ON FILE |
| ROSELL, JUAN | ADDRESS ON FILE |
| ROSEN, DOUGLAS | ADDRESS ON FILE |
| ROSENFELD, MICHAEL | ADDRESS ON FILE |
| ROSEVEARE, WILLIAM EARL | ADDRESS ON FILE |
| ROSFELD, MARGARET | ADDRESS ON FILE |
| ROSNER, MARK S | ADDRESS ON FILE |
| ROSSITTO, BRUCE | ADDRESS ON FILE |
| ROTA, JOSEPH | ADDRESS ON FILE |
| ROTH, MARC JONATHAN | ADDRESS ON FILE |
| ROTH, PAUL | ADDRESS ON FILE |
| ROTHSTEIN, JOHN | ADDRESS ON FILE |
| ROTHSTEIN, JOHN | ADDRESS ON FILE |
| ROUMRAJ, MALO | ADDRESS ON FILE |
| ROUNTREE, BYRICE C | ADDRESS ON FILE |
| ROUSON, GREGORY | ADDRESS ON FILE |
| ROUSSEL, MICHAEL E. | ADDRESS ON FILE |
| ROUSSEL, NICK | ADDRESS ON FILE |
| ROUTIE, RICHARD S | ADDRESS ON FILE |
| ROWDEN, RONALD | ADDRESS ON FILE |
| ROWE, MARK PAUL | ADDRESS ON FILE |
| ROY, RICHARD | ADDRESS ON FILE |
| ROYAL, SEBASTIEN | ADDRESS ON FILE |
| ROYER, TERRANCE | ADDRESS ON FILE |
| RUBIN, NEAL | ADDRESS ON FILE |
| RUDDELL, CATHERINE L. | ADDRESS ON FILE |
| RUDOLPHI, ELAINE ROSA | ADDRESS ON FILE |
| RUELAS, MARK | ADDRESS ON FILE |
| RUIZ, ALEXANDER | ADDRESS ON FILE |
| RUIZ, MARTHA | ADDRESS ON FILE |
| RUIZ, MARTHA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RUIZ, RAMON IRIGOYEN | ADDRESS ON FILE |
| RUNDLE, EMORY | ADDRESS ON FILE |
| RUNDLE, EMORY | ADDRESS ON FILE |
| RUNIN, MICHAEL | ADDRESS ON FILE |
| RUPAREL, VIVEK | ADDRESS ON FILE |
| RUSH, CRAIG | ADDRESS ON FILE |
| RUSH, FRANCESCA OCTAVIA STERLING | ADDRESS ON FILE |
| RUSS, MICHAEL | ADDRESS ON FILE |
| RUSSEL, STUART R | ADDRESS ON FILE |
| RUSSELL, DON | ADDRESS ON FILE |
| RUSSELL, TERRY | ADDRESS ON FILE |
| RUSSO, ALEXANDER | ADDRESS ON FILE |
| RUSSO, BRUNO | ADDRESS ON FILE |
| RUSSO, DANETTE | ADDRESS ON FILE |
| RUSTH, GARY | ADDRESS ON FILE |
| RYAN, JAMES J. | ADDRESS ON FILE |
| RYAN, MEHDI | ADDRESS ON FILE |
| RYAN, MICHAEL DAVID | ADDRESS ON FILE |
| RYOO, BYUNG | ADDRESS ON FILE |
| SAADE, TONI | ADDRESS ON FILE |
| SABO, ROBERT | ADDRESS ON FILE |
| SABOOR, INAMULHAQUE | ADDRESS ON FILE |
| SACCO, PETER | ADDRESS ON FILE |
| SACHMECHI, ISSAC | ADDRESS ON FILE |
| SADDIK, MARC SADDIK | ADDRESS ON FILE |
| SAH, MANOJ | ADDRESS ON FILE |
| SAINT- VIL, IVENS | ADDRESS ON FILE |
| SAINTE, EMMANUELLE | ADDRESS ON FILE |
| SALAH, SALAH | ADDRESS ON FILE |
| SALAMANCA, ROCIO ISABEL | ADDRESS ON FILE |
| SALAMI, LATEEF | ADDRESS ON FILE |
| SALEH, MONASSAR AHMED | ADDRESS ON FILE |
| SALGADO, SANTIAGO | ADDRESS ON FILE |
| SALINAS, ALBERTO V, JR | ADDRESS ON FILE |
| SALINAS, GRISELDA | ADDRESS ON FILE |
| SALLAM, NADER | ADDRESS ON FILE |
| SALMON, JOHN R | ADDRESS ON FILE |
| SAMANIEGO, KRYSTAN | ADDRESS ON FILE |
| SAMERSON, RICHARD | ADDRESS ON FILE |
| SAMOSKEVICH, ROSEMARY | ADDRESS ON FILE |
| SAMUELS, JANICE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SAMUELS, ROBERT CHARLES | ADDRESS ON FILE |
| SAN DIEGO GAS AND ELECTRIC | BANKRUPTCIES@SEMPRAUTILITIES.COM |
| SANATI, GIVON | ADDRESS ON FILE |
| SANCHEZ, ADRIENNE | ADDRESS ON FILE |
| SANCHEZ, AURUS | ADDRESS ON FILE |
| SANCHEZ, JOHN | ADDRESS ON FILE |
| SANCHEZ, JOSE L | ADDRESS ON FILE |
| SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SANCHEZ, OSCAR | ADDRESS ON FILE |
| SANCHEZ, PATRICIO DOIG | ADDRESS ON FILE |
| SANDERFORD, JAMES | ADDRESS ON FILE |
| SANDERS, CHRISTY | ADDRESS ON FILE |
| SANDERS, JOE | ADDRESS ON FILE |
| SANDYCK, ELMAR | ADDRESS ON FILE |
| SANFORD, HANS | ADDRESS ON FILE |
| SANFORD, JEFFREY D | ADDRESS ON FILE |
| SANGAM, BHARGAV M. | ADDRESS ON FILE |
| SANGHAVI, DARSHIT | ADDRESS ON FILE |
| SANITA, MARK | ADDRESS ON FILE |
| SANTA PAULA, CAMILLA NARCISO | ADDRESS ON FILE |
| SANTIAGO, TIFFANY | ADDRESS ON FILE |
| SANTOS, ANNE | ADDRESS ON FILE |
| SANTOS, NYDIA | ADDRESS ON FILE |
| SANZARE, ERIC | ADDRESS ON FILE |
| SANZO II, WILLIAM | ADDRESS ON FILE |
| SARABIN, ROBERTA | ADDRESS ON FILE |
| SARACHO, NADINA | ADDRESS ON FILE |
| SARCENO, DOUGLAS F. | ADDRESS ON FILE |
| SARNOW, PIERRE | ADDRESS ON FILE |
| SATCHITHANANTHAN, MATHUSUTHANAN | ADDRESS ON FILE |
| SATO, RINKO | ADDRESS ON FILE |
| SATURNO, JR., JOSEPH ANTHONY | ADDRESS ON FILE |
| SAUERZOPF, MICHAEL | ADDRESS ON FILE |
| SAUNDERS, JACOB | ADDRESS ON FILE |
| SAUNDERS, LEE WILEY | ADDRESS ON FILE |
| SAVAGE, DUSTIN | ADDRESS ON FILE |
| SAVAGE, SAMUEL TAYLOR | ADDRESS ON FILE |
| SAWTELLE, LI LIN | ADDRESS ON FILE |
| SAYE, PERLA WASSERMAN | ADDRESS ON FILE |
| SCALLON, AMY J. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SCARLETT, NADINE | ADDRESS ON FILE |
| SCARY, HANNAH | ADDRESS ON FILE |
| SCARY, KENNETH J | ADDRESS ON FILE |
| SCARY, KENNETH J | ADDRESS ON FILE |
| SCHAGER, DONALD | ADDRESS ON FILE |
| SCHAPKA, JANE APPLETON | ADDRESS ON FILE |
| SCHAPKA, JANE APPLETON | ADDRESS ON FILE |
| SCHAPS, MITCHELL | ADDRESS ON FILE |
| SCHAS, MARY BYRD | ADDRESS ON FILE |
| SCHAS, MERIWETHER K | ADDRESS ON FILE |
| SCHATZ, ADAM | ADDRESS ON FILE |
| SCHAUFENBUEL, BRADLEY | ADDRESS ON FILE |
| SCHAUFENBUEL, YING | ADDRESS ON FILE |
| SCHAUT, LEE | ADDRESS ON FILE |
| SCHEIFFELE, DAVID | ADDRESS ON FILE |
| SCHENONE, ALBERT | ADDRESS ON FILE |
| SCHILLER, JOHN | ADDRESS ON FILE |
| SCHIPPERS, STEVEN B. | ADDRESS ON FILE |
| SCHIRG, HERMAN D | ADDRESS ON FILE |
| SCHMALZ, KRISTIN | ADDRESS ON FILE |
| SCHMALZ, KRISTIN | ADDRESS ON FILE |
| SCHMIDT, AARON DOUGLAS | ADDRESS ON FILE |
| SCHMIDT, DIANE S C | ADDRESS ON FILE |
| SCHMIDT, DIANE S C | ADDRESS ON FILE |
| SCHMINK, RICHARD | ADDRESS ON FILE |
| SCHNEIDER, JOHN P. | ADDRESS ON FILE |
| SCHOEB, PAUL | ADDRESS ON FILE |
| SCHOENEWOLFF, MICHAEL | ADDRESS ON FILE |
| SCHOENHUT, STEVEN CORY | ADDRESS ON FILE |
| SCHOLEN, JOYCE JOANNE | ADDRESS ON FILE |
| SCHRAGL, DANIEL | ADDRESS ON FILE |
| SCHREIBER, DENNIS | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SCHROEDER, KEN | ADDRESS ON FILE |
| SCHUG, LARRY | ADDRESS ON FILE |
| SCHUG, ROBERTM. | ADDRESS ON FILE |
| SCHUKAR, HANNAH | ADDRESS ON FILE |
| SCHULTZ, ROBERT CRAIG | ADDRESS ON FILE |
| SCHULTZ, VICKI L. USOW | ADDRESS ON FILE |
| SCHULTZ, VICKI L. USOW | ADDRESS ON FILE |
| SCHULTZ, WAYNE M. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SCHULZ, STEVEN J | ADDRESS ON FILE |
| SCHWANK, MARTIN H | ADDRESS ON FILE |
| SCHWANK, MARTIN H | ADDRESS ON FILE |
| SCHWARTZ, HARRY ELLIOTT | ADDRESS ON FILE |
| SCHWARTZ, HARRY ELLIOTT | ADDRESS ON FILE |
| SCHWARTZ, NATHAN | ADDRESS ON FILE |
| SCLAFANI, CURTIS | ADDRESS ON FILE |
| SCOGGINS, ANDY | ADDRESS ON FILE |
| SCONIERS, WARREN | ADDRESS ON FILE |
| SCOTT, AARON | ADDRESS ON FILE |
| SCOTT, ALWYN L. | ADDRESS ON FILE |
| SCOTT, BRIAN H. | ADDRESS ON FILE |
| SCOTT, DOYLE | ADDRESS ON FILE |
| SCOTT, GENEVIEVE | ADDRESS ON FILE |
| SCOTT, GEORGE WEGNER | ADDRESS ON FILE |
| SCOTT, LEWIS | ADDRESS ON FILE |
| SCOTT, MICHAEL CRAIG | ADDRESS ON FILE |
| SCOTT, ROBIN | ADDRESS ON FILE |
| SCULLARK-DADE, TIFFANY | ADDRESS ON FILE |
| SCURLOCK, ALONZO | ADDRESS ON FILE |
| SEABROOK, BENJAMIN | ADDRESS ON FILE |
| SEAGO, BRIAN | ADDRESS ON FILE |
| SEAMONS, CHRISTINE | ADDRESS ON FILE |
| SECKINGER, FREDDIE | ADDRESS ON FILE |
| SECKINGER, FREDDIE R. | ADDRESS ON FILE |
| SEEGMILLER, JARED | ADDRESS ON FILE |
| SEEKER, ANDREW | ADDRESS ON FILE |
| SEIDEL, REINHARD | ADDRESS ON FILE |
| SEIGEL, BRUCE | ADDRESS ON FILE |
| SEIPERT, CHALISE | ADDRESS ON FILE |
| SELDERS, ALFORNIA | ADDRESS ON FILE |
| SELL, KIMBERLY | ADDRESS ON FILE |
| SELLECK, LARRY | ADDRESS ON FILE |
| SELLERS, KIRK | ADDRESS ON FILE |
| SENKE, TIMOTHY | ADDRESS ON FILE |
| SEONBUCHNER, PERRY | ADDRESS ON FILE |
| SERVICE, ANTHONY | ADDRESS ON FILE |
| SESAY, ABDULAI A. | ADDRESS ON FILE |
| SETCHFIELD, DAVID C | ADDRESS ON FILE |
| SEYWERD, KATERINE ADELHEID | ADDRESS ON FILE |
| SEYYAD, HAMAAD | ADDRESS ON FILE |
| SHAEFFER, SCOTT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SHAFFER, MARK | ADDRESS ON FILE |
| SHAFIAN, SHARIN | ADDRESS ON FILE |
| SHAH, KISHAN | ADDRESS ON FILE |
| SHAH, NEIL | ADDRESS ON FILE |
| SHAH, SIDDHARTH | ADDRESS ON FILE |
| SHAH, YUNUS | ADDRESS ON FILE |
| SHAIKH, ALTAF | ADDRESS ON FILE |
| SHAKER, MARAM | ADDRESS ON FILE |
| SHAKIR, SALIM | ADDRESS ON FILE |
| SHALAUROV, ANDREY ALEX | ADDRESS ON FILE |
| SHAMOUNI, LEAH | ADDRESS ON FILE |
| SHAMOUNI, MORRIS | ADDRESS ON FILE |
| SHAMOUNI, MORRIS | ADDRESS ON FILE |
| SHANKAR, SUNDARI | ADDRESS ON FILE |
| SHANKMAN, JACK & LESLIE SHANKMAN | ADDRESS ON FILE |
| SHANKMAN, ZACHARY | ADDRESS ON FILE |
| SHANNON, MARGARET | ADDRESS ON FILE |
| SHAO, CHARLES | ADDRESS ON FILE |
| SHAPIRO, SCOTT | ADDRESS ON FILE |
| SHARMA, AMIT | ADDRESS ON FILE |
| SHARP, ERIC | ADDRESS ON FILE |
| SHARP, THOMAS | ADDRESS ON FILE |
| SHARPE, IVY | ADDRESS ON FILE |
| SHARPE, IVY | ADDRESS ON FILE |
| SHARPE, KEVIN | ADDRESS ON FILE |
| SHAUB, TIMM | ADDRESS ON FILE |
| SHAVERS, IDA B. | ADDRESS ON FILE |
| SHAW, LANCE | ADDRESS ON FILE |
| SHAW, NICOLE | ADDRESS ON FILE |
| SHAW, RANDOLPH | ADDRESS ON FILE |
| SHAW, LORI L. | ADDRESS ON FILE |
| SHELLMAN, LEWIS | ADDRESS ON FILE |
| SHELTON JR, VIRGIL E | ADDRESS ON FILE |
| SHELTON, ANTHONY MAURICE | ADDRESS ON FILE |
| SHELTON, KEVIN DAVID | ADDRESS ON FILE |
| SHEMKA, JUSTIN | ADDRESS ON FILE |
| SHEN, DENNIS (ZHONGZHE) | ADDRESS ON FILE |
| SHEN, HAIYAN | ADDRESS ON FILE |
| SHEN, JIA | ADDRESS ON FILE |
| SHEN, ROSE | ADDRESS ON FILE |
| SHENG, QINFANG | ADDRESS ON FILE |
| SHERWOOD, ALAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SHI, MENG | ADDRESS ON FILE |
| SHI, WEIDONG | ADDRESS ON FILE |
| SHIELDS, JULIA | ADDRESS ON FILE |
| SHIELDS, KIMBERLY | ADDRESS ON FILE |
| SHIELDS, SAMUEL SANDERS | ADDRESS ON FILE |
| SHIFA RISHI | ADDRESS ON FILE |
| SHIMKUS, STANLEY J. | ADDRESS ON FILE |
| SHIN, YOOSOUNG | ADDRESS ON FILE |
| SHINDEL, ALEX | ADDRESS ON FILE |
| SHIPLEY, DAVID L. | ADDRESS ON FILE |
| SHIPLEY, WILLIAM (BILL) | ADDRESS ON FILE |
| SHIRLEY, DAVID FREDERICK | ADDRESS ON FILE |
| SHOVER, JAMES L | ADDRESS ON FILE |
| SHRADER, CORTLAND | ADDRESS ON FILE |
| SHRIVER, BRENDA S | ADDRESS ON FILE |
| SHROCK, BRIAN | ADDRESS ON FILE |
| SHUKLA, NISHANT | ADDRESS ON FILE |
| SHUMAKER, JONATHON DAVID | ADDRESS ON FILE |
| SHUMWAY, STEPHEN L | ADDRESS ON FILE |
| SHURTZ, MELVIN | ADDRESS ON FILE |
| SICKLER, JOHN | ADDRESS ON FILE |
| SICKLER, JOHN W. | ADDRESS ON FILE |
| SIDDIQI, SHAW WAJID | ADDRESS ON FILE |
| SIDELNYK, LORETA | ADDRESS ON FILE |
| SIEMENS, WAYNE WILLIAM | ADDRESS ON FILE |
| SILLAS, OMAR | ADDRESS ON FILE |
| SILVA, ANTHONY | ADDRESS ON FILE |
| SILVA, RUBEN D. | ADDRESS ON FILE |
| SILVA, SHELDA | ADDRESS ON FILE |
| SILVERMAN, DAVID | ADDRESS ON FILE |
| SILVERSTEIN, STEPHEN | ADDRESS ON FILE |
| SIMM, ADRIAN M | ADDRESS ON FILE |
| SIMMONS, ALONSO | ADDRESS ON FILE |
| SIMMONS, JOE DEANDRE | ADDRESS ON FILE |
| SIMMONS, JUSTIN | ADDRESS ON FILE |
| SIMMONS, MICHAEL | ADDRESS ON FILE |
| SIMON, ANTHONY J. | ADDRESS ON FILE |
| SIMON, LEROY URIAS | ADDRESS ON FILE |
| SIMONETTE, DWAYNE AL-FONZSO FRANCIS | ADDRESS ON FILE |
| SIMONJI, NOAH | ADDRESS ON FILE |
| SIMONS, GEORGE ANDREW | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SIMPSON, BRANDON KEVIN | ADDRESS ON FILE |
| SIMPSON, CLINT | ADDRESS ON FILE |
| SIMPSON, JEFFERY | ADDRESS ON FILE |
| SIMS, BENNIE LEE | ADDRESS ON FILE |
| SIMS, BRADLEY | ADDRESS ON FILE |
| SIMS, NIAMBI | ADDRESS ON FILE |
| SIMS, PAMELA | ADDRESS ON FILE |
| SIMS, REAVUS K | ADDRESS ON FILE |
| SIN, TATYANA | ADDRESS ON FILE |
| SINCLAIR, CHRISTOPHER | ADDRESS ON FILE |
| SINGER, LAWRENCE | ADDRESS ON FILE |
| SINGH, AMIT P | ADDRESS ON FILE |
| SINGH, DEEPAK | ADDRESS ON FILE |
| SINGH, RAJAN KUMAR | ADDRESS ON FILE |
| SINGH, SARVAN | ADDRESS ON FILE |
| SINGH, SHAILENDRA | ADDRESS ON FILE |
| SINHA, SWATI | ADDRESS ON FILE |
| SINISI, ROSE MARIE | ADDRESS ON FILE |
| SIPEKI, JULIANNA | ADDRESS ON FILE |
| SIXIEME, GERSON | ADDRESS ON FILE |
| SKEETE, SEAN A. | ADDRESS ON FILE |
| SKIDMORE, RONALD | ADDRESS ON FILE |
| SKOUSEN, JAMES | ADDRESS ON FILE |
| SKOUSEN, JAMES | ADDRESS ON FILE |
| SKOUSEN, JAMES SKOUSEN | ADDRESS ON FILE |
| SLATER, NICOLE | ADDRESS ON FILE |
| SLATTERY, SHANNON JO ANN | ADDRESS ON FILE |
| SLAUGHTER III, CHARLES A | ADDRESS ON FILE |
| SLENCZKA, MICHAEL JOHN | ADDRESS ON FILE |
| SLIVA, RANDALL | ADDRESS ON FILE |
| SLOAN, ANIA | ADDRESS ON FILE |
| SLUE, ROBERT R. | ADDRESS ON FILE |
| SMAL, ALEX | ADDRESS ON FILE |
| SMAL, ALEX | ADDRESS ON FILE |
| SMALLS JR, FRANK ANDREW | ADDRESS ON FILE |
| SMALLWOOD JR., WILLIAM C. | ADDRESS ON FILE |
| SMASAL, JAMES | ADDRESS ON FILE |
| SMELTZER, MICHAEL | ADDRESS ON FILE |
| SMILEY, ZACHARY | ADDRESS ON FILE |
| SMILO, BETTINA | ADDRESS ON FILE |
| SMIT, DAVID | ADDRESS ON FILE |
| SMITH JR, DANNIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SMITH, ANTWUAN LAMONTE | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, BENJAMIN J. | ADDRESS ON FILE |
| SMITH, CAREY BRIAN | ADDRESS ON FILE |
| SMITH, CHRISTOPHER DAVID | ADDRESS ON FILE |
| SMITH, DARRELL R | ADDRESS ON FILE |
| SMITH, DESTINY L | ADDRESS ON FILE |
| SMITH, DUSTIN P | ADDRESS ON FILE |
| SMITH, GODDESS | ADDRESS ON FILE |
| SMITH, HOWARD | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSEPH HYMAN | ADDRESS ON FILE |
| SMITH, KIMOTHY | ADDRESS ON FILE |
| SMITH, KIMOTHY | ADDRESS ON FILE |
| SMITH, LARRY | ADDRESS ON FILE |
| SMITH, LAUREN | ADDRESS ON FILE |
| SMITH, LOGAN | ADDRESS ON FILE |
| SMITH, MARLINE | ADDRESS ON FILE |
| SMITH, MARTIN HUGH | ADDRESS ON FILE |
| SMITH, MATTHEW | ADDRESS ON FILE |
| SMITH, NATHAN | ADDRESS ON FILE |
| SMITH, PATRICIA ANN | ADDRESS ON FILE |
| SMITH, PHIL FANTONIA | ADDRESS ON FILE |
| SMITH, RANDALL | ADDRESS ON FILE |
| SMITH, RANDOLPH | ADDRESS ON FILE |
| SMITH, RICHARD E. | ADDRESS ON FILE |
| SMITH, RODNEY | ADDRESS ON FILE |
| SMITH, ROSLYN | ADDRESS ON FILE |
| SMITH, RYAN K. | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, VINNY | ADDRESS ON FILE |
| SMITH, WILLIAM CHRIS | ADDRESS ON FILE |
| SMITH, WINSTON | ADDRESS ON FILE |
| SMITH, SCOTT T | ADDRESS ON FILE |
| SMITH, TIM D | ADDRESS ON FILE |
| SMITH-JACKSON, KAREN | ADDRESS ON FILE |
| SNIPER, ARCADY | ADDRESS ON FILE |
| SNODDY, PAUL | ADDRESS ON FILE |
| SNYDER, MISIA | ADDRESS ON FILE |
| SNYDER, RONALD | ADDRESS ON FILE |
| SNYDER, SAMUEL KEISERMAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SNYDER, STEVEN P | ADDRESS ON FILE |
| SNYPP, JONATHAN | ADDRESS ON FILE |
| SODMONT, MICHAEL D. | ADDRESS ON FILE |
| SOEKHOE, ASHWINIKUMAR | ADDRESS ON FILE |
| SOHMERS, SHERWOOD | ADDRESS ON FILE |
| SOJIC, PIERRE-YVES | ADDRESS ON FILE |
| SOJOURNER, KRISTINE | ADDRESS ON FILE |
| SOK, MARK A. | ADDRESS ON FILE |
| SOK, ROXANNA FAUVER | ADDRESS ON FILE |
| SOKOL, BRIAN | ADDRESS ON FILE |
| SOLARES, PABLO B | ADDRESS ON FILE |
| SOLOMON, DAVID | ADDRESS ON FILE |
| SOLOMON, MARC | ADDRESS ON FILE |
| SOLORZANO, JUDITH MARIA | ADDRESS ON FILE |
| SOLORZANO, JUDITH MARIA | ADDRESS ON FILE |
| SOLTANI, MEHDI K. | ADDRESS ON FILE |
| SOLTANZADEH, SHAHRAM | ADDRESS ON FILE |
| SOMERMAN, ROBERT | ADDRESS ON FILE |
| SOMERMAN, ROBERT WESLEY | ADDRESS ON FILE |
| SOMERSET, VICTORIA D | ADDRESS ON FILE |
| SONI, RAJENDRA | ADDRESS ON FILE |
| SONI, KISHNA | ADDRESS ON FILE |
| SONI, RAJENDRA | ADDRESS ON FILE |
| SORBELLO, BRENDAN | ADDRESS ON FILE |
| SORIA, JESULITO | ADDRESS ON FILE |
| SORNOFF, ADAM | ADDRESS ON FILE |
| SOSA, LUZ SOSA | ADDRESS ON FILE |
| SOTAK, IRMA | ADDRESS ON FILE |
| SOTAK, IRMA | ADDRESS ON FILE |
| SOULE, GREGORY T. | ADDRESS ON FILE |
| SOUN, DAVID | ADDRESS ON FILE |
| SOUTHERN CALIFORNIA EDISON COMPANY | RSORGBK@SCE.COM |
| SOUTHEY, TREVOR KEVIN | ADDRESS ON FILE |
| SOWARDS, RUBY | ADDRESS ON FILE |
| SOYOMBO, AYODELE ADEBAMBO | ADDRESS ON FILE |
| SPARKS, RANDY | ADDRESS ON FILE |
| SPATARO, NOAH MICHAEL | ADDRESS ON FILE |
| SPAUGH, ELIZABETH ANNE | ADDRESS ON FILE |
| SPEIGHTS, HERMAN | ADDRESS ON FILE |
| SPENCER, GUIRONG | ADDRESS ON FILE |
| SPENCER, JOHN D. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SPIELVOGEL, ETHAN | ADDRESS ON FILE |
| SPIRITO, ARCANGELO DI | ADDRESS ON FILE |
| SPIRITO, ARCANGELO DI | ADDRESS ON FILE |
| SPISIAK, DANIEL ELIZABETH | ADDRESS ON FILE |
| SPIVY, TIMOTHY B | ADDRESS ON FILE |
| SPIVY, TIMOTHY B | ADDRESS ON FILE |
| SPOLETI, TIMOTHY M. | ADDRESS ON FILE |
| SPRAGUE, GEORGE | ADDRESS ON FILE |
| SPRAGUE, SANDRA | ADDRESS ON FILE |
| SPRATT, WILLIAM | ADDRESS ON FILE |
| SQUIRE, GEOFFREY THOMAS | ADDRESS ON FILE |
| SRAMEK, YVONNE ANNA | ADDRESS ON FILE |
| SRIJUNYANONT, NAPAWAN | ADDRESS ON FILE |
| SRIVASTAVA, PRANJUL | ADDRESS ON FILE |
| ST LOUIS, LORETTA | ADDRESS ON FILE |
| ST PIERRE, MELINE | ADDRESS ON FILE |
| ST. PHILIP, TYLER | ADDRESS ON FILE |
| ST. PHILIP, TYLER P. | ADDRESS ON FILE |
| STACHULSKI, JOSE | ADDRESS ON FILE |
| STACK, KRIS | ADDRESS ON FILE |
| STACK, KRISTOPHER KRIS | ADDRESS ON FILE |
| STAHL, MARIETTA | ADDRESS ON FILE |
| STALEY, JAMES | ADDRESS ON FILE |
| STALLINGS, WILLIAM ANTHONY | ADDRESS ON FILE |
| STAMM, CHARLES L | ADDRESS ON FILE |
| STANG, DANIEL | ADDRESS ON FILE |
| STANISCH, LAURA | ADDRESS ON FILE |
| STANLEY, STEPHEN | ADDRESS ON FILE |
| STAPP, ANDREA | ADDRESS ON FILE |
| STARK, MARLYN | ADDRESS ON FILE |
| STARK, RYAN | ADDRESS ON FILE |
| STARMAN, JEFFREY S. | ADDRESS ON FILE |
| STAUDINGER, RUDOLF | ADDRESS ON FILE |
| STEADMAN, BRYAN | ADDRESS ON FILE |
| STEARNS, KIM BAKER | ADDRESS ON FILE |
| STEBER, MARK | ADDRESS ON FILE |
| STEELE, DAVID LEE | ADDRESS ON FILE |
| STEELE, WILLIE | ADDRESS ON FILE |
| STEFANIAK, JENNIFER GLASS | ADDRESS ON FILE |
| STEFANSKI, BRETT R | ADDRESS ON FILE |
| STEFANSKY, MEIR | ADDRESS ON FILE |
| STEGE, CHARLES JON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| STEHR JR., WILLIAM FRANKLIN | ADDRESS ON FILE |
| STEIN, DEBORAH WOODSON | ADDRESS ON FILE |
| STELLUTI, NGOT | ADDRESS ON FILE |
| STELLUTI, RICHARD | ADDRESS ON FILE |
| STELTER, JARED | ADDRESS ON FILE |
| STEPHENS III, DOUGLAS | ADDRESS ON FILE |
| STEPHENS, KATHLEEN M | ADDRESS ON FILE |
| STEPHENS, MARK | ADDRESS ON FILE |
| STEPHENS, MARK | ADDRESS ON FILE |
| STEPHENS, SOPHIA N. | ADDRESS ON FILE |
| STERLING-ROWE, MAHALA | ADDRESS ON FILE |
| STEVE SCHER | STEVE@ACROBATADVISORS.COM |
| STEVE SCHER | STEVE@ACROBATADVISORS.COM |
| STEVENS, JAMES | ADDRESS ON FILE |
| STEVENS, MARK | ADDRESS ON FILE |
| STEVENSON, DRAKE | ADDRESS ON FILE |
| STEVENSON, GEORGE | ADDRESS ON FILE |
| STEWART JR, CHARLES F. | ADDRESS ON FILE |
| STEWART, CARLA | ADDRESS ON FILE |
| STEWART, JOHN | ADDRESS ON FILE |
| STEWART, JOSEPH M | ADDRESS ON FILE |
| STEWART, RICKY | ADDRESS ON FILE |
| STILLMAN, MIRAKLE | ADDRESS ON FILE |
| STINER, THOMAS | ADDRESS ON FILE |
| STIRONE, VINCENT | ADDRESS ON FILE |
| STIVANO, JASON DAVID | ADDRESS ON FILE |
| STOCK, KELLEY ADAIR | ADDRESS ON FILE |
| STOIKOV, JIVKO LUBOMIROV | ADDRESS ON FILE |
| STOKES, DANNY | ADDRESS ON FILE |
| STOLAR, BARRY | ADDRESS ON FILE |
| STOLBA, MATT | ADDRESS ON FILE |
| STOLYAR, EDWARD | ADDRESS ON FILE |
| STONE, CELINA | ADDRESS ON FILE |
| STONE, CODY | ADDRESS ON FILE |
| STONE, CURTIS | ADDRESS ON FILE |
| STONER, JEFFERSON DEREK | ADDRESS ON FILE |
| STORIE, RICHARD ALEXANDER | ADDRESS ON FILE |
| STORM, MICHAEL JASON | ADDRESS ON FILE |
| STORTI, JAMES ROY | ADDRESS ON FILE |
| STRACKMAN, TIA | ADDRESS ON FILE |
| STRAIN, STEVEN J. | ADDRESS ON FILE |
| STRAKEY, LELL | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| STRASSLER, ROBERT MICHAEL | ADDRESS ON FILE |
| STRATIGAKOS, HELEN | ADDRESS ON FILE |
| STRATTON, MARK | ADDRESS ON FILE |
| STRAWN, STEVEN | ADDRESS ON FILE |
| STREET, REUBEN | ADDRESS ON FILE |
| STRICKLAND, ABRAM | ADDRESS ON FILE |
| STRICKLAND, ABRAM | ADDRESS ON FILE |
| STRICKLAND, BOBBY | ADDRESS ON FILE |
| STRICKLER, ANDREW | ADDRESS ON FILE |
| STRINGER, MARK | ADDRESS ON FILE |
| STRINGFIELD, KAY KNOWLES | ADDRESS ON FILE |
| STROVERS, BEVERLY | ADDRESS ON FILE |
| STRYPENS, JORIS | ADDRESS ON FILE |
| STUART, NICHOLAS | ADDRESS ON FILE |
| STUDEN, AARON | ADDRESS ON FILE |
| STUDER, PEARL | ADDRESS ON FILE |
| STUMP, DEREK C. | ADDRESS ON FILE |
| STUVER, SUSAN E | ADDRESS ON FILE |
| SUEI, EUGENE | ADDRESS ON FILE |
| SUGAI, RACYNE YUMI KWAI LAN | ADDRESS ON FILE |
| SUGARMAN, GEORGE | ADDRESS ON FILE |
| SUICO, MAMERTO | ADDRESS ON FILE |
| SUKUMAR, KALIDASAN | ADDRESS ON FILE |
| SULEIMAN, FATIMAH | ADDRESS ON FILE |
| SULLIVAN, JAY DONALD | ADDRESS ON FILE |
| SULLIVAN, JOHN | ADDRESS ON FILE |
| SULLIVAN, STEVEN BERE | ADDRESS ON FILE |
| SULLY, WILLEMINE MARIE YVES BLAISE | ADDRESS ON FILE |
| SULTAN, SYED | ADDRESS ON FILE |
| SUMMAGE, JOHNNY RAY | ADDRESS ON FILE |
| SUN, CHUN-LING | ADDRESS ON FILE |
| SUN, JANE | ADDRESS ON FILE |
| SUN, JING ZHAO | ADDRESS ON FILE |
| SUN, LIAN SHENG | ADDRESS ON FILE |
| SUN, MIN | ADDRESS ON FILE |
| SUN, SHELLEY | ADDRESS ON FILE |
| SUN, YAO | ADDRESS ON FILE |
| SUN, YUANYUANSUN | ADDRESS ON FILE |
| SUN, JING ZHAO | ADDRESS ON FILE |
| SUN, YAN | ADDRESS ON FILE |
| SUNDBERG, VAL | ADDRESS ON FILE |
| SUNSTAR TRADING LTD. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SUO, XINYANG | ADDRESS ON FILE |
| SURESH, PAWANKUMAR | ADDRESS ON FILE |
| SURGEON, SANDRA | ADDRESS ON FILE |
| SURGEON, SANDRA GLANSILDA | ADDRESS ON FILE |
| SURPHIN, GUERDY | ADDRESS ON FILE |
| SUTER, DAVID F. | ADDRESS ON FILE |
| SVOBODA, ANTHONY | ADDRESS ON FILE |
| SVOBODA, ANTHONY E. | ADDRESS ON FILE |
| SWAN, HEIDI MARIA | ADDRESS ON FILE |
| SWANN, DENEEN | ADDRESS ON FILE |
| SWANN, LALEA DENEEN | ADDRESS ON FILE |
| SWANSON, DANIEL | ADDRESS ON FILE |
| SWARTOUT, DAVID | ADDRESS ON FILE |
| SWENSON, KATHY | ADDRESS ON FILE |
| SWICK, WALTER KEVIN | ADDRESS ON FILE |
| SWINDELL-MCNAIR, SABRINA | ADDRESS ON FILE |
| SWONGER, BLAKE | ADDRESS ON FILE |
| SYIDIMAILTO, FARIDONE | ADDRESS ON FILE |
| SYLVESTER JR., ROBERT A. | ADDRESS ON FILE |
| SYMKO, GREGORY | ADDRESS ON FILE |
| SZABO, ERIC ALEXANDER | ADDRESS ON FILE |
| SZALKAI, ZSOLT | ADDRESS ON FILE |
| SZNAJDER, STEFAN | ADDRESS ON FILE |
| TABANNEJAD, CHANA | ADDRESS ON FILE |
| TABOR, DON | ADDRESS ON FILE |
| TADDIE, JOHN ANTHONY | ADDRESS ON FILE |
| TAFLAN, JEROME J | ADDRESS ON FILE |
| TAGUINES, PAMELA | ADDRESS ON FILE |
| TAHIR, FAIZA | ADDRESS ON FILE |
| TAHIR, MUHAMMAD | ADDRESS ON FILE |
| TAKAHASHI, TYRONE JOHN | ADDRESS ON FILE |
| TAKWE, YVETTE | ADDRESS ON FILE |
| TALACTAC, ARLENE | ADDRESS ON FILE |
| TALBERT, WILLIE | ADDRESS ON FILE |
| TALIFUJIANG, TUOHUDAHONG | ADDRESS ON FILE |
| TALL, MARK | ADDRESS ON FILE |
| TALLERICO, JANET E | ADDRESS ON FILE |
| TALLEY, QUENTIN LAMONT | ADDRESS ON FILE |
| TALLURI, RAVIKUMAR | ADDRESS ON FILE |
| TAM, CHI HO ANTHONY | ADDRESS ON FILE |
| TAMAMBANG, ARMAND | ADDRESS ON FILE |
| TAMAMBANG, ARMAND | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TAMANG, SOM | ADDRESS ON FILE |
| TAMARIN, GREGORY | ADDRESS ON FILE |
| TAN, CHOUN NYAP (ALLEX) | ADDRESS ON FILE |
| TAN, CHUNYAN | ADDRESS ON FILE |
| TAN, GENLIN | ADDRESS ON FILE |
| TAN, MARIE M | ADDRESS ON FILE |
| TAN, SUA | ADDRESS ON FILE |
| TANG, SHUZHEN | ADDRESS ON FILE |
| TANGOALEM, CYNTHIA | ADDRESS ON FILE |
| TANKER, LEROY | ADDRESS ON FILE |
| TANOH, GEOFFREY F. | ADDRESS ON FILE |
| TAO, LISA | ADDRESS ON FILE |
| TAPLIN, DAHMARI | ADDRESS ON FILE |
| TARANTINO, CHRISTOPHER | ADDRESS ON FILE |
| TARBUTTON, ADAM | ADDRESS ON FILE |
| TARTE, CONRAD | ADDRESS ON FILE |
| TASH, MICHAEL | ADDRESS ON FILE |
| TATE, AARN | ADDRESS ON FILE |
| TATE, JOHNNY | ADDRESS ON FILE |
| TATE, AARN | ADDRESS ON FILE |
| TAVE, VAL | ADDRESS ON FILE |
| TAYLOR, CAMERON | ADDRESS ON FILE |
| TAYLOR, COSMO | ADDRESS ON FILE |
| TAYLOR, EVA LORRAINE | ADDRESS ON FILE |
| TAYLOR, GREGORY | ADDRESS ON FILE |
| TAYLOR, GREGORY M. | ADDRESS ON FILE |
| TAYLOR, HENRY A. | ADDRESS ON FILE |
| TAYLOR, JANE | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JOHN CHARLES | ADDRESS ON FILE |
| TAYLOR, JON | ADDRESS ON FILE |
| TAYLOR, KEITH | ADDRESS ON FILE |
| TAYLOR, KENNETH J | ADDRESS ON FILE |
| TAYLOR, KIMBERLY TAYLOR | ADDRESS ON FILE |
| TAYLOR, RENIECE | ADDRESS ON FILE |
| TAYLOR, ROBERT M | ADDRESS ON FILE |
| TAYLOR, ROBERT M. | ADDRESS ON FILE |
| TAYLOR, SHAUN S. | ADDRESS ON FILE |
| TAYLOR, WILLIAM | ADDRESS ON FILE |
| TEAGARDEN, BRENDA | ADDRESS ON FILE |
| TEETER, BRETT C. | ADDRESS ON FILE |
| TELL, GRACE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TELLIER, ROBERT A | ADDRESS ON FILE |
| TEMPLAIN, BRENT D. | ADDRESS ON FILE |
| TENANT 0134 | ADDRESS ON FILE |
| TENANT 0134 | ADDRESS ON FILE |
| TENANT 0642 | ADDRESS ON FILE |
| TENANT 1273 | ADDRESS ON FILE |
| TENG, ZHENYU | ADDRESS ON FILE |
| TEN-HUE, TEJANI | ADDRESS ON FILE |
| TENORIO, BRADLEY RUBEN | ADDRESS ON FILE |
| TERAN, DAVID | ADDRESS ON FILE |
| TERAS, MICHAEL | ADDRESS ON FILE |
| TERENCE, SU WENHONG | ADDRESS ON FILE |
| TERRELL, VALENCIA D. | ADDRESS ON FILE |
| TERRERO, IVAN E. | ADDRESS ON FILE |
| TERRY, JOSHUA KING | ADDRESS ON FILE |
| TESFAGIORGIS, EYUEL | ADDRESS ON FILE |
| TESHIMA, YU | ADDRESS ON FILE |
| TESHIMA, YU | ADDRESS ON FILE |
| TESSMANN, CHRISTOPHER | ADDRESS ON FILE |
| TETTEH, LORITA JEAN | ADDRESS ON FILE |
| TEUFEL, THOMAS E. AND CHRISTI L. | ADDRESS ON FILE |
| TEWARI, KIRTI | ADDRESS ON FILE |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | BANKRUPTCYTAX@OAG.TEXAS.GOV |
| THACKER, KENNETH | ADDRESS ON FILE |
| THALEN, JUSTIN | ADDRESS ON FILE |
| THAW, HSA | ADDRESS ON FILE |
| THAYER, CHRISTOPHER WILLIAM | ADDRESS ON FILE |
| THAYER, ROGER - AJE | ADDRESS ON FILE |
| THAYER, SCOTT A. | ADDRESS ON FILE |
| THEAL, BRENDA | ADDRESS ON FILE |
| THEARD, BRANDON | ADDRESS ON FILE |
| THERRIAULT, PATRICK | ADDRESS ON FILE |
| THEVASENAPATHY, PAVITHRA | ADDRESS ON FILE |
| THEVASENAPATHY, PAVITHRA | ADDRESS ON FILE |
| THIBODEAUX, JAIME | ADDRESS ON FILE |
| THOELE, JANE | ADDRESS ON FILE |
| THOMAS JR., FLOYD A. | ADDRESS ON FILE |
| THOMAS ME.D, CHARLOTTE WILLIAMS | ADDRESS ON FILE |
| THOMAS, ARUN | ADDRESS ON FILE |
| THOMAS, BERNADINE M. | ADDRESS ON FILE |
| THOMAS, BOBBY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| THOMAS, CHRIS | ADDRESS ON FILE |
| THOMAS, ERIC | ADDRESS ON FILE |
| THOMAS, ERIC | ADDRESS ON FILE |
| THOMAS, EVAN | ADDRESS ON FILE |
| THOMAS, GREGORY SCOTT | ADDRESS ON FILE |
| THOMAS, ISAIAH | ADDRESS ON FILE |
| THOMAS, JEFF | ADDRESS ON FILE |
| THOMAS, JESSICA | ADDRESS ON FILE |
| THOMAS, LARRY DUFFEE | ADDRESS ON FILE |
| THOMAS, MICHAEL KEITH | ADDRESS ON FILE |
| THOMAS, MICHELE L | ADDRESS ON FILE |
| THOMAS, MICHELLE T. | ADDRESS ON FILE |
| THOMAS, ROBIN | ADDRESS ON FILE |
| THOMAS, ROBIN | ADDRESS ON FILE |
| THOMAS, STEVEN | ADDRESS ON FILE |
| THOMAS, WEBSTER | ADDRESS ON FILE |
| THOMPSON II, WINDSOR | ADDRESS ON FILE |
| THOMPSON, ANTHONY M. | ADDRESS ON FILE |
| THOMPSON, GREGORY K. | ADDRESS ON FILE |
| THOMPSON, JASON | ADDRESS ON FILE |
| THOMPSON, JOSEPH | ADDRESS ON FILE |
| THOMPSON, JOSEPH L | ADDRESS ON FILE |
| THOMPSON, KAWANYA SHONTA | ADDRESS ON FILE |
| THOMPSON, MELISSA | ADDRESS ON FILE |
| THOMPSON, PRESTON DALE | ADDRESS ON FILE |
| THOMPSON, TRAFTIN | ADDRESS ON FILE |
| THORINGTON, TREVOR | ADDRESS ON FILE |
| THRESS, LASHUSHA | ADDRESS ON FILE |
| TIAN, BO | ADDRESS ON FILE |
| TIAN, LU | ADDRESS ON FILE |
| TILLER, JON E. | ADDRESS ON FILE |
| TILLMAN, DAMON JUAN | ADDRESS ON FILE |
| TIMPSON-HABERSETZER, KELLY | ADDRESS ON FILE |
| TING, IP GEMMA EVROSE CHUI | ADDRESS ON FILE |
| TINGLE JR, RALPH | ADDRESS ON FILE |
| TINGUE, KIMBERLY | ADDRESS ON FILE |
| TINKELENBERG, BATHYA T. | ADDRESS ON FILE |
| TINSEY, DERRICK | ADDRESS ON FILE |
| TINSLEY, NATHIEL | ADDRESS ON FILE |
| TIONGSON, BENJAMIN | ADDRESS ON FILE |
| TIONGSON, BENJAMIN | ADDRESS ON FILE |
| TIVERON, MIKE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TOBON, NORBEY | ADDRESS ON FILE |
| TOGTOKH, DAGIIMAA | ADDRESS ON FILE |
| TOLER JR, EARL MASON | ADDRESS ON FILE |
| TOLFORD, KARENA | ADDRESS ON FILE |
| TOMIYAMA, HAJIME | ADDRESS ON FILE |
| TOMLINSON, GARY | ADDRESS ON FILE |
| TOMPKINS, DAVID | ADDRESS ON FILE |
| TONG, CELIA | ADDRESS ON FILE |
| TONG, YIMING | ADDRESS ON FILE |
| TONIN, DEMIS | ADDRESS ON FILE |
| TONIN, DEMIS | ADDRESS ON FILE |
| TORCULAS, GERARDO | ADDRESS ON FILE |
| TORIO, GINO | ADDRESS ON FILE |
| TORRES, DAVID | ADDRESS ON FILE |
| TORRES, HUMBERTO | ADDRESS ON FILE |
| TOURTELLOT, MATTHEW LEWIS | ADDRESS ON FILE |
| TOUSSAINT, HUDSON | ADDRESS ON FILE |
| TOWNS, ASHLEY | ADDRESS ON FILE |
| TOWNSEND, DEBBIE LEE | ADDRESS ON FILE |
| TOYODA, MITSUGU | ADDRESS ON FILE |
| TRACY, MATTHEW | ADDRESS ON FILE |
| TRAINOR, CHARLES | ADDRESS ON FILE |
| TRAMMEL SR, MICHAEL R | ADDRESS ON FILE |
| TRAN, ANH | ADDRESS ON FILE |
| TRAN, LINH TRAN | ADDRESS ON FILE |
| TRAN, NICOLE | ADDRESS ON FILE |
| TRAN, SHERMAN N. | ADDRESS ON FILE |
| TRAPP, DAVID | ADDRESS ON FILE |
| TRAPP, DONALD | ADDRESS ON FILE |
| TRAPP, DONALD L. | ADDRESS ON FILE |
| TRAPP, LUKE | ADDRESS ON FILE |
| TRAVER, WILLIAM G, III | ADDRESS ON FILE |
| TRAXINGER, RICHARD | ADDRESS ON FILE |
| TRAXINGER, RICHARD | ADDRESS ON FILE |
| TRICK JR., JF | ADDRESS ON FILE |
| TRIFECTA ENTERPRISES, LLC | ADDRESS ON FILE |
| TRINITY, WELLINGTON D. | ADDRESS ON FILE |
| TRIPATHI, APURVA | ADDRESS ON FILE |
| TRIPLETT, VICTOR | ADDRESS ON FILE |
| TRIPODI, ANDREA LUCIA | ADDRESS ON FILE |
| TRIVEDI, DHRUPAL | ADDRESS ON FILE |
| TRIVEDI, JAYDEEP DILIPKUMAR | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TROBIANI, STEVEN | ADDRESS ON FILE |
| TROFORT, NAOMIE | ADDRESS ON FILE |
| TRUDEAU, BYRON | ADDRESS ON FILE |
| TRUJILLO, MARTHA | ADDRESS ON FILE |
| TRUST, G ALDRICH | ADDRESS ON FILE |
| TSAI, HUI-JU | ADDRESS ON FILE |
| TSAI, WENCHIAO | ADDRESS ON FILE |
| TSAI, JULLY | ADDRESS ON FILE |
| TSAO, DANIEL | ADDRESS ON FILE |
| TSAY, SIMWUN | ADDRESS ON FILE |
| TSUI, KEVIN | ADDRESS ON FILE |
| TSUKAGOSHI, HIKARU | ADDRESS ON FILE |
| TSUO, YU JEN | ADDRESS ON FILE |
| TUCKER, AARON | ADDRESS ON FILE |
| TUCKER, DEBORAH JUANITA | ADDRESS ON FILE |
| TUCKER, KENNETH | ADDRESS ON FILE |
| TUCKER, SHIRLEY | ADDRESS ON FILE |
| TUCKER, THOMAS & JACQUELINE | ADDRESS ON FILE |
| TUCKWELL, CHRISTOPHER | ADDRESS ON FILE |
| TULOWIECKA, AGNIESZKA | ADDRESS ON FILE |
| TUMBLIN, MICHAEL | ADDRESS ON FILE |
| TUNG, KAM | ADDRESS ON FILE |
| TUNG, WEE SHOOG | ADDRESS ON FILE |
| TUNG, WEE SHOOG (CHRIS) | ADDRESS ON FILE |
| TURANO, MICHAEL | ADDRESS ON FILE |
| TURNBOW, JOHN | ADDRESS ON FILE |
| TURNER, BENJAMIN | ADDRESS ON FILE |
| TURNER, MICHAEL | ADDRESS ON FILE |
| TURNER, PAUL | ADDRESS ON FILE |
| TURNER, RUDOLPH | ADDRESS ON FILE |
| TURNER, RUDOLPH | ADDRESS ON FILE |
| TURNER, TONGA | ADDRESS ON FILE |
| TURNER, TURNER LEON | ADDRESS ON FILE |
| TURNWALD, ROBERT | ADDRESS ON FILE |
| TURROU, ROBERT MASON | ADDRESS ON FILE |
| TYBON, JEFF | ADDRESS ON FILE |
| TYLER, ALBERT | ADDRESS ON FILE |
| TYLER, CARLTON | ADDRESS ON FILE |
| TYLER, LINDA | ADDRESS ON FILE |
| TYSON, CHRISTOPHER STUART | ADDRESS ON FILE |
| UBEIFA, LLC | ADDRESS ON FILE |
| UBEIFA, LLC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| UHL, AMY | ADDRESS ON FILE |
| ULAN, FREDDIE | ADDRESS ON FILE |
| ULLOA, FELIX M | ADDRESS ON FILE |
| UNRUH, RUSSELL G. | ADDRESS ON FILE |
| UPSHUR JR, FRANK | ADDRESS ON FILE |
| URBIS, KATHLEEN POOLE | ADDRESS ON FILE |
| URRUTIA, KYLE W. | ADDRESS ON FILE |
| USOV, ELLA | ADDRESS ON FILE |
| VALADEZ, BARBARA H | ADDRESS ON FILE |
| VALADEZ, BARBARA H. & MARTIN M. | ADDRESS ON FILE |
| VALADEZ, MARTIN M | ADDRESS ON FILE |
| VALDEZ, ZAIDA | ADDRESS ON FILE |
| VALENZ, ROSIE | ADDRESS ON FILE |
| VALENZUELA, ISMAEL | ADDRESS ON FILE |
| VALENZUELA, JOSE OMAR | ADDRESS ON FILE |
| VALLE, NORBERT D | ADDRESS ON FILE |
| VAN AELSTYN JR., MARK STEPHEN | ADDRESS ON FILE |
| VAN BAELEN, MARC | ADDRESS ON FILE |
| VAN DER LAAN II, JULIUS R. | ADDRESS ON FILE |
| VAN DER LAAN, JULIUS RICHARD, II | ADDRESS ON FILE |
| VAN EMDEN, KEN | ADDRESS ON FILE |
| VAN HAEFF, JOHANNES | ADDRESS ON FILE |
| VAN PELT, NATHAN | ADDRESS ON FILE |
| VAN STEENBURG, JOHN | ADDRESS ON FILE |
| VAN WAGENEN, BENJAMIN | ADDRESS ON FILE |
| VAN WAGENEN, BENJAMIN | ADDRESS ON FILE |
| VANCE, JACK D | ADDRESS ON FILE |
| VANDER WOUDE, AMY | ADDRESS ON FILE |
| VANHORNE, JOSEPH DENES | ADDRESS ON FILE |
| VANN, MICHELLE E | ADDRESS ON FILE |
| VANNI, ASHLEY | ADDRESS ON FILE |
| VANNI, BRAYTON | ADDRESS ON FILE |
| VANNI, JOHN | ADDRESS ON FILE |
| VANNI, MARK | ADDRESS ON FILE |
| VANNI, MARK | ADDRESS ON FILE |
| VANNI, MARK | ADDRESS ON FILE |
| VANNINI, ROBERT MICHAEL | ADDRESS ON FILE |
| VANNOY, MICHAEL | ADDRESS ON FILE |
| VANTRESCA, GUY | ADDRESS ON FILE |
| VARGO, PAUL | ADDRESS ON FILE |
| VARNER, JOHN | ADDRESS ON FILE |
| VARNER, KEVIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| VASANI, MANDEEP | ADDRESS ON FILE |
| VASILE, GERARD | ADDRESS ON FILE |
| VASQUEZ, FELIPE | ADDRESS ON FILE |
| VAUGHN JR, DONALD | ADDRESS ON FILE |
| VAUGHN, AMY | ADDRESS ON FILE |
| VAZQUEZ, CANDI | ADDRESS ON FILE |
| VAZQUEZ, CANDI | ADDRESS ON FILE |
| VAZQUEZ, JONATHAN JAY | ADDRESS ON FILE |
| VAZQUEZ, JOSEPH | ADDRESS ON FILE |
| VAZQUEZ, SARAH | ADDRESS ON FILE |
| VAZQUEZ-CHEVEREZ, MARIA | ADDRESS ON FILE |
| VEALS, KENON | ADDRESS ON FILE |
| VECCHIO-MILLER, CAELON | ADDRESS ON FILE |
| VEIRA, JONATHAN | ADDRESS ON FILE |
| VELAGALA, RAMAKANTA | ADDRESS ON FILE |
| VELANTZAS, CHRIS | ADDRESS ON FILE |
| VELASCO, ROSARIO DE J SERNA | ADDRESS ON FILE |
| VENTURA, MANUEL | ADDRESS ON FILE |
| VENTURA, MANUEL VELASQUEZ | ADDRESS ON FILE |
| VERHEYEN, PHILIPPE | ADDRESS ON FILE |
| VESAGAS, RITA S. | ADDRESS ON FILE |
| VESPER, GARY | ADDRESS ON FILE |
| VEST, ANDREW | ADDRESS ON FILE |
| VHORA, AKILBHAI GULAMRASUL | ADDRESS ON FILE |
| VIEN, GARY | ADDRESS ON FILE |
| VIL, NASTASSIA | ADDRESS ON FILE |
| VILANO, CHRISTIE | ADDRESS ON FILE |
| VILLAFUERTE, BRYAN | ADDRESS ON FILE |
| VILLAFUERTE, ELOISA GIL | ADDRESS ON FILE |
| VILLAFUERTE, JIMMY (JIM) | ADDRESS ON FILE |
| VILLAFUERTE, JUAN CLIMACO | ADDRESS ON FILE |
| VILLAREAL, RICARDO C | ADDRESS ON FILE |
| VILLARREAL, DEBORAH | ADDRESS ON FILE |
| VINGARZAN, THEODOR | ADDRESS ON FILE |
| VINH, TRANG T. | ADDRESS ON FILE |
| VINH, TRANG T. | ADDRESS ON FILE |
| VINH, TRANG T. | ADDRESS ON FILE |
| VISHNUBHOTLA, RADHAKRISHNA | ADDRESS ON FILE |
| VISSER, JEFFREY ALAN | ADDRESS ON FILE |
| VITIELLO, LUCIANA | ADDRESS ON FILE |
| VODRASKA, KENNETH Y. | ADDRESS ON FILE |
| VODRASKA, KENNETH Y. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| VOIGHT, JEFFREY | ADDRESS ON FILE |
| VOLK, LORI | ADDRESS ON FILE |
| VOS, OLAF | ADDRESS ON FILE |
| VOXLAND, ANDREW | ADDRESS ON FILE |
| VOXLAND, JEAN | ADDRESS ON FILE |
| VU, VINCENT | ADDRESS ON FILE |
| VUDATHALA, GOPI | ADDRESS ON FILE |
| VUONG, HUE | ADDRESS ON FILE |
| VYAS, HEMALKUMAR | ADDRESS ON FILE |
| VYAS, HEMALKUMAR | ADDRESS ON FILE |
| WACH, KATHY | ADDRESS ON FILE |
| WACH, RODNEY STEPHEN | ADDRESS ON FILE |
| WACHIRA, BERNARD | ADDRESS ON FILE |
| WADDELL, ERIC | ADDRESS ON FILE |
| WADE, JOVAN | ADDRESS ON FILE |
| WADLAND, PHILIP L | ADDRESS ON FILE |
| WAGH, MILIND ARUN | ADDRESS ON FILE |
| WAGNER, DAN | ADDRESS ON FILE |
| WAGNER, DEAN HOWARD | ADDRESS ON FILE |
| WAGNER, JORDYN | ADDRESS ON FILE |
| WAGNER, PAUL | ADDRESS ON FILE |
| WAGNER, KIMBERLY | ADDRESS ON FILE |
| WAGNESS, JOHN | ADDRESS ON FILE |
| WAGNON, ROBERT GLEN | ADDRESS ON FILE |
| WAHAB, HUD BIN ABDUL | ADDRESS ON FILE |
| WAITE, JAMES | ADDRESS ON FILE |
| WAKFER, DAVID PAUL | ADDRESS ON FILE |
| WAKIO, BRIAN | ADDRESS ON FILE |
| WALCH, NANCY | ADDRESS ON FILE |
| WALDRON, ALEX LAMAR | ADDRESS ON FILE |
| WALDRON, CHRISTOPHER | ADDRESS ON FILE |
| WALDRON, DON | ADDRESS ON FILE |
| WALKER JR, THOMAS | ADDRESS ON FILE |
| WALKER, BRANDON NICHOLAS | ADDRESS ON FILE |
| WALKER, DAISY | ADDRESS ON FILE |
| WALKER, DALE | ADDRESS ON FILE |
| WALKER, DARRELL L. | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, EDWIN | ADDRESS ON FILE |
| WALKER, FELICIA | ADDRESS ON FILE |
| WALKER, JAY | ADDRESS ON FILE |
| WALKER, LARRY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WALKER, LIAN | ADDRESS ON FILE |
| WALKER, NICOLE | ADDRESS ON FILE |
| WALKER, PATRICK ALAN | ADDRESS ON FILE |
| WALKER, PETER | ADDRESS ON FILE |
| WALKER, RONALD | ADDRESS ON FILE |
| WALKER, TERENCE A. | ADDRESS ON FILE |
| WALKER, TREVOR | ADDRESS ON FILE |
| WALKER, VINIS | ADDRESS ON FILE |
| WALLACE, ALLEN | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, JERRY | ADDRESS ON FILE |
| WALLACE, SAMANTHA | ADDRESS ON FILE |
| WALLACE, S. SCOTT | ADDRESS ON FILE |
| WALLACE, S. SCOTT | ADDRESS ON FILE |
| WALLS, STEPHEN WILLIAM | ADDRESS ON FILE |
| WALSH SR, DAVID THOMAS | ADDRESS ON FILE |
| WALSH, WILLIAM L. | ADDRESS ON FILE |
| WALTER, THOMAS E. | ADDRESS ON FILE |
| WALTERS, ALLEN | ADDRESS ON FILE |
| WALTERS, AUSTIN | ADDRESS ON FILE |
| WALTERS, TIMOTHY M. | ADDRESS ON FILE |
| WALTERS, VINCENT CURTIS | ADDRESS ON FILE |
| WALTERS, WAYNE E. | ADDRESS ON FILE |
| WALTERS, JANIE | ADDRESS ON FILE |
| WALTON, BEAU ROLAND | ADDRESS ON FILE |
| WALTON, KELLY A | ADDRESS ON FILE |
| WAN, JIE | ADDRESS ON FILE |
| WAN, JIE | ADDRESS ON FILE |
| WANG JING JUN LIVING TRUST, THE | ADDRESS ON FILE |
| WANG, ASHLEY | ADDRESS ON FILE |
| WANG, BIN | ADDRESS ON FILE |
| WANG, BO | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, DONGMING, | ADDRESS ON FILE |
| WANG, FANG | ADDRESS ON FILE |
| WANG, JIAN | ADDRESS ON FILE |
| WANG, JINGJUN | ADDRESS ON FILE |
| WANG, MARIAN | ADDRESS ON FILE |
| WANG, MEIZHEN | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, ROSE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WANG, SHAOWEN | ADDRESS ON FILE |
| WANG, SHENG-YIH | ADDRESS ON FILE |
| WANG, SHERNIA | ADDRESS ON FILE |
| WANG, WEI | ADDRESS ON FILE |
| WANG, WENYU | ADDRESS ON FILE |
| WANG, YING | ADDRESS ON FILE |
| WANG, YUJUN CONNIE | ADDRESS ON FILE |
| WANG, ZHE | ADDRESS ON FILE |
| WANG, APRIL | ADDRESS ON FILE |
| WANG, MING XIN | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WARAPIUS, TODD | ADDRESS ON FILE |
| WARAPIUS, TODD | ADDRESS ON FILE |
| WARD, BRANDON | ADDRESS ON FILE |
| WARD, MICHAEL | ADDRESS ON FILE |
| WARD, NATE | ADDRESS ON FILE |
| WARD, NATHAN | ADDRESS ON FILE |
| WARD, NICHOLAS JAMES | ADDRESS ON FILE |
| WARD, RASHID | ADDRESS ON FILE |
| WARD, ROBERT | ADDRESS ON FILE |
| WARDROPPER, ANTHONY P. | ADDRESS ON FILE |
| WARE, NESHELLE | ADDRESS ON FILE |
| WARING, GEORGE | ADDRESS ON FILE |
| WARNER, JAMES | ADDRESS ON FILE |
| WARNER, JAPHETH J | ADDRESS ON FILE |
| WARNER, STEVEN PAUL | ADDRESS ON FILE |
| WARREN, KATIE | ADDRESS ON FILE |
| WARSHAUER, LARRY | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, MICHAEL | ADDRESS ON FILE |
| WASHINGTON, OLLIE J. | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WATAOKA, TODD S | ADDRESS ON FILE |
| WATARI, BRYAN | ADDRESS ON FILE |
| WATARI, BRYAN | ADDRESS ON FILE |
| WATERS, DAVID | ADDRESS ON FILE |
| WATSON, BARRY K. | ADDRESS ON FILE |
| WATSON, BRAD | ADDRESS ON FILE |
| WATSON, LISA | ADDRESS ON FILE |
| WATSON, WAYNE TYRONE | ADDRESS ON FILE |
| WATT, DORIS T. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WATT, GREGORY | ADDRESS ON FILE |
| WATTERS, DEWAYNE | ADDRESS ON FILE |
| WATTS, JOSEPH L | ADDRESS ON FILE |
| WEAVER, JEFFREY | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEAVER, STEPHEN | ADDRESS ON FILE |
| WEBB, BEATRICE LYNN | ADDRESS ON FILE |
| WEBB, DAVID | ADDRESS ON FILE |
| WEBB, LENNY | ADDRESS ON FILE |
| WEBSTER III, WALTER G | ADDRESS ON FILE |
| WECKEL, MICHAEL | ADDRESS ON FILE |
| WEDEKING, KEVIN R | ADDRESS ON FILE |
| WEDEKING, KEVIN | ADDRESS ON FILE |
| WEI, MINGRUI | ADDRESS ON FILE |
| WEI, MINGRUI SUNNY | ADDRESS ON FILE |
| WEI, WEI VINCENT | ADDRESS ON FILE |
| WEIDEMAN, GLEN | ADDRESS ON FILE |
| WEIGANDT, STEPHAN | ADDRESS ON FILE |
| WEIMER, HEATH | ADDRESS ON FILE |
| WEINBERG, ROBERT | ADDRESS ON FILE |
| WEINBERG, ROBERT G. | ADDRESS ON FILE |
| WEINBERG, ROBERT G. | ADDRESS ON FILE |
| WEINER, HEATHER LYN BESANCENEY | ADDRESS ON FILE |
| WEINMANN, JASON C | ADDRESS ON FILE |
| WEINTRAUB, MELVIN ALAN | ADDRESS ON FILE |
| WEIR, AARON | ADDRESS ON FILE |
| WEIR, MICHAEL | ADDRESS ON FILE |
| WEIR, MICHAEL WILLIAM | ADDRESS ON FILE |
| WEIRETER, ROBERT | ADDRESS ON FILE |
| WEISSMAN, MARK S | ADDRESS ON FILE |
| WEITZEN, MARC | ADDRESS ON FILE |
| WELCH, THEAADORA | ADDRESS ON FILE |
| WELLER, KAREN | ADDRESS ON FILE |
| WEN, MAYAN | ADDRESS ON FILE |
| WEN, NUAN | ADDRESS ON FILE |
| WENG, XUXIONG | ADDRESS ON FILE |
| WENNERHOLT, DONNA | ADDRESS ON FILE |
| WENSHENG, ZHANG | ADDRESS ON FILE |
| WENTZEL, ANDREW T | ADDRESS ON FILE |
| WENTZEL, ANDREW T | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WENTZEL, ANDREW T. | ADDRESS ON FILE |
| WERNETTE, CRAIG | ADDRESS ON FILE |
| WEST, ADAM R. | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, MICHAEL THOMAS | ADDRESS ON FILE |
| WEST, STEVE | ADDRESS ON FILE |
| WEST, STEVE | ADDRESS ON FILE |
| WEST, STEVEN C. | ADDRESS ON FILE |
| WESTFALL, CHRISTOPHER | ADDRESS ON FILE |
| WESTLING, GRAHAM | ADDRESS ON FILE |
| WESTLING, GRAHAM | ADDRESS ON FILE |
| WESTLING, WADE | ADDRESS ON FILE |
| WETCH, ALDEN | ADDRESS ON FILE |
| WHARTON, JARED | ADDRESS ON FILE |
| WHITBY, EVAN | ADDRESS ON FILE |
| WHITE FARNAM, MARGARET | ADDRESS ON FILE |
| WHITE, CHAUNCEY | ADDRESS ON FILE |
| WHITE, CORINNA M. | ADDRESS ON FILE |
| WHITE, DENNIS | ADDRESS ON FILE |
| WHITE, FRED | ADDRESS ON FILE |
| WHITE, FRED | ADDRESS ON FILE |
| WHITE, GARY LEE | ADDRESS ON FILE |
| WHITE, ISIAH | ADDRESS ON FILE |
| WHITE, JERRED PRESTON | ADDRESS ON FILE |
| WHITE, KADESH J. | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, MATTHIAS | ADDRESS ON FILE |
| WHITE, NEDRE | ADDRESS ON FILE |
| WHITE, PERRY ALBERT | ADDRESS ON FILE |
| WHITE, ROCK | ADDRESS ON FILE |
| WHITE, STACEY ANN | ADDRESS ON FILE |
| WHITE, VERONICA P | ADDRESS ON FILE |
| WHITEHEAD, MATTHEW | ADDRESS ON FILE |
| WHITESIDE, ANAKA | ADDRESS ON FILE |
| WHITMORE, JANE P | ADDRESS ON FILE |
| WHITTER, ANDRE | ADDRESS ON FILE |
| WHITTINGTON, DWAYNE | ADDRESS ON FILE |
| WICKLAND, WENDEL B. | ADDRESS ON FILE |
| WIEDEL, LISA | ADDRESS ON FILE |
| WIGGINS, JAIMEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WIKER, STEVEN LEE | ADDRESS ON FILE |
| WILBANKS, AARON | ADDRESS ON FILE |
| WILCOX, DARRELL | ADDRESS ON FILE |
| WILD, JARED | ADDRESS ON FILE |
| WILDER, DEBBIE HAYES | ADDRESS ON FILE |
| WILEY, CHRISTOPHER | ADDRESS ON FILE |
| WILEY, CHRISTOPHER | ADDRESS ON FILE |
| WILHITE, CHERYL ELIZABETH | ADDRESS ON FILE |
| WILKIN, BRIAN | ADDRESS ON FILE |
| WILKS, ALLISON | ADDRESS ON FILE |
| WILLIAM, GIORGIO | ADDRESS ON FILE |
| WILLIAMS SR, ROBERT G | ADDRESS ON FILE |
| WILLIAMS, AUBREY D. | ADDRESS ON FILE |
| WILLIAMS, AYANA FANTA | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, DANNY | ADDRESS ON FILE |
| WILLIAMS, DONALD JOSEPH | ADDRESS ON FILE |
| WILLIAMS, DWAYNE | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, ELISHA M. | ADDRESS ON FILE |
| WILLIAMS, FELICIA | ADDRESS ON FILE |
| WILLIAMS, GARTH | ADDRESS ON FILE |
| WILLIAMS, GARTH | ADDRESS ON FILE |
| WILLIAMS, HEATHER | ADDRESS ON FILE |
| WILLIAMS, JACK | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMIE | ADDRESS ON FILE |
| WILLIAMS, JASON | ADDRESS ON FILE |
| WILLIAMS, JASON | ADDRESS ON FILE |
| WILLIAMS, JESSICA | ADDRESS ON FILE |
| WILLIAMS, JOANNE WILLIAMS | ADDRESS ON FILE |
| WILLIAMS, JOHN GORDON | ADDRESS ON FILE |
| WILLIAMS, JONATHAN | ADDRESS ON FILE |
| WILLIAMS, JOY M | ADDRESS ON FILE |
| WILLIAMS, KWAME | ADDRESS ON FILE |
| WILLIAMS, LARRY D. | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, PRISCILLA A | ADDRESS ON FILE |
| WILLIAMS, RAMONA | ADDRESS ON FILE |
| WILLIAMS, STEPHANIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WILLIAMS, THERESA | ADDRESS ON FILE |
| WILLIAMSON, GEORGE | ADDRESS ON FILE |
| WILLIAMSON, JOSHUA | ADDRESS ON FILE |
| WILLIE, JON | ADDRESS ON FILE |
| WILLIS, ADRIAN | ADDRESS ON FILE |
| WILLIS, JADARIUS | ADDRESS ON FILE |
| WILLIS, JAY D | ADDRESS ON FILE |
| WILLIS, KATRINA | ADDRESS ON FILE |
| WILLIS, ROY EUGENE | ADDRESS ON FILE |
| WILLNER, ERIC | ADDRESS ON FILE |
| WILLS, DAVID S. | ADDRESS ON FILE |
| WILLSON, KEN | ADDRESS ON FILE |
| WILLSON, KEN | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | HELP@GLSSOLUTIONS.US |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TTEE OF | MTGBK@NEWREZ.COM |
| WILSON, BRENDA | ADDRESS ON FILE |
| WILSON, BRENDA | ADDRESS ON FILE |
| WILSON, DARIUS | ADDRESS ON FILE |
| WILSON, ERIC | ADDRESS ON FILE |
| WILSON, ERNEST | ADDRESS ON FILE |
| WILSON, KENT | ADDRESS ON FILE |
| WILSON, MARK | ADDRESS ON FILE |
| WILSON, MARLESE | ADDRESS ON FILE |
| WILSON, PAUL | ADDRESS ON FILE |
| WILSON, SALIK RASHAAN SHABAZZ | ADDRESS ON FILE |
| WILSON, STEVEN | ADDRESS ON FILE |
| WILSON, TRAVIS | ADDRESS ON FILE |
| WILSON, MARK | ADDRESS ON FILE |
| WIMMER, DAVID | ADDRESS ON FILE |
| WINESBURG,JOSEPH MICHAEL | ADDRESS ON FILE |
| WINGO, NICHOLAS D | ADDRESS ON FILE |
| WINGREN, MICHAEL D | ADDRESS ON FILE |
| WINGREN, MICHAEL D. | ADDRESS ON FILE |
| WINQUIST, RILEY | ADDRESS ON FILE |
| WINSTEL, LARRY C | ADDRESS ON FILE |
| WINSTON, CORI | ADDRESS ON FILE |
| WINTERS, CONCETTA GRACE | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WISE, CURTIS | ADDRESS ON FILE |
| WISEMAN, GLENDA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WITHERS, JEREMY WILLIAM | ADDRESS ON FILE |
| WITHERSPOON, VINCENT | ADDRESS ON FILE |
| WITT, BILLY | ADDRESS ON FILE |
| WITTENBERGEN 111 | Z.SZALKAI@OUTLOOK.DE |
| WITTIG, ERIN M. | ADDRESS ON FILE |
| WITTING, RAELYNN | ADDRESS ON FILE |
| WOERNER, ROBERT | ADDRESS ON FILE |
| WOLF, CHERYL | ADDRESS ON FILE |
| WOLF, SCOTT A | ADDRESS ON FILE |
| WOLF, SEAN | ADDRESS ON FILE |
| WOLF, SEAN C | ADDRESS ON FILE |
| WOLSTEIN, EUGENIA | ADDRESS ON FILE |
| WOMACK, RANDALL L. | ADDRESS ON FILE |
| WONDISFORD, DALE EDWARD | ADDRESS ON FILE |
| WONG, CHUN TING | ADDRESS ON FILE |
| WONG, EDMUND J. | ADDRESS ON FILE |
| WONG, HENRY | ADDRESS ON FILE |
| WONG, HIU FAI | ADDRESS ON FILE |
| WONG, KARISSA D. | ADDRESS ON FILE |
| WONG, LI-ANN | ADDRESS ON FILE |
| WONG, MATTHEW | ADDRESS ON FILE |
| WONG, RICHARD KAM LUN | ADDRESS ON FILE |
| WONG, SAU OI | ADDRESS ON FILE |
| WONG, CHUN TUNG | ADDRESS ON FILE |
| WOO, DANIEL | ADDRESS ON FILE |
| WOO, ELAINE | ADDRESS ON FILE |
| WOOD, DOUGLAS | ADDRESS ON FILE |
| WOOD, ROBERT C. | ADDRESS ON FILE |
| WOOD, THOMAS | ADDRESS ON FILE |
| WOODARD, RONNIE D | ADDRESS ON FILE |
| WOODLEE, ODESSA | ADDRESS ON FILE |
| WOODRUFF, LAURA ANN | ADDRESS ON FILE |
| WOODS, JAMES | ADDRESS ON FILE |
| WOODS, JAMES | ADDRESS ON FILE |
| WOODS, NANCY | ADDRESS ON FILE |
| WOODY SR, BRIAN DURAN | ADDRESS ON FILE |
| WOOG, STEFAN | ADDRESS ON FILE |
| WOOTEN SR, WILLIAM P | ADDRESS ON FILE |
| WORTHY, PANSY | ADDRESS ON FILE |
| WORTHY, PAUL | ADDRESS ON FILE |
| WOUDE, AMY VANDER | ADDRESS ON FILE |
| WRAY, CHRIS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WREN, LIDICE VRANA KOCKA | ADDRESS ON FILE |
| WRIGHT, ANTOINE | ADDRESS ON FILE |
| WRIGHT, KOJO | ADDRESS ON FILE |
| WRIGHT, MY TIEN THI NGO | ADDRESS ON FILE |
| WRIGHT, REMBRANDT | ADDRESS ON FILE |
| WRIGHT, VINCENT | ADDRESS ON FILE |
| WRIGHT, HARRY | ADDRESS ON FILE |
| WRIGLEY, TIMOTHY | ADDRESS ON FILE |
| WROBEL, GERARD JOSEPH | ADDRESS ON FILE |
| WU, BO | ADDRESS ON FILE |
| WU, DAVID | ADDRESS ON FILE |
| WU, DENGTAI | ADDRESS ON FILE |
| WU, GUOXIN | ADDRESS ON FILE |
| WU, LIFENG | ADDRESS ON FILE |
| WU, LIFENG | ADDRESS ON FILE |
| WU, LIFENG | ADDRESS ON FILE |
| WU, MING HSIN | ADDRESS ON FILE |
| WU, TING | ADDRESS ON FILE |
| WU, WEI | ADDRESS ON FILE |
| WU, YUFANG | ADDRESS ON FILE |
| WU, ZIHAO | ADDRESS ON FILE |
| WUEBKER, JEREMY | ADDRESS ON FILE |
| WYANT, SAMUEL | ADDRESS ON FILE |
| WYATT II, MORRIS L | ADDRESS ON FILE |
| WYATT, ROBERT S. | ADDRESS ON FILE |
| WYSOCZANSKI, RICHARD J | ADDRESS ON FILE |
| WYTIAZ, CHARLES | ADDRESS ON FILE |
| XI, CHEN | ADDRESS ON FILE |
| XIA, WEN | ADDRESS ON FILE |
| XIE, DUKE DONGYUAN | ADDRESS ON FILE |
| XIE, HONGJIE | ADDRESS ON FILE |
| XIE, LIN | ADDRESS ON FILE |
| XIE, NINA | ADDRESS ON FILE |
| XIN, YING | ADDRESS ON FILE |
| XIN, YING | ADDRESS ON FILE |
| XING, YUE | ADDRESS ON FILE |
| XING, YUE | ADDRESS ON FILE |
| XIONG, CAROL YIQIN | ADDRESS ON FILE |
| XIONG, CINDY XIN | ADDRESS ON FILE |
| XIONG, JIASEN | ADDRESS ON FILE |
| XIONG, YIQIN | ADDRESS ON FILE |
| XU, CALVIN CHAOKE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| XU, HONGSHI | ADDRESS ON FILE |
| XU, QING | ADDRESS ON FILE |
| XU, QING | ADDRESS ON FILE |
| XU, SHUFANG | ADDRESS ON FILE |
| YADAWAR, SANTOSH | ADDRESS ON FILE |
| YAGI, MIKAE | ADDRESS ON FILE |
| YAGODA, NIR | ADDRESS ON FILE |
| YAMAMOTO, AKIYOSHI | ADDRESS ON FILE |
| YAMAMOTO, SUE SMECKERT | ADDRESS ON FILE |
| YAN, LILING | ADDRESS ON FILE |
| YAN, XIAOYU | ADDRESS ON FILE |
| YAN, XING | ADDRESS ON FILE |
| YAN, XU QI | ADDRESS ON FILE |
| YANG, DEHUI | ADDRESS ON FILE |
| YANG, HUI | ADDRESS ON FILE |
| YANG, MIN LIN | ADDRESS ON FILE |
| YANG, PAULINA | ADDRESS ON FILE |
| YANG, TINGJUN | ADDRESS ON FILE |
| YANG, XIAO SONG STEVEN | ADDRESS ON FILE |
| YAO, YEH CHI | ADDRESS ON FILE |
| YDALGO M. & BERRA M. | ADDRESS ON FILE |
| YDOVICH, RUTH | ADDRESS ON FILE |
| YDOVICH, RUTH | ADDRESS ON FILE |
| YE, BENNY | ADDRESS ON FILE |
| YE, JIANFEI | ADDRESS ON FILE |
| YEAGER, KORI | ADDRESS ON FILE |
| YEAGER, KORY | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YELVERTON, BOUCHE | ADDRESS ON FILE |
| YENCHAK, JOSEPH L. | ADDRESS ON FILE |
| YI, JAY | ADDRESS ON FILE |
| YIXIN, WANG | ADDRESS ON FILE |
| YOCHAM, GUY | ADDRESS ON FILE |
| YORK, MICHAEL | ADDRESS ON FILE |
| YOUNG JR., LEROY | ADDRESS ON FILE |
| YOUNG JR., LEROY | ADDRESS ON FILE |
| YOUNG SR., RICKEY | ADDRESS ON FILE |
| YOUNG, CHRISTOPHER | ADDRESS ON FILE |
| YOUNG, DAVID | ADDRESS ON FILE |
| YOUNG, JANINE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| YOUNG, PHILIP | ADDRESS ON FILE |
| YOUNG, RYAN R | ADDRESS ON FILE |
| YOUNG, SALLY | ADDRESS ON FILE |
| YOUNG, SALLY | ADDRESS ON FILE |
| YOUNG, STACY DANTZLER | ADDRESS ON FILE |
| YOUNG, TIM L. | ADDRESS ON FILE |
| YOUNGMOSES, BARNELL V. | ADDRESS ON FILE |
| YOUSEFI, DAVID | ADDRESS ON FILE |
| YU, ANDREW | ADDRESS ON FILE |
| YU, FABRIANO | ADDRESS ON FILE |
| YU, JINWEN | ADDRESS ON FILE |
| YU, JINWEN | ADDRESS ON FILE |
| YU, QINGQING | ADDRESS ON FILE |
| YU, SHENGDONG | ADDRESS ON FILE |
| YU, YANG | ADDRESS ON FILE |
| YUAN, YI | ADDRESS ON FILE |
| YUE, YUN | ADDRESS ON FILE |
| YUEN, THOMAS | ADDRESS ON FILE |
| YUN, JONATHAN | ADDRESS ON FILE |
| YUWEN, JINGZE | ADDRESS ON FILE |
| ZABALA, RADAI F | ADDRESS ON FILE |
| ZABOLOTNA KUTUZA, ROKSOLYANA | ADDRESS ON FILE |
| ZADER, MARK | ADDRESS ON FILE |
| ZAHIR, KCYRONNE | ADDRESS ON FILE |
| ZALAD, KONSTANTIN | ADDRESS ON FILE |
| ZALUTKA, VINCENT | ADDRESS ON FILE |
| ZAMAN, FARHAN | ADDRESS ON FILE |
| ZAMANI, FARZAD | ADDRESS ON FILE |
| ZAMUDIO, JOSE | ADDRESS ON FILE |
| ZAYTSEV, PETR | ADDRESS ON FILE |
| ZEMI BERTONNEAU BERTONNEAU IRA | ADDRESS ON FILE |
| ZEMLIN, PAUL R. | ADDRESS ON FILE |
| ZENG, BO | ADDRESS ON FILE |
| ZENG, WEIFENG | ADDRESS ON FILE |
| ZHANG, FARUN | ADDRESS ON FILE |
| ZHANG, HONG | ADDRESS ON FILE |
| ZHANG, HONG | ADDRESS ON FILE |
| ZHANG, JIANGUO | ADDRESS ON FILE |
| ZHANG, KEVIN | ADDRESS ON FILE |
| ZHANG, LIHONG | ADDRESS ON FILE |
| ZHANG, LIHONG | ADDRESS ON FILE |
| ZHANG, RUIPING | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ZHANG, SUZHEN | ADDRESS ON FILE |
| ZHANG, XIUCHUN | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YE ZHANG | ADDRESS ON FILE |
| ZHANG, YONG | ADDRESS ON FILE |
| ZHANG, YONGHUI | ADDRESS ON FILE |
| ZHANG, YU | ADDRESS ON FILE |
| ZHANG, ZHIHAO | ADDRESS ON FILE |
| ZHANG, ZILI | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, ZHIHAO | ADDRESS ON FILE |
| ZHAO, JIANPING | ADDRESS ON FILE |
| ZHAO, RUIXI | ADDRESS ON FILE |
| ZHAO, XUHUI (HELEN) | ADDRESS ON FILE |
| ZHAO, YUANXI | ADDRESS ON FILE |
| ZHENG, FANG | ADDRESS ON FILE |
| ZHENG, FANG | ADDRESS ON FILE |
| ZHENG, MIU | ADDRESS ON FILE |
| ZHENG, XI | ADDRESS ON FILE |
| ZHENG, YING | ADDRESS ON FILE |
| ZHONG, LILY | ADDRESS ON FILE |
| ZHOU, HAO | ADDRESS ON FILE |
| ZHOU, LIJUN | ADDRESS ON FILE |
| ZHOU, YIRUN | ADDRESS ON FILE |
| ZHOU, YOU SHAN | ADDRESS ON FILE |
| ZHOU, ZHIXUAN | ADDRESS ON FILE |
| ZHU, BENNY | ADDRESS ON FILE |
| ZHU, QIANG | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |
| ZHU, XUANYAO (ISABELL) | ADDRESS ON FILE |
| ZHU, ZHENYU | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |
| ZIA, JALAL | ADDRESS ON FILE |
| ZIEGER, ERIC | ADDRESS ON FILE |
| ZIEGLER, DUANE | ADDRESS ON FILE |
| ZIMMERMAN, DANIEL L. | ADDRESS ON FILE |
| ZINN, CATHRINE | ADDRESS ON FILE |
| ZIQ, AHMAD | ADDRESS ON FILE |
| ZIQ, AHMAD | ADDRESS ON FILE |
| ZIROLLI SR, ANTHONY E | ADDRESS ON FILE |
| ZITO, NATHAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ZOGBY, JONATHAN J | ADDRESS ON FILE |
| ZOLPER, MICHAEL RONALD | ADDRESS ON FILE |
| ZOOK, MARK | ADDRESS ON FILE |
| ZOU, DANIEL | ADDRESS ON FILE |
| ZOU, JINGJING | ADDRESS ON FILE |
| ZOU, JINTAO SUNNY | ADDRESS ON FILE |
| ZULETA, JAIRO | ADDRESS ON FILE |
| ZUPAN, BILL | ADDRESS ON FILE |
| ZUVIC, JOHN | ADDRESS ON FILE |

Total Count: 5915

# Exhibit 26

| Name | Email |
|---|---|
| NORRIS, SCOTT | ADDRESS ON FILE |
| 18 SIERRA FINANCIAL | SHANE@18SIERRAFINANCIALCOM |
| 1-800 WATER DAMAGE | NEWTOWNINFO@1800WATERDAMAGECOM |
| 2 BIG BOYZ LLC | CHENLEY682@GMAILCOM |
| 24/7 PLUMBING | NCPLUMBING@247PLUMBINGSERVICESCOM |
| 2DETAIL, LLC | 2DETAILS@GMAILCOM; 2DETAILS@GMAIL.COM |
| 327 FAIR TRADE SPRINGFIELD INC | TUNGBE22@GMAILCOM |
| 4 IMPRINT INC | ADMINISTRATOR@4IMPRINT.COM |
| 4F CONSTRUCTION LLC | CONSTRUCTION4F@OUTLOOKCOM |
| 4F CONSTRUCTION LLC | CONSTRUCTION4F@OUTLOOK.COM |
| 54 REALTY | ALEXIS@54REALTYCOM |
| 7 RIVER LIVESTOCK COMMISSION | 7RIVERS@QWESTOFFICENET |
| A & J HIGH QUALITY CLEANING SERVICES LLC | CLEANINGHIGHQUALITY@GMAILCOM |
| A2 DEVELOPMENTS LLC | AE@A2-DEVELOPMENTSCOM |
| AARON, JOSEY | ADDRESS ON FILE |
| ABADIE, ROBERT | ADDRESS ON FILE |
| ABALOS, JANUARY | ADDRESS ON FILE |
| ABASCAL, ANGEL | ADDRESS ON FILE |
| ABAYAN, LYNN | ADDRESS ON FILE |
| ABBINENI, PUSHKARA PURNA | ADDRESS ON FILE |
| ABBOTT, JOHN | ADDRESS ON FILE |
| ABBOTT, JOHN | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDULLAH, HABEEB | ADDRESS ON FILE |
| ABEGUNDE, OLUWASEYI KEMI | ADDRESS ON FILE |
| ABELLA, JAY | ADDRESS ON FILE |
| ABIUSO, PATRICK | ADDRESS ON FILE |
| ABNEY, AMY | ADDRESS ON FILE |
| ABORDO, ADRIAN MONDERIN | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ABRAHAM, DAVID | ADDRESS ON FILE |
| ABUDU, KESTER | ADDRESS ON FILE |
| ABUJARAD, HAYTHAM | ADDRESS ON FILE |
| ACAR REAL ESTATE LLC | ADDRESS ON FILE |
| ACCESSIBLE ROOFERS | ACCESSIBLEROOFING@GMAILCOM |
| ACE LAWN CARE | ACELAWNCARESTPETE@GMAILCOM |
| ACOSTA, JESSE F | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ADAMS, DONALD SCOTT | ADDRESS ON FILE |
| ADAMS, WILLIAM | ADDRESS ON FILE |
| ADCOCK, ZACHARY | ADDRESS ON FILE |
| ADCOCK-EDEN, HEATHER | ADDRESS ON FILE |
| ADDY, MARIAM | ADDRESS ON FILE |
| ADEBAYO, ELIZABETH | ADDRESS ON FILE |
| ADIGA, SADASHIV | ADDRESS ON FILE |
| ADIGUN, VICTOR | ADDRESS ON FILE |
| ADKINS, CHET | ADDRESS ON FILE |
| ADKINS, DANIEL EUGENE | ADDRESS ON FILE |
| ADKINS, FREDERICK K | ADDRESS ON FILE |
| ADRIENNE WILLIAMS, ALEXIX JOHNSON | ADDRESS ON FILE |
| ADUNOLA, EVELYN | ADDRESS ON FILE |
| ADUSUMILLI, COBY | ADDRESS ON FILE |
| ADVANCE DISPOSAL CO | INFO@ADVANCEDISPOSALCOM |
| ADVANCED SERVICES PLUS INC | ADVANCEDSERVICESPLUS@GMAILCOM |
| AFFORDABLE TREE SERVICE | AMARTINEZ@AMTREESERVICENET |
| A-FIRST CHOICE ROOFING | AFCROOFING@YAHOOCOM |
| AFLLEJE, RICHARD J. | ADDRESS ON FILE |
| AGAMEZ, MATEO E LUNA | ADDRESS ON FILE |
| AGARWAL, RAJESH | ADDRESS ON FILE |
| AGBAKU, NGOZI A. | ADDRESS ON FILE |
| AGBI, ONOAHON | ADDRESS ON FILE |
| AGHARESE, KINGSLEY | ADDRESS ON FILE |
| AGITATO LTD | AGITATO215@GMAILCOM |
| AGRI-LINES | DALLASJ@AGRI-LINESCOM |
| AGRI-SERVICE LLC | AR@AGRI-SERVICECOM |
| AGUILA ELECTRICAL | YAMILEY@AGUILAELECTRICALCOM |
| AGUILAR, GINA RENEE | ADDRESS ON FILE |
| AGUILAR, HECTOR M. | ADDRESS ON FILE |
| AGUIRRE, ANTONIA | ADDRESS ON FILE |
| AGUIRRE, LUPE | ADDRESS ON FILE |
| AGUIRRE, LUPE | ADDRESS ON FILE |
| AHARON, SIVAN | ADDRESS ON FILE |
| AHIGA, EDWIN | ADDRESS ON FILE |
| AHIMON, ALIX | ADDRESS ON FILE |
| AHMAD, ARSALLAN | ADDRESS ON FILE |
| AHMAD, SAIF | ADDRESS ON FILE |
| AHMAD, TAREK | ADDRESS ON FILE |
| AHMED, MICHAEL | ADDRESS ON FILE |
| AI, LI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| AIKULOLA, DR ISRAEL | ADDRESS ON FILE |
| AINSLEY, MARK | ADDRESS ON FILE |
| AINSWORTH, JOHN | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN | ADDRESS ON FILE |
| AIRBASE DDH FUND | TIMBOWMAN@RADDIVERSIFIEDCOM; TIM.BOWMAN@RADDAIVIERBRSAISFIE.COM |
| AIRBASE RAD REIT | TIMBOWMAN@RADDIVERSIFIEDCOM; TIM.BOWMAN@RADDAIVIERBRSAISFIE.COM |
| AIRBNB | SUPPORT@AIRBNB.COM |
| AIRVECTUS HVAC | RACHEL@AIRVECTUSCOM |
| AJUEYITSI, BETTY | ADDRESS ON FILE |
| AKBIYIK, OZLEM | ADDRESS ON FILE |
| AKEY, WAYNE AKEY | ADDRESS ON FILE |
| AKINWANDE, IFEDAYO ANJUWON | ADDRESS ON FILE |
| AL GLASS AND MIRRORS | ALGLASSANDMIRROR@SBCGLOBALNET |
| AL MARTINEZ | ADDRESS ON FILE |
| ALADDINS CHEM-DRY | ALADDINLEADTESTING@GMAILCOM |
| ALAI, DEBRA | ADDRESS ON FILE |
| ALALIBO, JAMES | ADDRESS ON FILE |
| ALAM, SYED NURE | ADDRESS ON FILE |
| ALAMO, LUZ | ADDRESS ON FILE |
| ALAMO, MICHELLE | ADDRESS ON FILE |
| ALANIZ, CHRISTOPHER | ADDRESS ON FILE |
| ALASRY, MOHAMMED | ADDRESS ON FILE |
| ALB GRANITE INC | MARBLE61@YAHOOCOM |
| ALBA, ANGELA | ADDRESS ON FILE |
| ALBADRY, MINNIE | ADDRESS ON FILE |
| ALBANESE, JAMES | ADDRESS ON FILE |
| AL-BEITONI, SAMIR | ADDRESS ON FILE |
| ALBERT, VIDLER | ADDRESS ON FILE |
| ALBERT, VIDLER | ADDRESS ON FILE |
| ALBIN, CURTIS | ADDRESS ON FILE |
| ALBONETTI, STEVE | ADDRESS ON FILE |
| ALBONETTI, STEVE | ADDRESS ON FILE |
| ALCANTAR, DANIEL | ADDRESS ON FILE |
| ALDANA, LUIS GERARDO | ADDRESS ON FILE |
| ALDI | RESPONSIBILITY@ALDISOUTHGROUP.COM |
| ALDRICH, GERALD | ADDRESS ON FILE |
| ALDRIDGE, NINA | ADDRESS ON FILE |
| ALE, JOSE | ADDRESS ON FILE |
| ALERT INVESTMENTS LLC | FRANKIE@RADDIVERSIFIEDCOM |
| ALEXANDER, COBB | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ALEXANDER, VERNELL | ADDRESS ON FILE |
| ALEXANDER, WESLEY | ADDRESS ON FILE |
| ALEXIADIS, ALKIS | ADDRESS ON FILE |
| ALFONSO, JOHN | ADDRESS ON FILE |
| ALLADI, SHRUTHI | ADDRESS ON FILE |
| ALLEN, ANTOINETTE | ADDRESS ON FILE |
| ALLEN, CHERYL | ADDRESS ON FILE |
| ALLEN, CHRISTOPHER JOSEPH | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, GEORGE | ADDRESS ON FILE |
| ALLEN, GORDON | ADDRESS ON FILE |
| ALLEN, JIM | ADDRESS ON FILE |
| ALLEN, KEITH LEE | ADDRESS ON FILE |
| ALLEN, LARRY | ADDRESS ON FILE |
| ALLEN, VERLINDA J. | ADDRESS ON FILE |
| ALLERDINGS, LOREN | ADDRESS ON FILE |
| ALLIANZ TRAVEL | CUSTOMERSERVICE@ALLIANZASSISTANCE.COM |
| ALMEIDA, GRACE BIRD | ADDRESS ON FILE |
| ALOMARI, BAYAN | ADDRESS ON FILE |
| ALPERS, RICHARD | ADDRESS ON FILE |
| ALPINE HOME AIR | SALES@ALPINEHOMEAIRCOM |
| ALSBROOK, CAROLYN | ADDRESS ON FILE |
| ALSOBROOK, LYN | ADDRESS ON FILE |
| ALTGELT, MARK | ADDRESS ON FILE |
| ALUMBAUGH, ROBERT ALAN | ADDRESS ON FILE |
| ALVAREZ, ABELARDO JOSE | ADDRESS ON FILE |
| ALVAREZ, CARMEN | ADDRESS ON FILE |
| ALVAREZ, RAMON | ADDRESS ON FILE |
| ALVES, DAVID FRANK | ADDRESS ON FILE |
| ALVES, FRANCISCO | ADDRESS ON FILE |
| AM ROOFING AND WATERPROOFING INC | AMROOFINGANDWATERPROOFING@GMAILCOM |
| AMANKWA, KOFI AMO | ADDRESS ON FILE |
| AMAYA, CARLOS M | ADDRESS ON FILE |
| AMBATI, SHRAVIKA SHARVI | ADDRESS ON FILE |
| AMBEAU, SANTHIES | ADDRESS ON FILE |
| AMER JR, JOHN F. | ADDRESS ON FILE |
| AMERICAN AIRLINES | AMERICAN.SUPPORT@AA.COM |
| AMERICAN ARBITRATION ASSOCIATION | CROWD@ADR.ORG; OLAIS-MACIASL@ADR.ORG |
| AMERICAN EXPRESS CARD | CORPORATESECRETARYSOFFICE@AEXP.COM |
| AMERICAN GENERAL CONSTRUCTION CORP | WILDIAZ1976@GMAILCOM |

| Name | Email |
|---|---|
| AMERITITLE, LLC | JONATHANEDWARDS@AMERITITLECOM; JONATHAN.EDWARDS@AAMERITTITILTELE.COM |
| AMETEPI, PAUL | ADDRESS ON FILE |
| AMIAN, DANIEL | ADDRESS ON FILE |
| AMIHERE, JOHN | ADDRESS ON FILE |
| AMOATENG-AIDOO, GIFTY | ADDRESS ON FILE |
| AMSPACKER, ARICK DAIN | ADDRESS ON FILE |
| AMTRUST INSURANCE | AMTRUSTCLAIMS@AMTRUSTGROUP.COM |
| AMUNEKE, DAVID | ADDRESS ON FILE |
| AMUNEKE, DAVID | ADDRESS ON FILE |
| AN, DONG S. | ADDRESS ON FILE |
| ANAGNOSTOS, STEPHEN | ADDRESS ON FILE |
| ANAGNOSTOS, STEPHEN | ADDRESS ON FILE |
| ANDA, RICHARD BRIAN | ADDRESS ON FILE |
| ANDAZOLA, RACHEL | ADDRESS ON FILE |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSEN, SUSAN M | ADDRESS ON FILE |
| ANDERSON, AARON M | ADDRESS ON FILE |
| ANDERSON, BRITTON DWAYNE | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, DARREN | ADDRESS ON FILE |
| ANDERSON, DONALD CHARLES | ADDRESS ON FILE |
| ANDERSON, JAMES | ADDRESS ON FILE |
| ANDERSON, KIM | ADDRESS ON FILE |
| ANDERSON, KIM WILSON | ADDRESS ON FILE |
| ANDERSON, MARJORIE | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, PAIGE KEVYN | ADDRESS ON FILE |
| ANDERSON, RICHARD | ADDRESS ON FILE |
| ANDERSON, ROBERT JOHN | ADDRESS ON FILE |
| ANDERSON, TIFFANY | ADDRESS ON FILE |
| ANDERSON, ZACKARY | ADDRESS ON FILE |
| ANDERSON, AARON M | ADDRESS ON FILE |
| ANDERSON, ALEC | ADDRESS ON FILE |
| ANDERSON, FRANCIS | ADDRESS ON FILE |
| ANDRADE, JOSE GUTEMBERG MENDOZA | ADDRESS ON FILE |
| ANDRADE, MARCIA SALLES | ADDRESS ON FILE |
| ANDRES, TRAVIS | ADDRESS ON FILE |
| ANDRESON, CASSANDRA D | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ANDREW, WILLIAM DAVID | ADDRESS ON FILE |
| ANDREWS, DERRICK | ADDRESS ON FILE |
| ANDREWS, TIMOTHY | ADDRESS ON FILE |
| ANGHELESCU, STANA | ADDRESS ON FILE |
| ANGLES, FREDDIE | ADDRESS ON FILE |
| ANGUS, JEANELLE CHRISTINA KIMBERLY | ADDRESS ON FILE |
| ANKELE, RANDY R | ADDRESS ON FILE |
| ANLIKER, TYLER | ADDRESS ON FILE |
| ANNIWAN, MAIMAITI | ADDRESS ON FILE |
| ANTCLIFF, RICHARD | ADDRESS ON FILE |
| ANTOINE, GILBERTTE | ADDRESS ON FILE |
| ANTTILA, MATTI | ADDRESS ON FILE |
| ANTY, ALEX | ADDRESS ON FILE |
| ANYA SLONE | ADDRESS ON FILE |
| AO, JIAN | ADDRESS ON FILE |
| APENTENG, NATHALIE APPIAH | ADDRESS ON FILE |
| APG&E | CUSTOMER@APGECOM; CUSTOMER@APGE.COM |
| APKING, JEREMY | ADDRESS ON FILE |
| APONTE, MARIA | ADDRESS ON FILE |
| APONTE, SANDRA L | ADDRESS ON FILE |
| APOSTOLOV, GEORGE | ADDRESS ON FILE |
| APPFOLIO MCC | MCC@APPFOLIOCOM |
| APPLEBAUM, MICHAEL | ADDRESS ON FILE |
| APPLETON, JANE | ADDRESS ON FILE |
| APPLETON, ROBERT | ADDRESS ON FILE |
| APPLIANCE REPAIR SPECIALIST | SERICE@APPLIANCEREPAIRSPECIALISTSNET |
| APRAHAMIAN, ANI | ADDRESS ON FILE |
| AQUARELLE GRANITE & MARBLE | SALES@AQUARELLEGRANITECOM |
| AQUILINO, MICHAEL | ADDRESS ON FILE |
| ARCHER, ADRIENNE | ADDRESS ON FILE |
| ARCHIBALD, ALAN | ADDRESS ON FILE |
| ARCTIC A/C AND HEATING LLC | HVACFLPROFESSIONALS@GMAILCOM |
| ARELLANO, PEDRO | ADDRESS ON FILE |
| ARGO SHIPPING DISK | BILLING@ARGOSHIPPING.COM |
| ARGUETA, WILLIAM DAVID | ADDRESS ON FILE |
| ARGYLE, AUSTIN | ADDRESS ON FILE |
| ARJAM, FITORY | ADDRESS ON FILE |
| ARJOON, MANIRAM | ADDRESS ON FILE |
| ARKANSAS JR., BILLY R | ADDRESS ON FILE |
| ARMAND, SAMUEL | ADDRESS ON FILE |
| ARMAS, LORI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ARMBRUSTER, JAMES | ADDRESS ON FILE |
| ARMSTRONG, BEA | ADDRESS ON FILE |
| ARMSTRONG, BURKLEY | ADDRESS ON FILE |
| ARMSTRONG, ERVIN | ADDRESS ON FILE |
| ARMSTRONG, EVAN | ADDRESS ON FILE |
| ARMSTRONG, JAMES | ADDRESS ON FILE |
| ARMSTRONG, KATHY | ADDRESS ON FILE |
| ARMSTRONG, VERONICA | ADDRESS ON FILE |
| ARNEBERG, LORA | ADDRESS ON FILE |
| ARNEBERG, LORA | ADDRESS ON FILE |
| ARNEBERG, LORA DEFRIES | ADDRESS ON FILE |
| ARNOLD E. BRUNSON | ADDRESS ON FILE |
| ARNOLD, DENNIS P | ADDRESS ON FILE |
| ARNOLD, DENNIS P | ADDRESS ON FILE |
| ARNOLD, WILLIE | ADDRESS ON FILE |
| ARNOLD, ARTHUR | ADDRESS ON FILE |
| ARORA, DALJEET SINGH | ADDRESS ON FILE |
| ARRANAGA, DENNIS ARRANAGA | ADDRESS ON FILE |
| ARRINGTON, BILLY BRUCE | ADDRESS ON FILE |
| ARRINGTON, RON | ADDRESS ON FILE |
| ARRINGTON, RON | ADDRESS ON FILE |
| ARRINGTON, RON | ADDRESS ON FILE |
| ARRINGTON, RONALD | ADDRESS ON FILE |
| ARRINGTON, RONALD | ADDRESS ON FILE |
| ARROYO, MILDRED | ADDRESS ON FILE |
| ARTHUR, GIFTY | ADDRESS ON FILE |
| ARTHUR, GLORIA A. | ADDRESS ON FILE |
| ARVALLO, JOSE L. | ADDRESS ON FILE |
| ARZOLA, SAUL | ADDRESS ON FILE |
| ASH, ROBERT | ADDRESS ON FILE |
| ASHFORD, RANDY | ADDRESS ON FILE |
| ASHFORTH, VICTORIA | ADDRESS ON FILE |
| ASHOTY, REEMON | ADDRESS ON FILE |
| ASP OF SOUTH SHORE | SOUTHSHOREFL@ASPPOOLCOCOM |
| ASPEN LEGAL SERVICES, PLLC | KWALLACE@ASPENLEGALSERVICES.COM |
| ASSAAD, ROBERT | ADDRESS ON FILE |
| ASSI, MYLENE | ADDRESS ON FILE |
| ASTOR, JEFFREY | ADDRESS ON FILE |
| ASTORII, PYRION | ADDRESS ON FILE |
| ATENCIO, MARCO | ADDRESS ON FILE |
| ATENCIO, MARCO | ADDRESS ON FILE |
| ATHAWALE, MANOJ | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ATKINSON, ANGELICA | ADDRESS ON FILE |
| ATKINSON, BRUCE SAMUEL | ADDRESS ON FILE |
| ATTABOY GENERAL CONTRACTING LLC | IRVINEMALOW23@GMAILCOM |
| ATTIPOE, PERPETUAL | ADDRESS ON FILE |
| ATWELL, FRED | ADDRESS ON FILE |
| AUBREY, NICOLE | ADDRESS ON FILE |
| AUCAY, JAIME A | ADDRESS ON FILE |
| AUGUSTIN, CALIXTE | ADDRESS ON FILE |
| AUGUSTIN, CALIXTE | ADDRESS ON FILE |
| AUGUSTIN, JOSE | ADDRESS ON FILE |
| AUGUSTINE, ANSEL JOSEPH | ADDRESS ON FILE |
| AUGUSTINE, GIOVANNI | ADDRESS ON FILE |
| AUMOEUALOGO, HANNAH | ADDRESS ON FILE |
| AUSTIN, JOE ALFONSO | ADDRESS ON FILE |
| AUSTIN, WILLIAM | ADDRESS ON FILE |
| AVANTARIO, JOE | ADDRESS ON FILE |
| AVELAR, HUMBERTO ACOSTA | ADDRESS ON FILE |
| AVERAGE JOE MEDIA | VICTOR@READTHEJOE.COM |
| AVERILL, KIMBERLI | ADDRESS ON FILE |
| AVERSANO, RANDY | ADDRESS ON FILE |
| AVONA, JUAN TU | ADDRESS ON FILE |
| AWANG, XING | ADDRESS ON FILE |
| AYALA, YOLANDA | ADDRESS ON FILE |
| AYERS, DAVID BROOKS | ADDRESS ON FILE |
| AYERS, DAVID MICHAEL | ADDRESS ON FILE |
| AYINDE, ADESHOLA | ADDRESS ON FILE |
| AYINDE, BIDEMI | ADDRESS ON FILE |
| AZALDDIN, NAMEER | ADDRESS ON FILE |
| AZER, WAEL | ADDRESS ON FILE |
| AZUBUIKE, OKWUCHI | ADDRESS ON FILE |
| BAAR, JILL | ADDRESS ON FILE |
| BABBITT, HERBERT | ADDRESS ON FILE |
| BADIAN, HUGH | ADDRESS ON FILE |
| BADROS, MENA | ADDRESS ON FILE |
| BAEZ, JAVIER | ADDRESS ON FILE |
| BAEZA, RAUL | ADDRESS ON FILE |
| BAGER, L PATRICIA | ADDRESS ON FILE |
| BAGINSKI, EUGENE L. | ADDRESS ON FILE |
| BAI, MEI | ADDRESS ON FILE |
| BAICH, BORIS | ADDRESS ON FILE |
| BAILEY, ANTHONY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BAIN, JAMES | ADDRESS ON FILE |
| BAINBRIDGE, KATHY | ADDRESS ON FILE |
| BAKER TILLY US, LLP | CHRIS.STROM@BAKERTILLY.COM |
| BAKER, BRADLEY R. | ADDRESS ON FILE |
| BAKER, LOUIS BAKER ANTHONY | ADDRESS ON FILE |
| BAKER, RONALD | ADDRESS ON FILE |
| BAKER, TERRELL LOY | ADDRESS ON FILE |
| BAKSH, SALAHUDIN | ADDRESS ON FILE |
| BALANAGA, NAGARAJAN | ADDRESS ON FILE |
| BALDWIN, LEE FREDERICK | ADDRESS ON FILE |
| BALDWIN, MELISHA | ADDRESS ON FILE |
| BALE, JAMES F | ADDRESS ON FILE |
| BALILLA, JULIET | ADDRESS ON FILE |
| BALINER, SONIA | ADDRESS ON FILE |
| BALINER, SONIA | ADDRESS ON FILE |
| BALL, WAYNE ALLEN | ADDRESS ON FILE |
| BALLARD III, CHARLES P | ADDRESS ON FILE |
| BALLARD, STEVE | ADDRESS ON FILE |
| BALLAS, STAVROS | ADDRESS ON FILE |
| BALLEW, ERIC | ADDRESS ON FILE |
| BALRAJ, PETER | ADDRESS ON FILE |
| BANCROFT, JOHN | ADDRESS ON FILE |
| BANDIOLA, MARIA | ADDRESS ON FILE |
| BANES, MICHAEL | ADDRESS ON FILE |
| BANG, MEIHUA | ADDRESS ON FILE |
| BANGO, VALERIE | ADDRESS ON FILE |
| BANK OF AMERICA | SUNIL.BAHL@BOFA.COM |
| BANKS JR, TEBELL | ADDRESS ON FILE |
| BANWAIT, MANJIT | ADDRESS ON FILE |
| BAO, JADE | ADDRESS ON FILE |
| BAO, LEIMING | ADDRESS ON FILE |
| BAO, LEIMING | ADDRESS ON FILE |
| BAO, TIANMING | ADDRESS ON FILE |
| BAO, TIANMING TIM | ADDRESS ON FILE |
| BAO, VICTOR MARTIN WANG | ADDRESS ON FILE |
| BAPTISTE, KAREN J | ADDRESS ON FILE |
| BAPTISTE, LORRAIN V | ADDRESS ON FILE |
| BARAL, JAMES | ADDRESS ON FILE |
| BARANOV, OLEG | ADDRESS ON FILE |
| BARATOFF, GREGORY | ADDRESS ON FILE |
| BARBEE, NATASHA | ADDRESS ON FILE |
| BARBER, RICKY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BARBER, SAMUEL C | ADDRESS ON FILE |
| BARBER, SHELIA R | ADDRESS ON FILE |
| BARBOSA, RONALD | ADDRESS ON FILE |
| BARBOUR, BRETT | ADDRESS ON FILE |
| BARBUS, HARRY A | ADDRESS ON FILE |
| BARE WOLF LLC | BAREWOLFLLC@GMAILCOM |
| BARKER, BRUCE G | ADDRESS ON FILE |
| BARKER, DARBY | ADDRESS ON FILE |
| BARKER, DAVID R | ADDRESS ON FILE |
| BARKER, DAVID R | ADDRESS ON FILE |
| BARKER, ROY | ADDRESS ON FILE |
| BARKERS, IDERES | ADDRESS ON FILE |
| BARKLEY, CLARK D. | ADDRESS ON FILE |
| BARLOW, LESLIE | ADDRESS ON FILE |
| BARMOH, KEION | ADDRESS ON FILE |
| BARNABEI, JEAN CARLO | ADDRESS ON FILE |
| BARNES, BONNIE L. | ADDRESS ON FILE |
| BARNES, CARLINE DENIS | ADDRESS ON FILE |
| BARNES, MORRISHA | ADDRESS ON FILE |
| BARNETT, ANTHONY | ADDRESS ON FILE |
| BARNETT, GREGORY | ADDRESS ON FILE |
| BARNEY, MARK | ADDRESS ON FILE |
| BARONE, LYNN | ADDRESS ON FILE |
| BARRAS, BENJAMIN JAMES | ADDRESS ON FILE |
| BARRATT, KYLE STEVEN | ADDRESS ON FILE |
| BARRETT, OTASH | ADDRESS ON FILE |
| BARROS, RAFAEL | ADDRESS ON FILE |
| BARROWS, DUSTIN | ADDRESS ON FILE |
| BARROWS, GRANVILLE E | ADDRESS ON FILE |
| BARTAKE, AMIT | ADDRESS ON FILE |
| BARTELS, LISAJOY L. | ADDRESS ON FILE |
| BARTON, BILL | ADDRESS ON FILE |
| BARUME, LE BON JUSTIN | ADDRESS ON FILE |
| BASEMENT WATERPROOFING SPECIALISTS | ABBIE@BWSWATERPROOFINGCOM |
| BASHFORTH, MICHAEL | ADDRESS ON FILE |
| BASSETT, BRYCE RICHARD | ADDRESS ON FILE |
| BASTIAN, MAURICE P | ADDRESS ON FILE |
| BATCHLER-HUTCHINS, KIM | ADDRESS ON FILE |
| BATES, CHRISTOPHER | ADDRESS ON FILE |
| BATES, JAMES GREGORY GASCOIGNE | ADDRESS ON FILE |
| BATES, KEVIN MICHAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BATRA, ASHOK | ADDRESS ON FILE |
| BAUER, MIRJA | ADDRESS ON FILE |
| BAUM, DENNIS WILLARD | ADDRESS ON FILE |
| BAUM, KEVIN WAYNE | ADDRESS ON FILE |
| BAUS, CHRISTINE | ADDRESS ON FILE |
| BAUTISTA, PERICO DIMARUCUT | ADDRESS ON FILE |
| BAYLISS, MARK | ADDRESS ON FILE |
| BAYNARD, KIMBERLY RESHELL | ADDRESS ON FILE |
| BAYOMI, VIRGINIE | ADDRESS ON FILE |
| BAZZELL JR, CHARLES LEE | ADDRESS ON FILE |
| BCAR | INFO@BUCKSREALTORCOM |
| BCG CONTRACTOR CORPORATION | BCGCONTRACTORCORP@HOTMAILCOM |
| BEACHY, NEIL | ADDRESS ON FILE |
| BEACHY, PHILIP | ADDRESS ON FILE |
| BEAGLE, EULETIA G | ADDRESS ON FILE |
| BEAL, COLETTE A | ADDRESS ON FILE |
| BEAN, TONI | ADDRESS ON FILE |
| BEAR BRANCH TRAIL ASSOCIATION | INFO@KINGWOODASSOCIATIONMANAGEMENTCOM |
| BEARD, GEORGE M. | ADDRESS ON FILE |
| BEARD, MURRAY LEE | ADDRESS ON FILE |
| BEARD, MURRAY LEE | ADDRESS ON FILE |
| BEARD, RACHELLE | ADDRESS ON FILE |
| BEAUCHAIN, TINA MARIE | ADDRESS ON FILE |
| BEBLAVY, MICHAEL | ADDRESS ON FILE |
| BECERRA, ABEL | ADDRESS ON FILE |
| BECK, MIRA | ADDRESS ON FILE |
| BECK, MIROSLAV | ADDRESS ON FILE |
| BECKER, WERNER | ADDRESS ON FILE |
| BECKFORD, LORANZO | ADDRESS ON FILE |
| BECKWITH, SEAN | ADDRESS ON FILE |
| BEERMAN, COLTON SCOTT | ADDRESS ON FILE |
| BEIDLER III, RUSSELL J | ADDRESS ON FILE |
| BEJARANO, ERNST ALFRED TEUFEL | ADDRESS ON FILE |
| BELCHER, MICHAEL D. | ADDRESS ON FILE |
| BELL JR, KERRY MARSTON | ADDRESS ON FILE |
| BELL, JEWEL | ADDRESS ON FILE |
| BELL, KJ | ADDRESS ON FILE |
| BELL, TYRONE | ADDRESS ON FILE |
| BELLOVIN, MICHAEL | ADDRESS ON FILE |
| BELT ENGINEERING | CBUFF@BELTENGINEERINGCOM |
| BEN MECHANICAL CONSTRUCTION LLC | BENCONSTRUCTIONWORK@GMAILCOM; BENCONSTRUCTIONWORKB@GMAIL.COM |

| Name | Email |
|---|---|
| BEN’S RENOVATION LLC | BENSRENOVATIONS100@GMAILCOM |
| BEN-DAN, AZALIAH B | ADDRESS ON FILE |
| BENEVIDES, VICTOR | ADDRESS ON FILE |
| BENINTENDE, DEAN | ADDRESS ON FILE |
| BENITEZ, ADRIANA | ADDRESS ON FILE |
| BENJAMIN FRANKLIN PLUMBING | CLEIGH104@GMAILCOM |
| BENNETT, EARL NOLAN | ADDRESS ON FILE |
| BENSON, RAYMOND | ADDRESS ON FILE |
| BENSON, RICHARD | ADDRESS ON FILE |
| BENTALEB, LAHCEN AIT | ADDRESS ON FILE |
| BENTLEY, JR, RUSSELL IRVIN | ADDRESS ON FILE |
| BENTON, MARION | ADDRESS ON FILE |
| BERG REVOCABLE FAMILY TRUST | ADDRESS ON FILE |
| BERG, HSIN-YI | ADDRESS ON FILE |
| BERGER, CODY | ADDRESS ON FILE |
| BERGSTROM, LORI | ADDRESS ON FILE |
| BERHE, HIRUT MEHARI | ADDRESS ON FILE |
| BERKELEY, VELTERS | ADDRESS ON FILE |
| BERKY, DAVID | ADDRESS ON FILE |
| BERRY JR., RICHARD | ADDRESS ON FILE |
| BESSLER, JOSEPH E | ADDRESS ON FILE |
| BEST CHOICE PLUMBING | DEBBIE@BESTCHOICEPLUMBINGNET; DEBBIE@BESTCHOICEPLUMBINGANDHEATING.COM |
| BEST, EMMA | ADDRESS ON FILE |
| BETINA, KAVITA | ADDRESS ON FILE |
| BETTER BUILT HOME IMPROVEMENTS | DANIEL04KNIGHT@GMAILCOM |
| BETTIE OLIVIERI | ADDRESS ON FILE |
| BETTS JR, DOUGLAS | ADDRESS ON FILE |
| BEYER, ALISA MARIE | ADDRESS ON FILE |
| BH PROPERTY SERVICES & RENOVATIONS | BRYAN@BHPROPERTYRENOVATIONSCOM |
| BHADRIRAJU, MURTHY | ADDRESS ON FILE |
| BHAKTA, VIJAY | ADDRESS ON FILE |
| BHATIA, CHANDRASHEKHAR | ADDRESS ON FILE |
| BHAWANIDIN, OMKAR (TREVOR) | ADDRESS ON FILE |
| BHULLAR, HARMANJIT | ADDRESS ON FILE |
| BIAKPA, LIONEL ERIC | ADDRESS ON FILE |
| BIALCZAK, CHRISTINE | ADDRESS ON FILE |
| BIAN, JUNFENG | ADDRESS ON FILE |
| BIBI, REUBEN J | ADDRESS ON FILE |
| BICE, BENJAMIN | ADDRESS ON FILE |
| BICHER III, ROBERT F. | ADDRESS ON FILE |
| BICKEL, ANDREA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BICOM BILINGUAL COMMUNICATIONS LLC | ISAACASHWAL@JLRMANHATTAN.COM |
| BIG FISH JUNK REMOVAL LLC | QADIR603068@GMAILCOM |
| BIGGER, GABRIEL | ADDRESS ON FILE |
| BIGGS, BRADLEY | ADDRESS ON FILE |
| BIGGS, PAUL MICHAEL | ADDRESS ON FILE |
| BIGLER, BRETT | ADDRESS ON FILE |
| BIGLER, BRETT | ADDRESS ON FILE |
| BILLUPS, ANDRE | ADDRESS ON FILE |
| BIN THERE DUMP THAT | BUCKSCOUNTY@BINTHEREDUMPTHATCOM |
| BINGHAM, MICHAEL | ADDRESS ON FILE |
| BINGHAM, SHERRY | ADDRESS ON FILE |
| BINGHAM, SHERRY | ADDRESS ON FILE |
| BIRCH, DONALD | ADDRESS ON FILE |
| BIRO, DANIEL ALAN | ADDRESS ON FILE |
| BISHOP, GARY W | ADDRESS ON FILE |
| BISHOP, JR, HAROLD JOE | ADDRESS ON FILE |
| BISKUPSKI, DANIEL | ADDRESS ON FILE |
| BISWAL, DEEPTI | ADDRESS ON FILE |
| BITTICK, BELINDA JO | ADDRESS ON FILE |
| BITTICK, BELINDA JO | ADDRESS ON FILE |
| BIVENS, ALLEN LEE | ADDRESS ON FILE |
| BIVENS, BRANDON | ADDRESS ON FILE |
| BIXBY, JOHN K | ADDRESS ON FILE |
| BLACHARSKI, DAN | ADDRESS ON FILE |
| BLACKBURN, SUSAN FLEMING | ADDRESS ON FILE |
| BLACKMAN, WESLEY | ADDRESS ON FILE |
| BLAIR, JOHN WARREN | ADDRESS ON FILE |
| BLAKE, JEROME | ADDRESS ON FILE |
| BLAKE, SCOTT WHITNEY | ADDRESS ON FILE |
| BLAKE, STACEY ANN | ADDRESS ON FILE |
| BLAKEMORE, JAMES G. | ADDRESS ON FILE |
| BLALOCK, CECIL | ADDRESS ON FILE |
| BLANCHARD, JOSHUA | ADDRESS ON FILE |
| BLANCO, JUAN RAFAEL | ADDRESS ON FILE |
| BLANK, SAMUEL F | ADDRESS ON FILE |
| BLANTON, BONITA | ADDRESS ON FILE |
| BLAYLOCK, RONALD | ADDRESS ON FILE |
| BLEVINS, JULIE | ADDRESS ON FILE |
| BLITZER, BRANDON | ADDRESS ON FILE |
| BLONSKY, JEFF | ADDRESS ON FILE |
| BLOSE, CHRISTINE A | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BLOSE, CHRISTINE A | ADDRESS ON FILE |
| BLUE SCIENCE | BILLING@BLUESCIENCECOM |
| BLUMBERG, MARC | ADDRESS ON FILE |
| BLUNDY, JASON B | ADDRESS ON FILE |
| BLUNT, BARBARA | ADDRESS ON FILE |
| BLUNT, EVERETT | ADDRESS ON FILE |
| BOATENG, AKWASI | ADDRESS ON FILE |
| BOATENG, LAURENDA | ADDRESS ON FILE |
| BOATNER, BRANDON | ADDRESS ON FILE |
| BOATRIGHT, STACEY | ADDRESS ON FILE |
| BOBO, KRIS | ADDRESS ON FILE |
| BOCK, BRIAN | ADDRESS ON FILE |
| BODARY, ROGER | ADDRESS ON FILE |
| BODYK, MICHAEL G | ADDRESS ON FILE |
| BODYK, MICHAEL G. | ADDRESS ON FILE |
| BOETTCHER, DANIELLE | ADDRESS ON FILE |
| BOEWE, CHIUNGYING FELICE | ADDRESS ON FILE |
| BOHANNON, MELODY | ADDRESS ON FILE |
| BOKOR, DAVID | ADDRESS ON FILE |
| BOLARINWA, OYETOLA SUZAN | ADDRESS ON FILE |
| BOLDEN III, JAMES | ADDRESS ON FILE |
| BOLDEN, CYNTHIA | ADDRESS ON FILE |
| BOLDUC, MELISSA | ADDRESS ON FILE |
| BOLENS, MARK | ADDRESS ON FILE |
| BOLIVAR, MAURICIO | ADDRESS ON FILE |
| BOLO, FELIX | ADDRESS ON FILE |
| BOLSTER, MARILYN A | ADDRESS ON FILE |
| BONAFEDE, MARY | ADDRESS ON FILE |
| BONILLA, CARLOS | ADDRESS ON FILE |
| BONILLA, ALLEN | ADDRESS ON FILE |
| BONN, THORSTEN | ADDRESS ON FILE |
| BONNER, HENRY WILLIAM | ADDRESS ON FILE |
| BONTRAGER, LONNIE | ADDRESS ON FILE |
| BOOKER, CHARLES E | ADDRESS ON FILE |
| BOONE, EDDIE | ADDRESS ON FILE |
| BOONE, ISAIAH JONATHAN | ADDRESS ON FILE |
| BOOTH, CHRISTOPHER R | ADDRESS ON FILE |
| BOOTH, PREON | ADDRESS ON FILE |
| BOOTHE, WAYNE | ADDRESS ON FILE |
| BORGHESAN, THOMAS | ADDRESS ON FILE |
| BORING, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BOROUGH OF CONSHOHOCKEN AUTHORITY | INFO@CONSHOHOCKENSA.COM |
| BOROUGH OF GLASSBORO | MGODFREY@GLASSBORO.ORG |
| BOROUGH OF LANSDOWNE | MBOYAC@LANSDOWNEBOROUGHCOM |
| BOROUGH OF POTTSTOWN | FINANCE@POTTSTOWN.ORG |
| BOROWSKI, RONALD | ADDRESS ON FILE |
| BORSCH, MAXIM | ADDRESS ON FILE |
| BORUNSKY, MICHAEL | ADDRESS ON FILE |
| BOSTON NATIONAL LLC | TITLEINFO_LS@ESSENT.US |
| BOSTON, GEORGE KEVIN | ADDRESS ON FILE |
| BOSUNG, JULIE | ADDRESS ON FILE |
| BOSWELL, JOHN | ADDRESS ON FILE |
| BOTELLO, MEREYA | ADDRESS ON FILE |
| BOTSFORD, DAVID | ADDRESS ON FILE |
| BOUDREAU, JR., JOHN W. | ADDRESS ON FILE |
| BOULTER, ED | ADDRESS ON FILE |
| BOULTER, EDWARD B. | ADDRESS ON FILE |
| BOUNDS, LARRY | ADDRESS ON FILE |
| BOURG, JUDITH | ADDRESS ON FILE |
| BOWEN, RYAN W | ADDRESS ON FILE |
| BOWERS, STACY ALLEN | ADDRESS ON FILE |
| BOWERS, WILLIAM C | ADDRESS ON FILE |
| BOWMAN, BLAIN | ADDRESS ON FILE |
| BOWMAN, BRIAN LEE | ADDRESS ON FILE |
| BOWMAN, DAVID | ADDRESS ON FILE |
| BOWMAN, MARK | ADDRESS ON FILE |
| BOWMER, KYLE R. | ADDRESS ON FILE |
| BOWYER, VIVIENNE | ADDRESS ON FILE |
| BOYADJIAN, HAIG LEO | ADDRESS ON FILE |
| BOYD, AGNES GOTANGOGAN | ADDRESS ON FILE |
| BOYD, DEIDRICK | ADDRESS ON FILE |
| BOYLE-BORKOWSKI, DEBORA K | ADDRESS ON FILE |
| BOYLE-BORKOWSKI, DEBORA K | ADDRESS ON FILE |
| BOYNES, RICHARD | ADDRESS ON FILE |
| BOZZER, STEPHEN J | ADDRESS ON FILE |
| BRADBURY JR., JOSH | ADDRESS ON FILE |
| BRADFORD JR, WILLIAM C | ADDRESS ON FILE |
| BRADFORD, ELIJAH | ADDRESS ON FILE |
| BRAGANZA, CHARLES (CHUCK) | ADDRESS ON FILE |
| BRAGANZA, CHARLES (CHUCK) | ADDRESS ON FILE |
| BRAHIM, FEISAL | ADDRESS ON FILE |
| BRANCH, PAULA JO-ANNE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BRANDLE, WARREN | ADDRESS ON FILE |
| BRANDON SOD GARDEN CENTER CORP | BRANDONGARDEN2020@GMAILCOM |
| BRANDON, MATTHEW | ADDRESS ON FILE |
| BRANDONS SEPTIC TANK SERVICE INC | BRANDONSEPTICTANK@GMAILCOM |
| BRANDT, HEATHER M | ADDRESS ON FILE |
| BRANDT, MARK KEIL | ADDRESS ON FILE |
| BRANNON, TERRENCE | ADDRESS ON FILE |
| BRATCHER, SANDRA H | ADDRESS ON FILE |
| BRAUN, JOHN LUKE | ADDRESS ON FILE |
| BREAUX, THOMAS | ADDRESS ON FILE |
| BREEN, JOHN DAVID | ADDRESS ON FILE |
| BREESE, MORGAN RAE | ADDRESS ON FILE |
| BRENIZER, JASON | ADDRESS ON FILE |
| BRENNER, TIMOTHY R | ADDRESS ON FILE |
| BRENT A. MENDENHALL | ADDRESS ON FILE |
| BRENT, ADRIAN | ADDRESS ON FILE |
| BRENT, DARRYL | ADDRESS ON FILE |
| BRESLAUER, GARY LESTER | ADDRESS ON FILE |
| BRETZEL, FLORIAN GEORG | ADDRESS ON FILE |
| BREWER, STEVEN J | ADDRESS ON FILE |
| BREWSTER, LISA | ADDRESS ON FILE |
| BREWTON, FORREST F | ADDRESS ON FILE |
| BRIAN DAVID SERVICES, LLC | BDHANDYMANSOLUTIONS@GMAILCOM |
| BRICCIO, RAYMOND | ADDRESS ON FILE |
| BRICK, CECILY | ADDRESS ON FILE |
| BRIDGES, JOHN | ADDRESS ON FILE |
| BRIER GRIEVES AGENCY | DOCUMENTS@BGAINSCOM |
| BRIER, MICHAEL | ADDRESS ON FILE |
| BRIGHT FUTURE PAINTING | BRIGHTFUTUREPAINTING@YAHOOCOM |
| BRIGHT, ATONY | ADDRESS ON FILE |
| BRIGHT, JOHNNIE | ADDRESS ON FILE |
| BRINKMAN, ROY | ADDRESS ON FILE |
| BRINTON, CLARK | ADDRESS ON FILE |
| BRIODY, BROOKE | ADDRESS ON FILE |
| BRISCOE SR., MARK | ADDRESS ON FILE |
| BRISSETT, BENTLEY | ADDRESS ON FILE |
| BRITTAIN, MICHAEL | ADDRESS ON FILE |
| BRITTAIN, MICHAEL | ADDRESS ON FILE |
| BROAD, NORMAN | ADDRESS ON FILE |
| BROADNAX, JUANITA | ADDRESS ON FILE |
| BROCK, EVA L | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BROCKLEBANK, WYATT | ADDRESS ON FILE |
| BROEMER, CHRISTOPHER MICHAEL | ADDRESS ON FILE |
| BRONSINK, JIM | ADDRESS ON FILE |
| BROOKING, PAMALA | ADDRESS ON FILE |
| BROOKING, PAMALA AND RAY | ADDRESS ON FILE |
| BROOKS, CHARMAINE | ADDRESS ON FILE |
| BROOKS, ERIC | ADDRESS ON FILE |
| BROOKS, NATE | ADDRESS ON FILE |
| BROOKS, SHANNON | ADDRESS ON FILE |
| BROOKS, SHARDE | ADDRESS ON FILE |
| BROOKS, SHAUN | ADDRESS ON FILE |
| BROOKS, VANESSA P. | ADDRESS ON FILE |
| BROSENITSCH, JENNIFER | ADDRESS ON FILE |
| BROUSSARD, IAN | ADDRESS ON FILE |
| BROWN III, CHARLES | ADDRESS ON FILE |
| BROWN, BERNARD | ADDRESS ON FILE |
| BROWN, BRITTNEY | ADDRESS ON FILE |
| BROWN, BUTLER CARSON | ADDRESS ON FILE |
| BROWN, BUTLER CARSON | ADDRESS ON FILE |
| BROWN, CALVIN | ADDRESS ON FILE |
| BROWN, CALVIN LAMAR | ADDRESS ON FILE |
| BROWN, CARL | ADDRESS ON FILE |
| BROWN, CARL P. | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CLAUDETTE LOUISE | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, DAYMON J. | ADDRESS ON FILE |
| BROWN, DEMARIO | ADDRESS ON FILE |
| BROWN, DENNIS | ADDRESS ON FILE |
| BROWN, DEVANTE | ADDRESS ON FILE |
| BROWN, DYAN (IWS) | ADDRESS ON FILE |
| BROWN, GARY JAHMEEK | ADDRESS ON FILE |
| BROWN, IAN GREGORY | ADDRESS ON FILE |
| BROWN, JACK | ADDRESS ON FILE |
| BROWN, JORDAN | ADDRESS ON FILE |
| BROWN, JOSHUA COLEMAN | ADDRESS ON FILE |
| BROWN, LAMONT D | ADDRESS ON FILE |
| BROWN, LOUISE (WEEZIE) | ADDRESS ON FILE |
| BROWN, MARGARET | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, PAUL BROWN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BROWN, ROY M. | ADDRESS ON FILE |
| BROWN, SHAYLA | ADDRESS ON FILE |
| BROWN, STEVEN C | ADDRESS ON FILE |
| BROWN, THERESA | ADDRESS ON FILE |
| BROWN, TUCKER | ADDRESS ON FILE |
| BROWN, WALTER | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWNE, VEDA | ADDRESS ON FILE |
| BROWN-MANLEY, CECEILIA | ADDRESS ON FILE |
| BRUNKE, SCOTT M | ADDRESS ON FILE |
| BRUNMEIER, MICHAEL | ADDRESS ON FILE |
| BRUNNER, RACHAEL | ADDRESS ON FILE |
| BRUZA, ANDREW | ADDRESS ON FILE |
| BRYAN, DOROTHY | ADDRESS ON FILE |
| BRYAN, JAY | ADDRESS ON FILE |
| BRYANT, CHARLES | ADDRESS ON FILE |
| BRYANT, JAMES | ADDRESS ON FILE |
| BRYANT, JAMES (BENJAMIN) | ADDRESS ON FILE |
| BRYANT, WOODROW | ADDRESS ON FILE |
| BRYANT, WOODROW W | ADDRESS ON FILE |
| BRYANT, WOODROW W | ADDRESS ON FILE |
| BRYSON, MARK | ADDRESS ON FILE |
| BRYSON, MARK | ADDRESS ON FILE |
| BRYZEK, JANUSZ | ADDRESS ON FILE |
| BT DESIGN AND CONSTRUCTION | ETOSS@BT-DCCOM |
| BT PROPERTY SOLUTIONS LLC | PAMMYB61@ATT.NET |
| BT PROPERTY SOLUTIONS, LLC | RAYJ51@ATTNET |
| BTB REMODELING, INC | BRCSERV@GMAILCOM |
| BUCHANAN, JARRED | ADDRESS ON FILE |
| BUCHANAN, TERINA LYNETTE HAWKINS | ADDRESS ON FILE |
| BUCHMILLER, WALDEMAR | ADDRESS ON FILE |
| BUCKNER III, FRED | ADDRESS ON FILE |
| BUCKNER, ROBERT LESTER | ADDRESS ON FILE |
| BUCKS COUNTY TREASURER | TREASURER@BUCKSCOUNTY.ORG |
| BUDDE JR, STEVEN | ADDRESS ON FILE |
| BUDGET LANDSCAPE & TREE CUTTERS INC | BUDGETLAWN2003@YAHOOCOM |
| BUDHDEV, SAMEER | ADDRESS ON FILE |
| BUENO, ROALD | ADDRESS ON FILE |
| BUENO, ROALD | ADDRESS ON FILE |
| BUENO, ROALD | ADDRESS ON FILE |
| BUENO, ROALD JOHN LEBRILLA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BUENO, ROALD JOHN LEBRILLA | ADDRESS ON FILE |
| BUETTNER, LYNN | ADDRESS ON FILE |
| BUGEAUD, DARSHAN | ADDRESS ON FILE |
| BUI, BAO | ADDRESS ON FILE |
| BUI, RAYMOND | ADDRESS ON FILE |
| BUITRAGO, FLORALBA | ADDRESS ON FILE |
| BULLARD, JEFFREY | ADDRESS ON FILE |
| BULLARD, JEFFREY | ADDRESS ON FILE |
| BULLARD, THOMAS | ADDRESS ON FILE |
| BULLARD, THOMAS | ADDRESS ON FILE |
| BULUSU, PADMA | ADDRESS ON FILE |
| BUNGA, MICHAEL | ADDRESS ON FILE |
| BUNKE, HERBERT | ADDRESS ON FILE |
| BUNT, PAUL | ADDRESS ON FILE |
| BUNT, PAUL E. | ADDRESS ON FILE |
| BUNTON, ALASHA | ADDRESS ON FILE |
| BUONOCORE, CHRISTOPHER | ADDRESS ON FILE |
| BURCH, CARLA | ADDRESS ON FILE |
| BURGESS, ALEXANDER | ADDRESS ON FILE |
| BURGESS, GRIFF | ADDRESS ON FILE |
| BURGOS, EDUARDO | ADDRESS ON FILE |
| BURKE, JEROME CHANE | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURKE, RUTH BITUEN | ADDRESS ON FILE |
| BURKE, SEAN | ADDRESS ON FILE |
| BURKLEY, MELVIN | ADDRESS ON FILE |
| BURLINGTON CO BOARD OF TAXATION | TAXBOARD@CO.BURLINGTON.NJ.US |
| BURNETT, MATT | ADDRESS ON FILE |
| BURNETTE, TAO | ADDRESS ON FILE |
| BURRACK, RANDY EUGENE | ADDRESS ON FILE |
| BURRELL, SHEILA | ADDRESS ON FILE |
| BURRIS, WILLIAM JOSEPH | ADDRESS ON FILE |
| BURRIS-DANIELS, LAZAUNDRA | ADDRESS ON FILE |
| BURROWS, DOUG C. | ADDRESS ON FILE |
| BURSON, HENRY, JR. | ADDRESS ON FILE |
| BURSON, JAMES M | ADDRESS ON FILE |
| BURTON, AMANDA | ADDRESS ON FILE |
| BURTON, DUDLEY J. | ADDRESS ON FILE |
| BURTON, JEFFREY KENNETH | ADDRESS ON FILE |
| BURTON, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BURTON, JOHN WESLEY | ADDRESS ON FILE |
| BUSCH, DAVE | ADDRESS ON FILE |
| BUSCH, DAVE | ADDRESS ON FILE |
| BUSCH, DAVID | ADDRESS ON FILE |
| BUSCHHORN, ERIC | ADDRESS ON FILE |
| BUSH, JOHN | ADDRESS ON FILE |
| BUSSELL, JAMES | ADDRESS ON FILE |
| BUSSUE, KEITH B | ADDRESS ON FILE |
| BUSTAMANTE, CAROLINA | ADDRESS ON FILE |
| BUTANERO, RUBELYN | ADDRESS ON FILE |
| BUTLER, BRANDON | ADDRESS ON FILE |
| BUTLER, CHARLES F. | ADDRESS ON FILE |
| BUTLER, CHARLES F. | ADDRESS ON FILE |
| BUTLER, SAMANTHA | ADDRESS ON FILE |
| BUTTERS, CHRISTOPHER | ADDRESS ON FILE |
| BUTTERWORTH, ALAN | ADDRESS ON FILE |
| BUTTONWILLOW, LLC | ADDRESS ON FILE |
| BYERSON, FONDA | ADDRESS ON FILE |
| BYLINA, ALEXANDER | ADDRESS ON FILE |
| BYLINOWSKI, RAYMOND | ADDRESS ON FILE |
| BYLINOWSKI, RAYMOND | ADDRESS ON FILE |
| BYRD, JACOB | ADDRESS ON FILE |
| C BAR C RANCH SUPPLY | CBARRANCHSUPPLIES@GMAILCOM |
| C&A PROPERTY SERVICES | REOREPAIR@AOL.COM |
| C&A PROPERTY SERVICES | REOREPAIR@AOLCOM |
| CABRAL, ERIC | ADDRESS ON FILE |
| CABRERA, JOSE D. | ADDRESS ON FILE |
| CABRERA, WALDO A | ADDRESS ON FILE |
| CABRERA, WALDO A | ADDRESS ON FILE |
| CADENAS, CARLOS | ADDRESS ON FILE |
| CAHILL III, RAY HENDERSON | ADDRESS ON FILE |
| CAI, LEI | ADDRESS ON FILE |
| CAI, YUXIN | ADDRESS ON FILE |
| CAIN, CURTISS | ADDRESS ON FILE |
| CAIN, STEPHEN | ADDRESS ON FILE |
| CAJUSTE, RICARDO | ADDRESS ON FILE |
| CALANCHINI, MARIA | ADDRESS ON FILE |
| CALDWELL, AARON TERRELL | ADDRESS ON FILE |
| CALDWELL, COLE | ADDRESS ON FILE |
| CALHOUN, REYKJAVICK | ADDRESS ON FILE |
| CALIFORNIA PAVING AND GRADING INC | RUBY@CALPAVECOM |
| CALL, MATHEW | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CALLAWAY, CURTIS | ADDRESS ON FILE |
| CALLEJAS, MARIA RODRIGUEZ | ADDRESS ON FILE |
| CALLENDER, ALBERT K. | ADDRESS ON FILE |
| CALN TOWNSHIP/CTMA | INFO@CALNTOWNSHIP.ORG |
| CALVERAS, FERNANDO | ADDRESS ON FILE |
| CALVERAS, FERNANDO | ADDRESS ON FILE |
| CALVILLO, PAULETTE | ADDRESS ON FILE |
| CAMDEN CO BOARD OF TAXATION | CCBOARDOFTAXATIONINFO@CAMDENCOUNTY.COM |
| CAMERON, MARC | ADDRESS ON FILE |
| CAMERON, MARC | ADDRESS ON FILE |
| CAMERON, MARVIN | ADDRESS ON FILE |
| CAMMARATA, CURTIS A | ADDRESS ON FILE |
| CAMPBELL, ADANA- CHRISTINE | ADDRESS ON FILE |
| CAMPBELL, DERRICK | ADDRESS ON FILE |
| CAMPBELL, KELLY LEE | ADDRESS ON FILE |
| CAMPBELL, LANORIA | ADDRESS ON FILE |
| CANGEMI PLUMBING & HEATING LLC | INFO@CANGEMIPLUMBINGCOM |
| CANINE, MARLYN | ADDRESS ON FILE |
| CANNING, RICHARD E | ADDRESS ON FILE |
| CANNON, DEWAYNE | ADDRESS ON FILE |
| CANTIN, DENISE | ADDRESS ON FILE |
| CANTOR, YESID | ADDRESS ON FILE |
| CAO, RUI | ADDRESS ON FILE |
| CAO, WENXIAN | ADDRESS ON FILE |
| CAO, YI | ADDRESS ON FILE |
| CAPITOL DEVELOPMENT LLC | ADDRESS ON FILE |
| CARABALLO, OSVALDO | ADDRESS ON FILE |
| CARABELLO, PAUL | ADDRESS ON FILE |
| CARAMADRE, JOHN | ADDRESS ON FILE |
| CARBOTT, DEB | ADDRESS ON FILE |
| CARBOTT, DEBORAH | ADDRESS ON FILE |
| CARBOTT, DEBORAH | ADDRESS ON FILE |
| CARDENAS, RAFAEL V | ADDRESS ON FILE |
| CARDONA, JUAN D | ADDRESS ON FILE |
| CAREY EXTERMINATING | CAREYTATUMCT@GMAILCOM |
| CAREY EXTERMINATING | CAREYTATUMCT@GMAIL.COM |
| CARFREY, RAQUEL S. | ADDRESS ON FILE |
| CARLISLE, KRISTOPHER | ADDRESS ON FILE |
| CARLOS MONTIUS | ADDRESS ON FILE |
| CARLSEN & ASSOCIATES, LLC | ADDRESS ON FILE |
| CARLSEN, NOEL | ADDRESS ON FILE |
| CARMEN RIVERA, LEONARDO RIVERA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CARMONA, WILLIAM | ADDRESS ON FILE |
| CARNEGIA, DEMETRIAS | ADDRESS ON FILE |
| CARNEVALE, GREGORY | ADDRESS ON FILE |
| CARNEY III, WILLIAM EDGAR | ADDRESS ON FILE |
| CARPENTER, JASON | ADDRESS ON FILE |
| CARPENTER, JO-ELLEN | ADDRESS ON FILE |
| CARPENTER, JOHN L | ADDRESS ON FILE |
| CARR, ALVIN | ADDRESS ON FILE |
| CARR, TIMOTHY | ADDRESS ON FILE |
| CARRE, ROSE MARTINE | ADDRESS ON FILE |
| CARREON, RUDOLPH | ADDRESS ON FILE |
| CARRILLO, JEREMY | ADDRESS ON FILE |
| CARRILLO, JOHNNY CHRISTOPHER | ADDRESS ON FILE |
| CARRILLO, LETICIA | ADDRESS ON FILE |
| CARRILLO, VICENTE | ADDRESS ON FILE |
| CARSON JR, DAVID L | ADDRESS ON FILE |
| CARSON, DAMIAN | ADDRESS ON FILE |
| CARSON, TERRELL | ADDRESS ON FILE |
| CARTER, ALESIA | ADDRESS ON FILE |
| CARTER, DOROTHY E | ADDRESS ON FILE |
| CARTER, KERRI | ADDRESS ON FILE |
| CARTER, MICHAEL | ADDRESS ON FILE |
| CARTER, NICOLE B | ADDRESS ON FILE |
| CARTER, SABRINA L. | ADDRESS ON FILE |
| CARTWRIGHT, TRAVIS DELONO | ADDRESS ON FILE |
| CARVAJAL, CARLOS | ADDRESS ON FILE |
| CARVER, MICHAEL | ADDRESS ON FILE |
| CASANOVA, GEORGE | ADDRESS ON FILE |
| CASEY, NEIL ALEXANDER | ADDRESS ON FILE |
| CASIANO, MICHAEL A | ADDRESS ON FILE |
| CASPER, KIMBERLY | ADDRESS ON FILE |
| CASSIDY, LANDON HOWARD | ADDRESS ON FILE |
| CASTANO, ANTHONY | ADDRESS ON FILE |
| CASTEEL, MICHAEL K. | ADDRESS ON FILE |
| CASTELLAN, JULIO CESAR | ADDRESS ON FILE |
| CASTILLO, ALEXANDER | ADDRESS ON FILE |
| CASTILLO, ISAHI A | ADDRESS ON FILE |
| CASTILLO, MAXVIN | ADDRESS ON FILE |
| CASTLE PROPERTIES & INVESTMENTS, LLC | ADDRESS ON FILE |
| CASTLES, LENA | ADDRESS ON FILE |
| CASTRO, CHRISTIAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CASTRO, RENE | ADDRESS ON FILE |
| CAULKER, CLEVELAND | ADDRESS ON FILE |
| CAUSSE, HIGINIO BARRERA | ADDRESS ON FILE |
| CAVE, VICTOR R AND SUSAN JO | VICTORCAVE1@YAHOOCOM |
| CAVINESS, JOSEPH | ADDRESS ON FILE |
| CAVOUR, ALDO | ADDRESS ON FILE |
| CAVU CREATIVE LLC | HELLOCAVU@GMAILCOM |
| CEBALLOS, IRAISY | ADDRESS ON FILE |
| CENSULLO, JOSEPH | ADDRESS ON FILE |
| CENTANNI, FRANCO | ADDRESS ON FILE |
| CENTENO, GILBERT | ADDRESS ON FILE |
| CENTENO, KAREN D | ADDRESS ON FILE |
| CENTER, ANDREW R | ADDRESS ON FILE |
| CENTER, MARK | ADDRESS ON FILE |
| CEON, PHILSUN | ADDRESS ON FILE |
| CEON, PHILSUN | ADDRESS ON FILE |
| CEREMUGA, MICHAEL | ADDRESS ON FILE |
| CEREMUGA, RICHARD | ADDRESS ON FILE |
| CEREN IV, ALBERT G | ADDRESS ON FILE |
| CERONE, GENEVIEVE | ADDRESS ON FILE |
| CERONE, JEREMY JOSEPH | ADDRESS ON FILE |
| CESAR, MICHELET | ADDRESS ON FILE |
| CESTONE, VINCENT | ADDRESS ON FILE |
| CEVALLOS, BENJAMIN | ADDRESS ON FILE |
| CEVIK, ALKAN | ADDRESS ON FILE |
| CEVIK, ALKAN | ADDRESS ON FILE |
| CHABOT II, KENNETH R | ADDRESS ON FILE |
| CHAK, WILLIAM W | ADDRESS ON FILE |
| CHAKRBORTI, ANITA SHARMA | ADDRESS ON FILE |
| CHAM, DANIEL | ADDRESS ON FILE |
| CHAM, JOHN | ADDRESS ON FILE |
| CHAM, MARILYN | ADDRESS ON FILE |
| CHAMBERS JR, LENWORTH CONSTANTINE | ADDRESS ON FILE |
| CHAMBERS, DENISE | ADDRESS ON FILE |
| CHAMP, LORICEL | ADDRESS ON FILE |
| CHAN, ANDY | ADDRESS ON FILE |
| CHAN, CYNTHIA | ADDRESS ON FILE |
| CHAN, DAVID H | ADDRESS ON FILE |
| CHAN, DIANA | ADDRESS ON FILE |
| CHANEY, THOMAS E. | ADDRESS ON FILE |
| CHANG, JASON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHANG, JEREMY | ADDRESS ON FILE |
| CHANG, MELBA | ADDRESS ON FILE |
| CHANG, STEVEN | ADDRESS ON FILE |
| CHANG, YE | ADDRESS ON FILE |
| CHAONAKAEW, PHIRA | ADDRESS ON FILE |
| CHAPLIN, BREE | ADDRESS ON FILE |
| CHAPMAN, ARNOLD | ADDRESS ON FILE |
| CHARIS, KENNETH | ADDRESS ON FILE |
| CHARLES GILLICK JR | CGILLICK@YAHOOCOM |
| CHARLES SCHAWB & COMPANY INC. | ADDRESS ON FILE |
| CHARLES, ALAN | ADDRESS ON FILE |
| CHARLES, JOMARIE | ADDRESS ON FILE |
| CHARLES, ONICA | ADDRESS ON FILE |
| CHARLES, PHIL | ADDRESS ON FILE |
| CHARLESTON, ROBERT DANIEL | ADDRESS ON FILE |
| CHARLIES CAPITAL LLC | ADDRESS ON FILE |
| CHAROLIA, HAKIM | ADDRESS ON FILE |
| CHASE, COOPER | ADDRESS ON FILE |
| CHASTAIN, KENT | ADDRESS ON FILE |
| CHATTERJEE, SOMNATH | ADDRESS ON FILE |
| CHAUVIN, DAVID A. | ADDRESS ON FILE |
| CHAVEZ, RAMIRO | ADDRESS ON FILE |
| CHAYET, SERGIO | ADDRESS ON FILE |
| CHEEKS, MARCUS | ADDRESS ON FILE |
| CHEFFETZ, MICHAEL | ADDRESS ON FILE |
| CHEGUDI, VIJAY KUMAR | ADDRESS ON FILE |
| CHEN, ARIELLE | ADDRESS ON FILE |
| CHEN, CAIZHEN | ADDRESS ON FILE |
| CHEN, CHIH CHEN HUNG | ADDRESS ON FILE |
| CHEN, CHINGHO & FIONA | ADDRESS ON FILE |
| CHEN, CONNIE | ADDRESS ON FILE |
| CHEN, DONGAI | ADDRESS ON FILE |
| CHEN, HAIYAN | ADDRESS ON FILE |
| CHEN, HONGJIANG | ADDRESS ON FILE |
| CHEN, HUI YU | ADDRESS ON FILE |
| CHEN, JENNY | ADDRESS ON FILE |
| CHEN, JINLIN | ADDRESS ON FILE |
| CHEN, JOHN | ADDRESS ON FILE |
| CHEN, JUIN-HWEY | ADDRESS ON FILE |
| CHEN, KATY HUI-YING | ADDRESS ON FILE |
| CHEN, MEILIAN | ADDRESS ON FILE |
| CHEN, MICHELLE Q | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHEN, PING | ADDRESS ON FILE |
| CHEN, QI | ADDRESS ON FILE |
| CHEN, SHELLEY | ADDRESS ON FILE |
| CHEN, TING | ADDRESS ON FILE |
| CHEN, TINGTING | ADDRESS ON FILE |
| CHEN, VANESSA | ADDRESS ON FILE |
| CHEN, WEN | ADDRESS ON FILE |
| CHEN, WENDY | ADDRESS ON FILE |
| CHEN, WONG YIK | ADDRESS ON FILE |
| CHEN, YANYUN | ADDRESS ON FILE |
| CHEN, YONG | ADDRESS ON FILE |
| CHEN, YONGJIE | ADDRESS ON FILE |
| CHEN, YONGJIE | ADDRESS ON FILE |
| CHEN, ZHIWU | ADDRESS ON FILE |
| CHEN, BINGXIU | ADDRESS ON FILE |
| CHEN, SHAN | ADDRESS ON FILE |
| CHENG, ANTHONY | ADDRESS ON FILE |
| CHENG, JENNY Y | ADDRESS ON FILE |
| CHENG, LILLY | ADDRESS ON FILE |
| CHENG, PEARL | ADDRESS ON FILE |
| CHENG, PEARL | ADDRESS ON FILE |
| CHENG, YIH REN | ADDRESS ON FILE |
| CHENG, YU FAI | ADDRESS ON FILE |
| CHERKO, JENNIFER | ADDRESS ON FILE |
| CHERRY, MICHAEL | ADDRESS ON FILE |
| CHESNUTT, GAIL BORDEN | ADDRESS ON FILE |
| CHESTER COUNTY TRAINING | CHESTERCOUNTYTRAINING@GMAILCOM |
| CHESTER COUNTY TREASURER | TREASURERDEPT@CHESCO.ORG |
| CHESTER, ANNASTASIA | ADDRESS ON FILE |
| CHESTER, CURT DAVID | ADDRESS ON FILE |
| CHESTER, GREGORY A | ADDRESS ON FILE |
| CHEUNG, WAI KI | ADDRESS ON FILE |
| CHEW, ALFRED | ADDRESS ON FILE |
| CHIANG, CHAO CHUN | ADDRESS ON FILE |
| CHIAPPETTA III, FRANK | ADDRESS ON FILE |
| CHIDDIX, SUSAN KAY | ADDRESS ON FILE |
| CHIEN, YUN-YING | ADDRESS ON FILE |
| CHILD, STEVEN F | ADDRESS ON FILE |
| CHILDCARE, ALEX LIU | ADDRESS ON FILE |
| CHILELLI, ANTHONY | ADDRESS ON FILE |
| CHIMEZIE, CHIDIEBERE | ADDRESS ON FILE |
| CHIMICLES, PETER E | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHINN, DAVID W | ADDRESS ON FILE |
| CHIOGIOJI, MELVIN | ADDRESS ON FILE |
| CHIRCHIRILLO, AGOSTINO | ADDRESS ON FILE |
| CHIRRA, MADHAVA | ADDRESS ON FILE |
| CHIU, JOANNIE ON WING | ADDRESS ON FILE |
| CHONG, DERI | ADDRESS ON FILE |
| CHONG, DERI | ADDRESS ON FILE |
| CHOU, ELISE KUEI-FUNG | ADDRESS ON FILE |
| CHOU, HENRY | ADDRESS ON FILE |
| CHOUREY, SWATANTRA KUMAR | ADDRESS ON FILE |
| CHOW, TOH CHEE | ADDRESS ON FILE |
| CHRIST, LILLARD M. | ADDRESS ON FILE |
| CHRISTANTE, NICCO | ADDRESS ON FILE |
| CHRISTENSEN, BRENT | ADDRESS ON FILE |
| CHRISTENSEN, CARSON B. | ADDRESS ON FILE |
| CHRISTENSEN, DYANNE | ADDRESS ON FILE |
| CHRISTENSEN, LINDA S. | ADDRESS ON FILE |
| CHRISTENSEN, PARKER A. | ADDRESS ON FILE |
| CHRISTIAN, PATRICIA L | ADDRESS ON FILE |
| CHRISTIANSEN, BARNEY BC | ADDRESS ON FILE |
| CHRISTMAN, SKYLAR | ADDRESS ON FILE |
| CHRISTOPHE, DESIREE | ADDRESS ON FILE |
| CHRISTOPHER, CARMELITA | ADDRESS ON FILE |
| CHRISTY, JAMES | ADDRESS ON FILE |
| CHRISTY, JOSEPH J | ADDRESS ON FILE |
| CHU, LINDA | ADDRESS ON FILE |
| CHU, LOC | ADDRESS ON FILE |
| CHU, RACHEL | ADDRESS ON FILE |
| CHUMBLEY, LAWRENCE | ADDRESS ON FILE |
| CHUNG, OSCAR | ADDRESS ON FILE |
| CHUNG, YIU HIU | ADDRESS ON FILE |
| CHURCH, RANDALL | ADDRESS ON FILE |
| CHURKOO, MICHAEL | ADDRESS ON FILE |
| CHUTEI, ABHILASH | ADDRESS ON FILE |
| CIA SERVICES, INC | CUSTOMERCARE@CIASERVICESCOM |
| CIANFLONE, ROBERT WILLIAM | ADDRESS ON FILE |
| CINTULA, JOHN | ADDRESS ON FILE |
| CION, PETER ELIAS | ADDRESS ON FILE |
| CIPOLLA, CARILYN | ADDRESS ON FILE |
| CITY OF HESPERIA WATER DISTRICT | UTBILLING@CITYOFHESPERIAUS |
| CITY OF LOS ANGELES TREASURER | LAFDBRUSHACCTG@LACITYORG |
| CITY OF NORCO | UTILITYDESK@CINORCOCAUS; UTILITYDESK@CI.NORCO.COM |

| Name | Email |
|---|---|
| CITY OF PHILADELPHIA | AIU@PHILAGOV; AIU@PHILA.GOV |
| CITY OF PHILADELPHIA | MICHELLE.REINHART@PHILA.GOV |
| CITY OF PHILADELPHIA | PCR_CTS@PIONEER-CREDITCOM |
| CITY OF PHILDELPHIA/PROPERTY TAX | REVENUE@PHILA.GOV |
| CITY OF PHILDELPHIA/PROPERTY TAX | REVENUE@PHILAGOV |
| CIZEK, BLAKE | ADDRESS ON FILE |
| CJS AND SONS MAINTENANCE & REPAIRS LLC | CJSANDSONS2@GMAILCOM |
| CLAPPER, LUTHER EDWIN | ADDRESS ON FILE |
| CLARK, ANDREW T. | ADDRESS ON FILE |
| CLARK, ANGELA DANIELLE | ADDRESS ON FILE |
| CLARK, CAMERON | ADDRESS ON FILE |
| CLARK, JEFF | ADDRESS ON FILE |
| CLARK, LORETTA | ADDRESS ON FILE |
| CLARK, LORETTA | ADDRESS ON FILE |
| CLARK, LUCAS ALLEN | ADDRESS ON FILE |
| CLARK, ROBERT L. | ADDRESS ON FILE |
| CLARK, WILLIAM CLARK | ADDRESS ON FILE |
| CLARKE, CHRISTINE | ADDRESS ON FILE |
| CLARKE, RAVEN NICOLE | ADDRESS ON FILE |
| CLAY, JESSE | ADDRESS ON FILE |
| CLAYTON, DAVID JOHN | ADDRESS ON FILE |
| CLAYTON, JOHN ROBIN | ADDRESS ON FILE |
| CLAYTON, JOHN ROBIN | ADDRESS ON FILE |
| CLAYTON, NICHOLAS B. | ADDRESS ON FILE |
| CLEARE, PATRICIA | ADDRESS ON FILE |
| CLEMENTE, LEONARDO | ADDRESS ON FILE |
| CLEMENTS, JOHN | ADDRESS ON FILE |
| CLEMENTS, KHADIJAH | ADDRESS ON FILE |
| CLENDENIN, LARRY | ADDRESS ON FILE |
| CLEVE, KRISTINA | ADDRESS ON FILE |
| CLEWORTH, PETER | ADDRESS ON FILE |
| CLIETT, LARRY A | ADDRESS ON FILE |
| CLIMATE COMFORT LLC | CLIMATECOMFORT24@GMAILCOM |
| CLINE CONSTRUCTION & RENOVATION LC | RYAN@CLINECONSTRUCTIONCOM |
| CLINE, JOHN E | ADDRESS ON FILE |
| CLINGMAN, CHRIS | ADDRESS ON FILE |
| CLOUGH, VIVIAN | ADDRESS ON FILE |
| CLOUSE, JOSHUA | ADDRESS ON FILE |
| CLOUTIER, CLAUDE | ADDRESS ON FILE |
| CLOUTIER, GAVIN | ADDRESS ON FILE |
| COBOS, LAURA ELENA NAVARRO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| COCCA, MICHAEL | ADDRESS ON FILE |
| COCHRAN, DESHON | ADDRESS ON FILE |
| COCHRAN, JAMES | ADDRESS ON FILE |
| COEZY, TATIANA | ADDRESS ON FILE |
| COFIELD, MARVETTE | ADDRESS ON FILE |
| COHEE, MATTHEW | ADDRESS ON FILE |
| COHEN, GARY | ADDRESS ON FILE |
| COHEN, GARY | ADDRESS ON FILE |
| COHEN, LEE | ADDRESS ON FILE |
| COHN, DOUGLAS | ADDRESS ON FILE |
| COHRS, STEPHEN WILLIAM | ADDRESS ON FILE |
| COKER, RONALD DAVID | ADDRESS ON FILE |
| COLABORA USA LLC | SALES@MONSTER-CUTSCOM |
| COLAS, EMMANUEL | ADDRESS ON FILE |
| COLBERT, BRIAN | ADDRESS ON FILE |
| COLBURN, WILLIAM CHAD | ADDRESS ON FILE |
| COLBY, RUSSELL | ADDRESS ON FILE |
| COLE JR., BOOKER T | ADDRESS ON FILE |
| COLE, BARRY | ADDRESS ON FILE |
| COLE, CHARLES | ADDRESS ON FILE |
| COLE, TANYA ROCHELLE | ADDRESS ON FILE |
| COLEGROVE, GARY | ADDRESS ON FILE |
| COLEMAN, CRYSTAL H. | ADDRESS ON FILE |
| COLEMAN, KELLY | ADDRESS ON FILE |
| COLEMAN, STEPHEN | ADDRESS ON FILE |
| COLEMAN, MARCUS | ADDRESS ON FILE |
| COLEY, AUNDRE | ADDRESS ON FILE |
| COLLIER, GRANT | ADDRESS ON FILE |
| COLLING, TIMOTHY | ADDRESS ON FILE |
| COLLINS, DION MICHELE | ADDRESS ON FILE |
| COLLINS, ELLEN | ADDRESS ON FILE |
| COLLINS, JAMES W | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLONEL, JULIUS MONTES | ADDRESS ON FILE |
| COLSON, MICHAEL J | ADDRESS ON FILE |
| COLSON, MICHAEL J | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, STEFANIE | ADDRESS ON FILE |
| COLVIS, KYLE | ADDRESS ON FILE |
| COLWELL, NATHANIEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| COMFORT AIRZ LLC | COMFORTAIRZ@OUTLOOKCOM; COMFORTAIRZ@OUTLOOK.COM |
| COMMONWEALTH OF PHILADELPHIA | RA-CORPS@PA.GOV |
| COMPTON, ROY G. | ADDRESS ON FILE |
| CONBITT, JASON | ADDRESS ON FILE |
| CONEY, CHUNGYIKEM CONEY | ADDRESS ON FILE |
| CONLEY, CAREY | ADDRESS ON FILE |
| CONLEY, RUSSELL ROBERT | ADDRESS ON FILE |
| CONOVER, FARRAD | ADDRESS ON FILE |
| CONTRERAS, PATRICIA | ADDRESS ON FILE |
| CONTRERAS, YOLANDA | ADDRESS ON FILE |
| CONTRERAS, YOLANDA | ADDRESS ON FILE |
| CONWAY III, JOHN HART | ADDRESS ON FILE |
| CONWAY, JOHN F | ADDRESS ON FILE |
| CONYERS, ARTHUR | ADDRESS ON FILE |
| CONYERS, SHEILA | ADDRESS ON FILE |
| COOK, ALISA | ADDRESS ON FILE |
| COOK, AMBER | ADDRESS ON FILE |
| COOK, GERALD | ADDRESS ON FILE |
| COOK, IVAN | ADDRESS ON FILE |
| COOK, IVAN | ADDRESS ON FILE |
| COOK, STEVEN M | ADDRESS ON FILE |
| COOL, TIMOTHY ALDEN | ADDRESS ON FILE |
| COOLEY, GLENN | ADDRESS ON FILE |
| COOMBS, CHRISTOPHER | ADDRESS ON FILE |
| COOPER II, ROCKEFELLER F. | ADDRESS ON FILE |
| COOPER, BELINDA | ADDRESS ON FILE |
| COOPER, CHRISTOPHER M. | ADDRESS ON FILE |
| COOPER, KEITH | ADDRESS ON FILE |
| COOPER, KENNETH | ADDRESS ON FILE |
| COOPER, LEV | ADDRESS ON FILE |
| COOPER, LINDA | ADDRESS ON FILE |
| COOPER, MARILYN | ADDRESS ON FILE |
| COOPER, NEFTALI | ADDRESS ON FILE |
| COOTE, SIMONE ANDREA | ADDRESS ON FILE |
| COPE, INA R | ADDRESS ON FILE |
| COPPOLA, JOHN | ADDRESS ON FILE |
| CORALLO, PETER J | ADDRESS ON FILE |
| CORBUILT LLC | CORRODMESSICK09@GMAILCOM |
| CORDON, BILLY H. | ADDRESS ON FILE |
| CORNERSTONE MASONRY & DESIGN INC | CORNERSTONEMASONRYPA@GMAILCOM |
| CORONA, EDGAR O | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CORONA, GAMALIEL C | ADDRESS ON FILE |
| CORONADO, JOHN ANTHONY | ADDRESS ON FILE |
| CORPORAAL, DOUG | ADDRESS ON FILE |
| CORREA, JOSE | ADDRESS ON FILE |
| CORREAL, AXEL | ADDRESS ON FILE |
| CORRY JR, HUEY TODD | ADDRESS ON FILE |
| CORRYN-BLESSING, TRACEY | ADDRESS ON FILE |
| CORTES, JUAN | ADDRESS ON FILE |
| CORTES, MARIANO | ADDRESS ON FILE |
| CORTEZ, TERESA | ADDRESS ON FILE |
| COSBY, MICHELLE | ADDRESS ON FILE |
| COSSEE, ANDREAS WESSELIUS | ADDRESS ON FILE |
| COSTA, JOSEPH | ADDRESS ON FILE |
| COSTIKYAN, EMILIE BERTHE | ADDRESS ON FILE |
| COTTINGHAM, JOHN | ADDRESS ON FILE |
| COULTER, LINDA | ADDRESS ON FILE |
| COUNCIL, WADE | ADDRESS ON FILE |
| COUTINO, OSCAR | ADDRESS ON FILE |
| COUTURIER, GREORG | ADDRESS ON FILE |
| COVINGTON, KEVIN | ADDRESS ON FILE |
| COWAN, COREY J | ADDRESS ON FILE |
| COWAN, MICHAEL G | ADDRESS ON FILE |
| COWEN, CLINT | ADDRESS ON FILE |
| COX, KYLER | ADDRESS ON FILE |
| COX, RAYMOND KEITH | ADDRESS ON FILE |
| COX, STEVEN | ADDRESS ON FILE |
| COX, STEVEN D | ADDRESS ON FILE |
| COX, THERESA | ADDRESS ON FILE |
| CRAIG, DEBORAH | ADDRESS ON FILE |
| CRAMER, MATTHEW | ADDRESS ON FILE |
| CRAMER, MATTHEW GERALD | ADDRESS ON FILE |
| CRANE, AARON | ADDRESS ON FILE |
| CRAVENS, CARL | ADDRESS ON FILE |
| CRAVENS, JIMMY J | ADDRESS ON FILE |
| CRAWFORD, DAVID B | ADDRESS ON FILE |
| CRAWFORD, ROBERT | ADDRESS ON FILE |
| CREBAR, CRAIG | ADDRESS ON FILE |
| CRENSHAW, JESSE | ADDRESS ON FILE |
| CREW, WISE | ADDRESS ON FILE |
| CRICI, RICHARD | ADDRESS ON FILE |
| CROCKETT, PAUL | ADDRESS ON FILE |
| CROCKETT, TIMMMIE LEPRINCE | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| CROFT, JASON G | ADDRESS ON FILE |
| CRONIC, ROBERT | ADDRESS ON FILE |
| CRONIN, BRENDEN | ADDRESS ON FILE |
| CRONQUIST, BRIAN | ADDRESS ON FILE |
| CROOKSTON, DOUG | ADDRESS ON FILE |
| CROOKSTON, DOUG | ADDRESS ON FILE |
| CROOMS, JEFFREY W. | ADDRESS ON FILE |
| CROSBY, ELLIOT | ADDRESS ON FILE |
| CROSBY, ELLIOT | ADDRESS ON FILE |
| CROSBY, ELLIOT | ADDRESS ON FILE |
| CROSS, DUANE | ADDRESS ON FILE |
| CROSS, NEKQUANNA | ADDRESS ON FILE |
| CROTTS, BOBBY A. | ADDRESS ON FILE |
| CROUCH, ADAM | ADDRESS ON FILE |
| CROW, NATHANIEL | ADDRESS ON FILE |
| CROWDEN, SUSAN L | ADDRESS ON FILE |
| CRUM JR, PAUL M. | ADDRESS ON FILE |
| CRUM JR., PAUL M | ADDRESS ON FILE |
| CRUM SR., PAUL M. | ADDRESS ON FILE |
| CRUM, ARTHUR | ADDRESS ON FILE |
| CRUMP, KIMBERLY L | ADDRESS ON FILE |
| CRUMP, TERRY | ADDRESS ON FILE |
| CRUMPLEY, MATTHEW | ADDRESS ON FILE |
| CRUMRINE, STACEY | ADDRESS ON FILE |
| CRUZ, ALCIDES | ADDRESS ON FILE |
| CRUZ, ALEJANDRO | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, NATACHA MARIE | ADDRESS ON FILE |
| CRUZ, WALTER | ADDRESS ON FILE |
| CSC | INTERNATIONAL@CSCINFO.COM |
| CU, MARILENE | ADDRESS ON FILE |
| CUA, RACQUEL | ADDRESS ON FILE |
| CUBAS, JORGE DE | ADDRESS ON FILE |
| CUBIAS, VICTOR M | ADDRESS ON FILE |
| CUCINOTTA, ANDREW JOHN | ADDRESS ON FILE |
| CUISON, ROSEMARIE BERDIN | ADDRESS ON FILE |
| CULPEPPER, KYLE | ADDRESS ON FILE |
| CULVER, KENNY | ADDRESS ON FILE |
| CUMMINGS, ARIADNA | ADDRESS ON FILE |
| CUNNINGHAM, DEBRA | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CUNNINGHAM, JONATHON ALFRED | ADDRESS ON FILE |
| CUNNINGHAM, MARY | ADDRESS ON FILE |
| CURETON, AUDRA | ADDRESS ON FILE |
| CURLEY, JAMES E. | ADDRESS ON FILE |
| CURRIE, DANIEL L. | ADDRESS ON FILE |
| CURTIS, DAVID LOUIS | ADDRESS ON FILE |
| CURTIS, KATHY | ADDRESS ON FILE |
| CYPERT, ERIC | ADDRESS ON FILE |
| CYPRESS-FAIRBANKS ISD | HOUSTON_BANKRUPTCY@LGBS.COM |
| CZERNECKI IV, ALEXANDER J. | ADDRESS ON FILE |
| CZYRNY, STEVEN | ADDRESS ON FILE |
| DAAS, STEPHEN C. | ADDRESS ON FILE |
| DABROWSKA, DOROTHY | ADDRESS ON FILE |
| DAGGET, DEREK | ADDRESS ON FILE |
| DAGGET, DEREK | ADDRESS ON FILE |
| DAILEY, CHRISTOPHER | ADDRESS ON FILE |
| DAKWALA, KULIN | ADDRESS ON FILE |
| DALAL, RISHI | ADDRESS ON FILE |
| DALLAS, KELLI | ADDRESS ON FILE |
| DALLMEYER, MICHAEL | ADDRESS ON FILE |
| DALRAINE, LORIN | ADDRESS ON FILE |
| DALY, DEREK PATRICK | ADDRESS ON FILE |
| DAMICO, JOHN ROBERT | ADDRESS ON FILE |
| DAMKO, RICHARD GEORGE | ADDRESS ON FILE |
| DAMODARAN, ASHWIN | ADDRESS ON FILE |
| DAMOUDT, AXEL | ADDRESS ON FILE |
| DANCIGER, DAN | ADDRESS ON FILE |
| DANDAMUDI, MOHAN R. | ADDRESS ON FILE |
| DANGATI, SRINIVASA | ADDRESS ON FILE |
| DANGELO, ADRIANNE | ADDRESS ON FILE |
| DANIEL, DAVID LEE ANTHONY | ADDRESS ON FILE |
| DANIEL, REBECCA B. | ADDRESS ON FILE |
| DANIELS, ANTHONY | ADDRESS ON FILE |
| DANIELS, DAN RAY | ADDRESS ON FILE |
| DANIELS, FRED | ADDRESS ON FILE |
| DANIELS, JERMAINE | ADDRESS ON FILE |
| DANIELS, WILBUR | ADDRESS ON FILE |
| DANTHINE, ROMAN | ADDRESS ON FILE |
| DANTHINE, ROMAN | ADDRESS ON FILE |
| DANZY, TERRY | ADDRESS ON FILE |
| DAO, QUANG | ADDRESS ON FILE |
| DARLING, MICHAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DARNALL, JOSHUA K | ADDRESS ON FILE |
| DARNELL, GINA | ADDRESS ON FILE |
| DARR, KENNETH LYNN | ADDRESS ON FILE |
| DASCENZO, JR., DAVID | ADDRESS ON FILE |
| DASILVA, MARIAN | ADDRESS ON FILE |
| DASSIE, KOBENAN CEDRIC DESIRE | ADDRESS ON FILE |
| DAUGHERTY, STEPHEN | ADDRESS ON FILE |
| DAVENPORT, DAVID | ADDRESS ON FILE |
| DAVENPORT, MICHAEL | ADDRESS ON FILE |
| DAVENPORT, MICHAEL E. | ADDRESS ON FILE |
| DAVID C AGUIRRE | JAVISGARFIS@GMAILCOM |
| DAVID, ALAN | ADDRESS ON FILE |
| DAVID, ALAN S. | ADDRESS ON FILE |
| DAVID, ESTHER | ADDRESS ON FILE |
| DAVIDSON, BRIARLEY | ADDRESS ON FILE |
| DAVIDSON, DUSTIN | ADDRESS ON FILE |
| DAVIDSON, ERIC | ADDRESS ON FILE |
| DAVIDSON, ERIC | ADDRESS ON FILE |
| DAVIE, HURIYYAH T | ADDRESS ON FILE |
| DAVIS HVAC, LLC | AARON@DAVIS-HVACLLCCOM |
| DAVIS JR, JOEY MICHAEL | ADDRESS ON FILE |
| DAVIS, BOBBY | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, DAVID J | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JEROME EARL | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, KENNETH | ADDRESS ON FILE |
| DAVIS, KERISHA | ADDRESS ON FILE |
| DAVIS, KESHIA MAIRA | ADDRESS ON FILE |
| DAVIS, KEVIN MACON | ADDRESS ON FILE |
| DAVIS, LESLEY | ADDRESS ON FILE |
| DAVIS, MARCUS | ADDRESS ON FILE |
| DAVIS, MICHAEL RAY | ADDRESS ON FILE |
| DAVIS, ROBERT ANTHONY | ADDRESS ON FILE |
| DAVIS, RONALD | ADDRESS ON FILE |
| DAVIS, SAMUEL | ADDRESS ON FILE |
| DAVIS, SAMUEL | ADDRESS ON FILE |
| DAVIS, SEAN JERMAINE | ADDRESS ON FILE |
| DAVIS, TRISTANNE | ADDRESS ON FILE |
| DAVIS, TYRELL W | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DAVIS, VANESSA | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, GLENN JAMES | ADDRESS ON FILE |
| DAVIS-CLARKE, MARIE | ADDRESS ON FILE |
| DAVY-MARTIN, LEE PHILIP | ADDRESS ON FILE |
| DAWS, PETER GEORGE ALBERT | ADDRESS ON FILE |
| DAWSON, ROBERT ALONZO | ADDRESS ON FILE |
| DAWSON, TIMOTHY SCOTT | ADDRESS ON FILE |
| DAY LAWN CUTS | DAYLAWNCUTS@GMAILCOM |
| DAYMON, JAMES | ADDRESS ON FILE |
| DAYNES, MICHAEL W | ADDRESS ON FILE |
| DDH FUND LP | DONOTREPLYUS@WELCOMEAEXPCOM |
| DDM ACADEMY | ADAMFERRERI@YAHOOCOM |
| DDM CLEANING SERVICES LLC | DDMCLEANINGSERVICES@GMAILCOM |
| DE DIOS ALFONSECA, JUAN | ADDRESS ON FILE |
| DE LA CRUZ, HECTOR | ADDRESS ON FILE |
| DE LA HERRAN, GUS | ADDRESS ON FILE |
| DE LA MORA, JORGE | ADDRESS ON FILE |
| DE LA ROSA, EFREN | ADDRESS ON FILE |
| DE PORRAS, GRAZIELLE RUIZ | ADDRESS ON FILE |
| DE PORRAS, YAMIL E. ORTIZ RUIZ | ADDRESS ON FILE |
| DEAMON, DANIEL | ADDRESS ON FILE |
| DEBORAH SHARP LLC | ADDRESS ON FILE |
| DECAPRIO, JEFF | ADDRESS ON FILE |
| DECARLO, PHILIP | ADDRESS ON FILE |
| DECEMBRE, NELZA | ADDRESS ON FILE |
| DECKER, JENNIFER | ADDRESS ON FILE |
| DEER, PATRICK | ADDRESS ON FILE |
| DEFRANZE, FRANK MICHAEL | ADDRESS ON FILE |
| DEFREITAS, MATTHEW | ADDRESS ON FILE |
| DEGENNARO, ANTHONY GLENN | ADDRESS ON FILE |
| DEITRICK, DANIEL | ADDRESS ON FILE |
| DEL ROSARIO, LUCELLE | ADDRESS ON FILE |
| DEL VALLE, JULIAN | ADDRESS ON FILE |
| DELAGRANGE, LEON JOSEPH | ADDRESS ON FILE |
| DELAWARE COUNTY TREASURER | ASKDELCO@CO.DELAWARE.PA.US |
| DELEON, JOSE | ADDRESS ON FILE |
| DELGADO, ELOY JAVIER | ADDRESS ON FILE |
| DELIZ, ALEX XAVIER | ADDRESS ON FILE |
| DELOSO, TIMOTEO | ADDRESS ON FILE |
| DELROY, HENRY | ADDRESS ON FILE |
| DELTA AIR | IMPRINT.GERMANY@DELTA.COM |

| Name | Email |
|---|---|
| DELTA T HEATING & COOLING LLC | DIMOS@DELTATHVACPROCOM |
| DELUCA, ROBERT P. | ADDRESS ON FILE |
| DELVA, UDSON | ADDRESS ON FILE |
| DEMERS, ZACHARY | ADDRESS ON FILE |
| DEMOREST, MICHAEL | ADDRESS ON FILE |
| DENEGRE, NICHOLAS | ADDRESS ON FILE |
| DENES, JOE | ADDRESS ON FILE |
| DENES, JOSEPH M. | ADDRESS ON FILE |
| DENG, BIN | ADDRESS ON FILE |
| DENG, LINSHA | ADDRESS ON FILE |
| DENG, LINSHA | ADDRESS ON FILE |
| DENG, SHIYAN | ADDRESS ON FILE |
| DENG, TRACY | ADDRESS ON FILE |
| DENLINGER, NATHAN | ADDRESS ON FILE |
| DENMYER, DEREK LEE | ADDRESS ON FILE |
| DENNIS, LEON | ADDRESS ON FILE |
| DENNISON, LEON JOE | ADDRESS ON FILE |
| DENSMORE, DARCY | ADDRESS ON FILE |
| DENSON, MELVA | ADDRESS ON FILE |
| DENTON, CHARLES | ADDRESS ON FILE |
| DENTONS US LLP | SAL.FRANCO@DENTONS.COM |
| DERILUS-DESIRE, JESUMENE | ADDRESS ON FILE |
| DERILUS-DESIRE, JESUMENE | ADDRESS ON FILE |
| DERILUS-DESIRE, JESUMENE DESIRE | ADDRESS ON FILE |
| DERRICK, JAMES | ADDRESS ON FILE |
| DERUPO, SARAH | ADDRESS ON FILE |
| DERUSHA, CHRISTOPHER | ADDRESS ON FILE |
| DESAI, HIREN | ADDRESS ON FILE |
| DESAI, MAYANK | ADDRESS ON FILE |
| DESAI, SHRIVATSA MOHAN | ADDRESS ON FILE |
| DESANTI, DENNIS | ADDRESS ON FILE |
| DESEME, WOODLY | ADDRESS ON FILE |
| DESIGNER LINERS LLC | JOAN@TUBREGLAZERSCOM |
| DESJARDINS, RAY | ADDRESS ON FILE |
| DESROSES, CARLOS | ADDRESS ON FILE |
| DESSAINT, BROOK | ADDRESS ON FILE |
| DESTEFANO, MARC | ADDRESS ON FILE |
| DESULME, ANTOINE | ADDRESS ON FILE |
| DESULME, PIERRE | ADDRESS ON FILE |
| DETURK, DAVID KNIGHT | ADDRESS ON FILE |
| DEVALL, VERONICA | ADDRESS ON FILE |
| DEVASIER, LOGAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DEVENNY, MARY F DEVENNY | ADDRESS ON FILE |
| DEVEREAUX, DAVE R | ADDRESS ON FILE |
| DEVILLIER, GUY J | ADDRESS ON FILE |
| DEVITO JR., BENNY SALVATORE | ADDRESS ON FILE |
| DEWAN, VEDANT | ADDRESS ON FILE |
| DEYOUNG, HEATH | ADDRESS ON FILE |
| DEY-RENNALLS, MARGARET | ADDRESS ON FILE |
| DGD ACQUISITION | TAVIS@DGDOORSCOM |
| DHANANI, ALNOOR | ADDRESS ON FILE |
| DHANJI, ZUHAIR | ADDRESS ON FILE |
| DHAWAN, SOURABH | ADDRESS ON FILE |
| DHI FUND | GEORGE@TAXAUCTIONINVESTORSCOM |
| DHYANI, LISA | ADDRESS ON FILE |
| DI POTOMAC, PALAZZI | GODACO1@HOTMAILCOM |
| DIAMOND L WELDING REPAIR | DIAMONDLWELDINGREPAIR@GMAILCOM |
| DIAMOND LOFTS HOA | GAVAROGM@GMAILCOM |
| DIAMOND TRANSPORT, INC | DIAMONDTRANSPORT17@GMAILCOM |
| DIAMONDE, JONATHAN | ADDRESS ON FILE |
| DIAZ, ALBERTO ALEJANDRO GUEVARA | ADDRESS ON FILE |
| DIAZ, DEREK A | ADDRESS ON FILE |
| DIAZ, GARY | ADDRESS ON FILE |
| DIAZ, JAMIE | ADDRESS ON FILE |
| DIAZ, WENDY E. ROMERO | ADDRESS ON FILE |
| DICAVE, BRIDGET CHERYL | ADDRESS ON FILE |
| DICENSO, ENRICO | ADDRESS ON FILE |
| DICKERSON, DOUNTRAY | ADDRESS ON FILE |
| DICKEY, TAFT | ADDRESS ON FILE |
| DIEFFENBACH, NICOLE LYNN | ADDRESS ON FILE |
| DIEKMANN, MARK LEE | ADDRESS ON FILE |
| DIESBACH, GUILLAUME DE | ADDRESS ON FILE |
| DIETZ, DOMINIK | ADDRESS ON FILE |
| DIETZE, EDWARD DONALD | ADDRESS ON FILE |
| DIFRENCES | DERRICKWILLIAMS3D@GMAILCOM |
| DILLON, DAVID P | ADDRESS ON FILE |
| DILLON, DAVID PATRICK | ADDRESS ON FILE |
| DILLON, TIMOTHY | ADDRESS ON FILE |
| DIMORIAKU, BENEDICTA NKECHINYERE | ADDRESS ON FILE |
| DINES, DANIEL | ADDRESS ON FILE |
| DING, YAN ZHI | ADDRESS ON FILE |
| DINGLE JR, CALVIN S | ADDRESS ON FILE |
| DINGMAN, ALLAN CARROLL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DIRECT REMODELS | BMEISMER@DIRECTREMODELSCOM |
| DIRECTED TR CO | ADDRESS ON FILE |
| DIRKSE-GRAW, HEIDI | ADDRESS ON FILE |
| DITOMMASO, MARY | ADDRESS ON FILE |
| DITTMER, JR., KARL K | ADDRESS ON FILE |
| DIVERSIFIED ELECTRICAL & MECHANICAL SYST | DMESLLCBUSINESS@GMAILCOM |
| DIXIE GAS COMPANY | DIXIEGAS1957@GMAILCOM |
| DIXON, JOSEPH | ADDRESS ON FILE |
| DLP LENDING FUND | JOHN.HACKETT@DLPCAPITAL.COM; COMPLIANCE@DLPCAPITAL.COM |
| DNR FABRICATION LLC | DNRMAIN@DNRMETALFABCOM |
| DO IT RIGHT MOVERS | SULAIMAN@DOITRIGHTMOVERSCOM |
| DOAN, KEVIN | ADDRESS ON FILE |
| DOBBIN, DANIEL | ADDRESS ON FILE |
| DOBBINS, ELIZABETH ANN | ADDRESS ON FILE |
| DOBBS, TODD LYNN | ADDRESS ON FILE |
| DOCKENDORF, JESSICA | ADDRESS ON FILE |
| DOHERTY, CATHLEEN | ADDRESS ON FILE |
| DOLINSKI, KONRAD | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DOMPREH, ISAAC | ADDRESS ON FILE |
| DONALD, VALERIA | ADDRESS ON FILE |
| DONALDSON, LEROY | ADDRESS ON FILE |
| DONE RIGHT PLUMBING | PLUMBINGPRO2@GMAILCOM |
| DONG, YAN | ADDRESS ON FILE |
| DONG, YU | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONNELLY, SARAH | ADDRESS ON FILE |
| DONNOHUE, THOMAS | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |
| DOOBIN, ADRIENNE S. | ADDRESS ON FILE |
| DOOLEY, ADOLPH D | ADDRESS ON FILE |
| DOOLING, EVAN | ADDRESS ON FILE |
| DOPPLER, GREG | ADDRESS ON FILE |
| DORANTES, GERARDO DE LA FUENTE | ADDRESS ON FILE |
| DORLANDO, ALESSANDRO | ADDRESS ON FILE |
| DORN, MICHAEL | ADDRESS ON FILE |
| DORR, WALTER JEFFERY | ADDRESS ON FILE |
| DORRANCE, ETHAN SAMUEL | ADDRESS ON FILE |
| DOSHI, NITIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DOTY, ALAN | ADDRESS ON FILE |
| DOUCET, MICHAEL LEO | ADDRESS ON FILE |
| DOUGLAS, CHARLES D | ADDRESS ON FILE |
| DOUGLAS, LEROY | ADDRESS ON FILE |
| DOUTT JR., HARRY W | ADDRESS ON FILE |
| DOWELL, ADAM | ADDRESS ON FILE |
| DOYLE, KIP | ADDRESS ON FILE |
| DOYLE, KRISTINA L | ADDRESS ON FILE |
| DOZIER, RITA JENKINS | ADDRESS ON FILE |
| DR AIR DUCT INC | DOCTORAIRDUCT2323@GMAILCOM |
| DRAKE, DAVID | ADDRESS ON FILE |
| DRAKE, SCOTT ROSS | ADDRESS ON FILE |
| DRAPEAU, MADELEINE | ADDRESS ON FILE |
| DRESEN, JAMES | ADDRESS ON FILE |
| DREW, STEVE R | ADDRESS ON FILE |
| DREYER, MARK | ADDRESS ON FILE |
| DREYFUSS, PETER | ADDRESS ON FILE |
| DRIEVER, MICHAEL | ADDRESS ON FILE |
| DRIEVER, MICHAEL R. & APRIL DRIEVER | ADDRESS ON FILE |
| DRIVER, LAMAR | ADDRESS ON FILE |
| DROPBOX, INC | INVOICES@DROPBOXCOM |
| DRUMGO, RONALD | ADDRESS ON FILE |
| DRUMMOND, EUGENE | ADDRESS ON FILE |
| DRUMMOND, RICHARD | ADDRESS ON FILE |
| DRUMMOND, MONIQUE | ADDRESS ON FILE |
| DRYWALL AND PAINTING | LAREGIA713@GMAILCOM |
| DU, JINGYI | ADDRESS ON FILE |
| DUAN, YI | ADDRESS ON FILE |
| DUARTE, BORIS | ADDRESS ON FILE |
| DUBECK, MARK | ADDRESS ON FILE |
| DUDAI, SIMON | ADDRESS ON FILE |
| DUDDU, VENKATA SATYA V SETTY | ADDRESS ON FILE |
| DUDZIAK JR., NORMAN ANTHONY | ADDRESS ON FILE |
| DUENNEBEIL, PETER M | ADDRESS ON FILE |
| DUFF, JON | ADDRESS ON FILE |
| DUFFIE, PARKER | ADDRESS ON FILE |
| DUFOUR JR, GERALD | ADDRESS ON FILE |
| DUKES, VANESSA C. | ADDRESS ON FILE |
| DUKUNDE, CONFIANCE N | ADDRESS ON FILE |
| DULA, FRED P | ADDRESS ON FILE |
| DUMAS, GAETAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DUNAJ, ALLEN | ADDRESS ON FILE |
| DUNCAN, BRAD LEEMON | ADDRESS ON FILE |
| DUNCAN, ERIC | ADDRESS ON FILE |
| DUNCAN, RUSSELL | ADDRESS ON FILE |
| DUNCAN, TERRANCE | ADDRESS ON FILE |
| DUNKLIN, RICHARD | ADDRESS ON FILE |
| DUNLAP, MARK | ADDRESS ON FILE |
| DUNN, MARSHALL | ADDRESS ON FILE |
| DUNSMOOR, DOUGLAS | ADDRESS ON FILE |
| DUONG, LOI | ADDRESS ON FILE |
| DUPONT, ANDREW | ADDRESS ON FILE |
| DUPREE, JOHNNY L. | ADDRESS ON FILE |
| DURAN, HELEN I. | ADDRESS ON FILE |
| DURAN, MICHAEL | ADDRESS ON FILE |
| DURKIN, WILLIAM | ADDRESS ON FILE |
| DURNIN, MICHAEL G. | ADDRESS ON FILE |
| DURR, SCOTT RYAN | ADDRESS ON FILE |
| DURR, SCOTT RYAN | ADDRESS ON FILE |
| DURUVASAN, SUNIL | ADDRESS ON FILE |
| DUVAL, JIM DUVAL | ADDRESS ON FILE |
| DUVAL, JIM DUVAL | ADDRESS ON FILE |
| DUZON, BESSIE M. | ADDRESS ON FILE |
| DYER, FARLEE | ADDRESS ON FILE |
| DYJUR, DAVID | ADDRESS ON FILE |
| DYNASTY SERVICES LLC | DYNASTYDELIVERY21@GMAILCOM |
| EASTMAN, CHRISTOPHER (CHRIS) | ADDRESS ON FILE |
| EASTMAN, LAURA | ADDRESS ON FILE |
| EASTMAN, PAULA | ADDRESS ON FILE |
| ECK, AUGUST VINCENT | ADDRESS ON FILE |
| ECK, AUGUST VINCENT | ADDRESS ON FILE |
| ECK, AUGUST VINCENT | ADDRESS ON FILE |
| ECONOMIC MOWING LLC | ABRAHAM92SAN@GMAILCOM |
| EDEL, NANCY | ADDRESS ON FILE |
| EDER, REDE | ADDRESS ON FILE |
| EDER, REDE SONNY | ADDRESS ON FILE |
| EDGE POOLS | EDGEPOOLSERVICE@GMAILCOM |
| EDGE, ERIKA | ADDRESS ON FILE |
| EDINBYRD, CHERYL | ADDRESS ON FILE |
| EDMUNDS, PAUL | ADDRESS ON FILE |
| EDWARDS III, JOHN L | ADDRESS ON FILE |
| EDWARDS, DONTAE | ADDRESS ON FILE |
| EDWARDS, JEFFREY M | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| EDWARDS, LUCY | ADDRESS ON FILE |
| EDWARDS, ORVILLE | ADDRESS ON FILE |
| EDWARDS, SYREETA | ADDRESS ON FILE |
| EE, MARY-ANN | ADDRESS ON FILE |
| EGBUFOAMA, JANE | ADDRESS ON FILE |
| EGGENBERGER, LARRY | ADDRESS ON FILE |
| EHRENPREIS, MEIR | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| EICHEN, FRANK | ADDRESS ON FILE |
| EICHEN, FRANK | ADDRESS ON FILE |
| EIDLEH, ABDIKERM A. | ADDRESS ON FILE |
| EIDSON, VAUGHN | ADDRESS ON FILE |
| EIS, MANFRED | ADDRESS ON FILE |
| EISELE, BENJAMIN | ADDRESS ON FILE |
| EISENBERG, DANIEL | ADDRESS ON FILE |
| EISENBERG, DANIEL | ADDRESS ON FILE |
| EISENMAN JR., ROBERT | ADDRESS ON FILE |
| EITAN, AMRAM | ADDRESS ON FILE |
| EKE, LAWRENCE | ADDRESS ON FILE |
| EKLUND, PETER HARMON | ADDRESS ON FILE |
| EKOVICH, STEVEN | ADDRESS ON FILE |
| ELAINE WOO | ADDRESS ON FILE |
| ELCANO, FRANCISCO LARRAYOZ | ADDRESS ON FILE |
| ELCHURI, KAVYA | ADDRESS ON FILE |
| ELCHURI, KAVYA | ADDRESS ON FILE |
| ELDER, KENNETH MACK | ADDRESS ON FILE |
| ELHADI, HANADI | ADDRESS ON FILE |
| ELIAS, JUDITH A | ADDRESS ON FILE |
| ELIAS, JUDITH A | ADDRESS ON FILE |
| ELIASSON, LEMOURE | ADDRESS ON FILE |
| ELIATHAMBY KUGANESWARAN ROTH IRA | ADDRESS ON FILE |
| ELITE COMMERCIAL SERVICING | SERVICING@ELITECOMMERCIALSERVICINGCOM; SERVICING@ELITECOMMERCIALSERVICING.COM |
| ELITE PRO BUILDERS LLC | ELITEPROBUILDERS@GMAILCOM |
| ELITE WATER DAMAGE RESTORATION | ACCOUNTING@ELITERWATERDAMAGECOM |
| ELITE WILDLIFE SERVICES | ELITEWILDLIFESERVICES@GMAILCOM |
| ELIZALDE, SYLVANA | ADDRESS ON FILE |
| ELK MECHANICALS LLC | ELKREPAIRS12@GMAILCOM |
| ELLICKS, KIM | ADDRESS ON FILE |
| ELLIS, AMY | ADDRESS ON FILE |
| ELLIS, ANTOINETTE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ELLIS, CALVIIA | ADDRESS ON FILE |
| ELLIS, DYLAN | ADDRESS ON FILE |
| ELLIS, ESTHER | ADDRESS ON FILE |
| ELLIS, GEORGE | ADDRESS ON FILE |
| ELLIS, RAYMOND | ADDRESS ON FILE |
| ELLIS, STEVE | ADDRESS ON FILE |
| ELOMOBOR, RUTH | ADDRESS ON FILE |
| ELTINAY, SARRAH | ADDRESS ON FILE |
| ELWELL, EDITH FAITH | ADDRESS ON FILE |
| ELWING, TERRY | ADDRESS ON FILE |
| EM RENOVATIONS, LLC | MMADRID335@GMAILCOM |
| EMBERSON-BAIN, ASHLEY | ADDRESS ON FILE |
| EMERGENCY RESPONSE ASSOCIATES | MARYANN@ERAFIRECOM; MARYANN@ERAFIRE.COM |
| EMERICK, MATTHEW L | ADDRESS ON FILE |
| EMILE, HERBERT | ADDRESS ON FILE |
| EMMERT, CRAIG | ADDRESS ON FILE |
| EMMETT ENTERPRISES LLC | EMMETTENT2018@GMAILCOM; EMMETTENT2018@GMAIL.COM |
| EMNETT, MICHAEL | ADDRESS ON FILE |
| ENERBANKUSA | TECHSUPPORT@ELYNXCOM |
| ENG, EDWARD F | ADDRESS ON FILE |
| ENGELSEN, NORMAN | ADDRESS ON FILE |
| ENGLISH, JAMES H | ADDRESS ON FILE |
| ENOMOTO, MICHAEL | ADDRESS ON FILE |
| ENTRIALGO, PETER | ADDRESS ON FILE |
| ENYART, TRICIA A. | ADDRESS ON FILE |
| ENZ, GIDEON | ADDRESS ON FILE |
| EPIC, RAYMOND | ADDRESS ON FILE |
| EPP, LYNNDELL | ADDRESS ON FILE |
| EPPENSTEIN, HARI | ADDRESS ON FILE |
| EQUINOX POOL AND SPA SERVICES | INFO@EQUINOXPOOLSERVICECOM |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| ERDAN, ELY | ADDRESS ON FILE |
| ERIC LEITCH KEPHART REVOCABLE TRUST | ADDRESS ON FILE |
| ERICK, JOHN | ADDRESS ON FILE |
| ERICSSON, STACEY | ADDRESS ON FILE |
| ERIK, KURT HOLTER | ADDRESS ON FILE |
| ERNEST TONEY HOME REMODELING AND DESIGN | INFO@ERNESTTONEYHRDCOM |

| Name | Email |
|---|---|
| ERNST, DAVID | ADDRESS ON FILE |
| ERSKINE, ROMARIO B. | ADDRESS ON FILE |
| ESANGBEDO, AHKERE | ADDRESS ON FILE |
| ESCALERA, MARIA MARCELINA | ADDRESS ON FILE |
| ESCANDON, ROGELIO HERNANDEZ | ADDRESS ON FILE |
| ESCOLAR, ORLANDO | ADDRESS ON FILE |
| ESPARZA, RUBEN | ADDRESS ON FILE |
| ESPERA JR, HERMELO | ADDRESS ON FILE |
| ESPINOZA, KELLY | ADDRESS ON FILE |
| ESPINOZA, STEVEN ESPINOZA | ADDRESS ON FILE |
| ESQUIVEL, JONATHAN ANTHONY NUNEZ | ADDRESS ON FILE |
| ESSLINGER, SR., RICHARD E | ADDRESS ON FILE |
| ESTEP, RANDY | ADDRESS ON FILE |
| ESTIGOY, MERCY | ADDRESS ON FILE |
| ESTRADA, ANA | ADDRESS ON FILE |
| ESTRADA, JOSE RAMON | ADDRESS ON FILE |
| ESTRADA, MICHAEL | ADDRESS ON FILE |
| ETIENNE, FRANTZY | ADDRESS ON FILE |
| ETIENNE, FRANTZY | ADDRESS ON FILE |
| ETIENNE, FRANTZY | ADDRESS ON FILE |
| ETIENNE, MICHELINE | ADDRESS ON FILE |
| ETWAROO, RAJENDRA | ADDRESS ON FILE |
| ETWAROO, RAJENDRA R | ADDRESS ON FILE |
| EUELL, JANE ELLEN | ADDRESS ON FILE |
| EUKEL, DEREK CHRISTOPHER | ADDRESS ON FILE |
| EUSTACHE, JAMES | ADDRESS ON FILE |
| EVANGELISTA, ANACURITA T. | ADDRESS ON FILE |
| EVANICK, EDWARD VANCE | ADDRESS ON FILE |
| EVANS JR, WARREN | ADDRESS ON FILE |
| EVANS, BRIAN | ADDRESS ON FILE |
| EVANS, LEE | ADDRESS ON FILE |
| EVANS, LORI | ADDRESS ON FILE |
| EVANS, LORI D | ADDRESS ON FILE |
| EVANS, LORI D | ADDRESS ON FILE |
| EVANS, MARLON | ADDRESS ON FILE |
| EVANS, MICHAEL | ADDRESS ON FILE |
| EVANS, RODNEY G. | ADDRESS ON FILE |
| EVITT, STEVEN D. | ADDRESS ON FILE |
| EWELL, CHRIS AND CORINTHIA DAVIS | ADDRESS ON FILE |
| EWERS, CRAIG | ADDRESS ON FILE |
| EWING, SHEENA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| EWING, SHENNA | ADDRESS ON FILE |
| EXPRESS DRAINS | OFFICE@EXPRESSDRAINS.COM |
| EYANSON, ROY A, | ADDRESS ON FILE |
| EYSAUENNE, EMANUEL | ADDRESS ON FILE |
| EZEIFE-UGORJI, OGELUE | ADDRESS ON FILE |
| FADHIL, ABDALA | ADDRESS ON FILE |
| FADHIL, HUDA SABIH | ADDRESS ON FILE |
| FAGALA, JUSTIN L | ADDRESS ON FILE |
| FAGEN, ARTHUR HOWARD | ADDRESS ON FILE |
| FAIR, DAWN | ADDRESS ON FILE |
| FAIRBAIN, MARCUS | ADDRESS ON FILE |
| FAIRBANKS, KRISTINE C. | ADDRESS ON FILE |
| FAIRWEATHER, CHARLES | ADDRESS ON FILE |
| FAJARDO, JORGE SALAS | ADDRESS ON FILE |
| FAK, JOHN | ADDRESS ON FILE |
| FAKHOURY, MATHEW | ADDRESS ON FILE |
| FALSEY, EMMA | ADDRESS ON FILE |
| FAMOUS TATES APPLIANCES | PGORGOGLIONE@FAMOUSTATECOM |
| FAN, HUA | ADDRESS ON FILE |
| FAN, SISSI PING | ADDRESS ON FILE |
| FAN, ZHENGYANG | ADDRESS ON FILE |
| FAN, ZHIHONG | ADDRESS ON FILE |
| FAN, ZHIHONG | ADDRESS ON FILE |
| FANG, CHENG CHIEH | ADDRESS ON FILE |
| FANG, FEN | ADDRESS ON FILE |
| FANG, XIE | ADDRESS ON FILE |
| FANG, YI | ADDRESS ON FILE |
| FANGXIA ZHU | ADDRESS ON FILE |
| FARINA, J | ADDRESS ON FILE |
| FARMER, JEFFREY DARRELL | ADDRESS ON FILE |
| FARMER, JEFFREY DARRELL | ADDRESS ON FILE |
| FARMER, THANE S. | ADDRESS ON FILE |
| FARMER, YUBEI | ADDRESS ON FILE |
| FARNET III, MAURICE J | ADDRESS ON FILE |
| FARR JR, SHERMAN | ADDRESS ON FILE |
| FARRAR, THOMAS C. | ADDRESS ON FILE |
| FARRELL, MICHAEL | ADDRESS ON FILE |
| FARRELL, MITCHELL | ADDRESS ON FILE |
| FARRELLY, ASHLEY | ADDRESS ON FILE |
| FARRIN, ALISON | ADDRESS ON FILE |
| FARRO, CLAUDINE ANGELA | ADDRESS ON FILE |
| FATA, LISA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FATIMA, JALALUDEN SYED | ADDRESS ON FILE |
| FAUST, ANTHONY | ADDRESS ON FILE |
| FAUST, ANTHONY | ADDRESS ON FILE |
| FAZZINO, DARREN | ADDRESS ON FILE |
| FCI LENDER SERVICES, INC | CUSTOMERSERVICE@TRUSTFCICOM; CUSTOMERSERVICE@MYFCI.COM |
| FEARHEILEY, MICHAEL | ADDRESS ON FILE |
| FEDORA, LINDA | ADDRESS ON FILE |
| FEDROWITZ, WALTER | ADDRESS ON FILE |
| FEELEY, TIMOTHY | ADDRESS ON FILE |
| FEENAN, CODY | ADDRESS ON FILE |
| FEENSTRA, GRANT | ADDRESS ON FILE |
| FEI, KAIWEN | ADDRESS ON FILE |
| FEIST, CODY | ADDRESS ON FILE |
| FEIST, GERARD C | ADDRESS ON FILE |
| FEIST, GERARD C | ADDRESS ON FILE |
| FELDER, CORDELL LEMAR | ADDRESS ON FILE |
| FELICH, AUSTIN | ADDRESS ON FILE |
| FELT, RANEY | ADDRESS ON FILE |
| FEMA | FEMA-R1-INFO@FEMA.DHS.GOV |
| FENDER, JASON | ADDRESS ON FILE |
| FENE, GERLINDA | ADDRESS ON FILE |
| FENG, JIN | ADDRESS ON FILE |
| FENWICK III, GEORGE | ADDRESS ON FILE |
| FENWICK, DANTE | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERGUSON, MATTHEW E. | ADDRESS ON FILE |
| FERGUSON, MATTHEW E. | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERMIN JR., ALEX G. | ADDRESS ON FILE |
| FERMIN JR., ALEX G. | ADDRESS ON FILE |
| FERNANDER, CANDICE | ADDRESS ON FILE |
| FERNANDEZ, FRANCISCO | ADDRESS ON FILE |
| FERREIRO, ROBERTO | ADDRESS ON FILE |
| FERRIS, CHAD | ADDRESS ON FILE |
| FERRIS, MARK | ADDRESS ON FILE |
| FERRO, JOHN | ADDRESS ON FILE |
| FERRUGIA MECHANICAL | FERRUGIA2@GMAILCOM |
| FERSHLEISER, JEREMY LYLE | ADDRESS ON FILE |
| FERSHLEISER, SCOTT | ADDRESS ON FILE |
| FESIK, JAMES | ADDRESS ON FILE |
| FETROW, ERIC A | ADDRESS ON FILE |
| FICK, LINDA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FIDELITY MANAGEMENT TRUST | ADDRESS ON FILE |
| FIDELITY NATIONAL TITLE | NATALIECOLLINS@FNFCOM |
| FIED, MICHAEL | ADDRESS ON FILE |
| FIED, MICHAEL | ADDRESS ON FILE |
| FIELD-POLLARD, BASIL | ADDRESS ON FILE |
| FIELDS, CHRISTOPHER RAY | ADDRESS ON FILE |
| FIELDS, JESSICA | ADDRESS ON FILE |
| FIERRO, RICHARD ANTHONY | ADDRESS ON FILE |
| FIGGINS, CAMERON | ADDRESS ON FILE |
| FIGUEROA, FREDDY | ADDRESS ON FILE |
| FILATOVA, NATALIIA | ADDRESS ON FILE |
| FILATOVA, NATALIIA | ADDRESS ON FILE |
| FILES, TODD | ADDRESS ON FILE |
| FILLINGIM, LANE J | ADDRESS ON FILE |
| FILLINGIM, LAURA R. | ADDRESS ON FILE |
| FILLMORE, DAVID | ADDRESS ON FILE |
| FILLMORE, DAVID B | ADDRESS ON FILE |
| FILORAMO, MICHAEL | ADDRESS ON FILE |
| FIND A CONTRACTOR, INC | EYAL@FINDINGACONTRACTORCOM |
| FINDORA, AARONNEIL | ADDRESS ON FILE |
| FINE FINISH HOMES LLC | ADDRESS ON FILE |
| FINER THINGS SECURITY LLC | BRUCELAMAROO7@GMAILCOM |
| FINLAYSON, BRADLEY | ADDRESS ON FILE |
| FINLAYSON, CHRISTOPHER | ADDRESS ON FILE |
| FINLEY, TEELA | ADDRESS ON FILE |
| FIRST REHAB BILLING | DRAWS@ALPHATECHLENDINGCOM |
| FIRST RELIABLE MAINTENANCE | WORKORDERS@FIRSTRELIABLEMAINTENANCECOM |
| FISHER, EUGENE | ADDRESS ON FILE |
| FISHER, ROXANNE RENEE | ADDRESS ON FILE |
| FISHER, DAVID | ADDRESS ON FILE |
| FISHTOWN ROOFING | MIKEWENEY@YAHOOCOM |
| FISK, SHELIA R | ADDRESS ON FILE |
| FISKE III, RONALD L | ADDRESS ON FILE |
| FITTS, AUSTIN | ADDRESS ON FILE |
| FITTS, AUSTIN G. | ADDRESS ON FILE |
| FITZSIMMONS, BENJAMIN | ADDRESS ON FILE |
| FITZSIMMONS, THOMAS E | ADDRESS ON FILE |
| FIUMARA, COLLEEN | ADDRESS ON FILE |
| FL-AIR HEATING & COOLING | ADMIN@FLAIRHVACCOM |
| FLAMMER, LINDSAY | ADDRESS ON FILE |
| FLAX, MICHAEL | ADDRESS ON FILE |
| FLEEMAN, TEELA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FLEMINGS, KIARA | ADDRESS ON FILE |
| FLEMING-WOOD, DAVID | ADDRESS ON FILE |
| FLETCHER, MYRON | ADDRESS ON FILE |
| FLETCHER, NECRECIA | ADDRESS ON FILE |
| FLEWELLEN, BOBBY | ADDRESS ON FILE |
| FLIKEID, WILLIAM ERLE | ADDRESS ON FILE |
| FLOOR & DECOR | CUSTOMERCARE@EMAILFLOORANDDECORCOM |
| FLORENTINE, ROBERT | ADDRESS ON FILE |
| FLORES, MANUEL | ADDRESS ON FILE |
| FLORIDA DEPT OF REVENUE | EMAILDOR@FLORIDAREVENUE.COM |
| FLORIDA SECURE WINDOWS & DOORS | INFO@FLORIDASECUREDCOM |
| FLOWERS, SUMMER | ADDRESS ON FILE |
| FLOYD, RUSSEL | ADDRESS ON FILE |
| FLOYD, TENNA | ADDRESS ON FILE |
| FLYNN, JUSTIN HOWARD | ADDRESS ON FILE |
| FMLY LUV LLC | ADDRESS ON FILE |
| FOCUS, ALEXANDER BAHARI | ADDRESS ON FILE |
| FOGT, TRAVIS BLAKE | ADDRESS ON FILE |
| FOK, AGNES KWAN | ADDRESS ON FILE |
| FOLCK, AMY L. | ADDRESS ON FILE |
| FOLEY, MARIA | ADDRESS ON FILE |
| FOLLETT, ROGER PAUL | ADDRESS ON FILE |
| FOLTZ, LARRY E. | ADDRESS ON FILE |
| FONROSE, DAPHNEY | ADDRESS ON FILE |
| FONVERGNE-BARNER, ELIZABETH | ADDRESS ON FILE |
| FOOTE, ANGELETTE | ADDRESS ON FILE |
| FOOTHILL SURVEYING INC | JAIME@FOOTHILLSURVEYINGCOM |
| FOOTHILL SURVEYING INC. | JAIME@FOOTHILLSURVEYFIONOGT.COM |
| FORBES, JUDY-ANN HARRIS | ADDRESS ON FILE |
| FORBES, MICHAEL S. | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |
| FORD, CHRISTOPHER MARK | ADDRESS ON FILE |
| FORD, JULIAN | ADDRESS ON FILE |
| FORD, KEVIN F. | ADDRESS ON FILE |
| FORD, MARK STEPHEN | ADDRESS ON FILE |
| FORD, RANDY | ADDRESS ON FILE |
| FORD, SAVITTA ROCHELLE | ADDRESS ON FILE |
| FORD, WILLIAM C | ADDRESS ON FILE |
| FORDHAM, CRYSTAL | ADDRESS ON FILE |
| FOREMAN, DEBORAH DEVARY | ADDRESS ON FILE |
| FORGA, RUSSELL ALLEN | ADDRESS ON FILE |
| FORTILUS, CARIDAD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FORTIN, FRANCIS | ADDRESS ON FILE |
| FORTIN, FRANK B | ADDRESS ON FILE |
| FORWARD, DENNIS JAMES | ADDRESS ON FILE |
| FOSS, ARTHUR | ADDRESS ON FILE |
| FOSS, TIMOTHY | ADDRESS ON FILE |
| FOSSO, STEVE KAMGA | ADDRESS ON FILE |
| FOSTER, DAN | ADDRESS ON FILE |
| FOSTER, KERMIT | ADDRESS ON FILE |
| FOSTER, RANDY | ADDRESS ON FILE |
| FOTI, ANTHONY M | ADDRESS ON FILE |
| FOTUE, DOMINIQUE DEFO | ADDRESS ON FILE |
| FOULKES, SAMANTHA | ADDRESS ON FILE |
| FOUNTAIN, JAYMISON ANDREW | ADDRESS ON FILE |
| FOURNIER, DEBRA | ADDRESS ON FILE |
| FOURNIER, KRYSTELLE | ADDRESS ON FILE |
| FOUTS, RONALD | ADDRESS ON FILE |
| FOX, RONALD | ADDRESS ON FILE |
| FOX, WENDY JEAN | ADDRESS ON FILE |
| FOYER, RASMUS LEO | ADDRESS ON FILE |
| FRADELIS, MICHAEL JAMES | ADDRESS ON FILE |
| FRALICK, RANDY ALLEN | ADDRESS ON FILE |
| FRANCESCA RUSH | ADDRESS ON FILE |
| FRANCIS, AMERICA J. | ADDRESS ON FILE |
| FRANCIS, JOSEPH | ADDRESS ON FILE |
| FRANKLIN, JOE | ADDRESS ON FILE |
| FRANSEN, PETER | ADDRESS ON FILE |
| FRANZEN, HEIKE H | ADDRESS ON FILE |
| FRANZMAN, JULIAN MICHAEL | ADDRESS ON FILE |
| FRASIER, ANTONIO | ADDRESS ON FILE |
| FRC CONSTRUCTION | FRANCISCOARG1@YAHOOCOMBR |
| FREDA REESE, TERRANCE REESE | ADDRESS ON FILE |
| FREDRICK, MARVIN | ADDRESS ON FILE |
| FREDRICKSON, KURT D. | ADDRESS ON FILE |
| FREED, HARRIS | ADDRESS ON FILE |
| FREEDLE, GEORGE | ADDRESS ON FILE |
| FREEDOM PROPERTIES 307 LLC | ADDRESS ON FILE |
| FREEDOM SPRINKLERS, LLC | FREEDOMSPRINKLERS@GMAILCOM |
| FREELAND, SHAMEL | ADDRESS ON FILE |
| FREELING, ARIELLE | ADDRESS ON FILE |
| FREEMAN-KLAJA, TERRI | ADDRESS ON FILE |
| FREGOSO, GUSTAVO RAMIREZ | ADDRESS ON FILE |
| FREGOSO, HECTOR | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FRENCH, WALKER | ADDRESS ON FILE |
| FREUND, CURT | ADDRESS ON FILE |
| FREY, SUSAN ELAINE | ADDRESS ON FILE |
| FRIEBERG, EDWARD C. | ADDRESS ON FILE |
| FRIESE, DONNA DEBORAH | ADDRESS ON FILE |
| FRIESEN, JOHN | ADDRESS ON FILE |
| FRIESEN, LOUIS | ADDRESS ON FILE |
| FRIESEN, SCOTT | ADDRESS ON FILE |
| FRIESEN, LOUIS | ADDRESS ON FILE |
| FRISBEE, RONNIE J. | ADDRESS ON FILE |
| FRITTS JR, HOLLIS | ADDRESS ON FILE |
| FRYE, TIMOTHY | ADDRESS ON FILE |
| FRYER, DON | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FUENTES, CHRISTOPHER | ADDRESS ON FILE |
| FUENTES, DEBRA | ADDRESS ON FILE |
| FUJIMOTO, ALLEN AKIO | ADDRESS ON FILE |
| FUKUNAGA, NAOKO | ADDRESS ON FILE |
| FULCHER, DEMARIO | ADDRESS ON FILE |
| FULKERSON, JEFFREY | ADDRESS ON FILE |
| FULLER ELECTRIC | FULLERELECTRIC91@GMAILCOM |
| FULLER, CHARLES | ADDRESS ON FILE |
| FULLER, CHARLES FULLER | ADDRESS ON FILE |
| FUNCHES, MAURICE | ADDRESS ON FILE |
| FUNDPALITY 2025 LLC | FLORIDA@PINEVALLEYRE.COM |
| FUNDWISE LEGAL PLLC | INFORMATION@FUNDWISELEGAL.COM |
| FUQUA, CHRIS | ADDRESS ON FILE |
| FUQUA, TYESSA | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, TYLER | ADDRESS ON FILE |
| FURUKAWA, TYLER | ADDRESS ON FILE |
| FYE, EDWARD | ADDRESS ON FILE |
| FYFFE, CHADROY | ADDRESS ON FILE |
| FYFFE, ERLINE | ADDRESS ON FILE |
| GABRIEL, LYZ | ADDRESS ON FILE |
| GABRIEL, OMAR LEMTD | ADDRESS ON FILE |
| GABRIEL-PHILLIPS, LYSBIA | ADDRESS ON FILE |
| GADE, LAURA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GADIRAJU, MADHURI | ADDRESS ON FILE |
| GADIRAJU, PRASAD | ADDRESS ON FILE |
| GADSON, JOSEPH | ADDRESS ON FILE |
| GAER, JEFFREY J | ADDRESS ON FILE |
| GAETANO, ZACHARY | ADDRESS ON FILE |
| GAGNON, ANNITA | ADDRESS ON FILE |
| GAHAGAN, MARA | ADDRESS ON FILE |
| GAINDER, JACK E | ADDRESS ON FILE |
| GAINES, LYRONDRA | ADDRESS ON FILE |
| GALCRETE CONCRETE INC | KDEVINE211@GMAILCOM |
| GALLETTE, ALAUNDA THERESA | ADDRESS ON FILE |
| GALLICHIO, RON T. | ADDRESS ON FILE |
| GALLION, ERNEST SCOTT | ADDRESS ON FILE |
| GALLUP, BRADLEY | ADDRESS ON FILE |
| GALVAN, EDRALIN | ADDRESS ON FILE |
| GALVIN-WHITE, MICHELE | ADDRESS ON FILE |
| GALVIN-WHITE, MICHÈLE L. | ADDRESS ON FILE |
| GAMBINO, TARA | ADDRESS ON FILE |
| GANDHI, MAULIK | ADDRESS ON FILE |
| GANDHI, RITESH | ADDRESS ON FILE |
| GANDRE, TEJAS | ADDRESS ON FILE |
| GANGARAJU, SOMA SEKHAR | ADDRESS ON FILE |
| GANIAT, ADEKANMBI TAIWO | ADDRESS ON FILE |
| GANIAT, ADEKANMBI TAIWO | ADDRESS ON FILE |
| GANJI, RAJESH KUMAR | ADDRESS ON FILE |
| GANT, KATHRYN | ADDRESS ON FILE |
| GANTA, SUSHEEL | ADDRESS ON FILE |
| GANTA, SUSHEEL | ADDRESS ON FILE |
| GAO, MEI QIN | ADDRESS ON FILE |
| GAO, QIANMING | ADDRESS ON FILE |
| GARCIA, AMERICA STEPHANIA QUINTERO | ADDRESS ON FILE |
| GARCIA, ANA GABRIELA | ADDRESS ON FILE |
| GARCIA, BRAULIO JUAREZ | ADDRESS ON FILE |
| GARCIA, ENRIQUE | ADDRESS ON FILE |
| GARCIA, IGNACIO | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, RAY | ADDRESS ON FILE |
| GARCIA, YAMELY | ADDRESS ON FILE |
| GARCONVIL, NADEGE | ADDRESS ON FILE |
| GARDNER, CRAIG | ADDRESS ON FILE |
| GARDNER, JEFFREY | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| GARDNER, TARA | ADDRESS ON FILE |
| GARDNER, TIMOTHY | ADDRESS ON FILE |
| GARG, NARESH | ADDRESS ON FILE |
| GARMAX LLC | ADDRESS ON FILE |
| GARMAX LLC - AJE | ADDRESS ON FILE |
| GARNER, DORA C | ADDRESS ON FILE |
| GARNER, LYNN H | ADDRESS ON FILE |
| GARNER, STUART JAMES | ADDRESS ON FILE |
| GARRETT, ANDREAS | ADDRESS ON FILE |
| GARRETT, CHRISTIAN | ADDRESS ON FILE |
| GARRETT, GENE | ADDRESS ON FILE |
| GARRETT, ROBERT | ADDRESS ON FILE |
| GARRETT-STATE, ROBIN | ADDRESS ON FILE |
| GARRIDO, VICKY | ADDRESS ON FILE |
| GARRISON, TIMOTHY J. | ADDRESS ON FILE |
| GARTH WILLIAMS | ADDRESS ON FILE |
| GARTMAN, JUSTIN | ADDRESS ON FILE |
| GARTNER, MICHAEL | ADDRESS ON FILE |
| GARVIN, BRIAN | ADDRESS ON FILE |
| GARY, JODY LEE | ADDRESS ON FILE |
| GASCA, ALAN ANTONIO ROBLERO | ADDRESS ON FILE |
| GASKINS, DEBORAH A | ADDRESS ON FILE |
| GASPARD, DARRY | ADDRESS ON FILE |
| GASPARD, LAURA | ADDRESS ON FILE |
| GASPARD, LAURA | ADDRESS ON FILE |
| GASPER, LORINA | ADDRESS ON FILE |
| GASSER, MARY BETH | ADDRESS ON FILE |
| GASTLER, KALE | ADDRESS ON FILE |
| GAUDIOSO, MARIE | ADDRESS ON FILE |
| GAUGER, JEFFREY | ADDRESS ON FILE |
| GAUGHAN, THOMAS | ADDRESS ON FILE |
| GAUGHAN, THOMAS | ADDRESS ON FILE |
| GAUMITZ, LYN | ADDRESS ON FILE |
| GAY, DARRICK | ADDRESS ON FILE |
| GAYLE, KELIA | ADDRESS ON FILE |
| GAYMAN, GEORGE | ADDRESS ON FILE |
| GAYTON, TABETHA | ADDRESS ON FILE |
| GAYTON, ELLEN E | ADDRESS ON FILE |
| GAYTON, TABETHA L | ADDRESS ON FILE |
| GAYTON, VAN B | ADDRESS ON FILE |
| GD PROPERTY MANAGEMENT, INC | GEORGEQUINTANA213@GMAILCOM |
| GDP | GLOBALDIAMONDPROS@GMAILCOM |

| Name | Email |
|---|---|
| GEAR, HAROLD EPHGRAVE | ADDRESS ON FILE |
| GEFFERS, THOMAS | ADDRESS ON FILE |
| GEHRIG, JOSEF | ADDRESS ON FILE |
| GEIKEN, CHAD DEAN | ADDRESS ON FILE |
| GEISSBUHLER, BRIAN | ADDRESS ON FILE |
| GELHAUS, RON | ADDRESS ON FILE |
| GELROTH, JOHN | ADDRESS ON FILE |
| GEM COUNTY TAX COLLECTOR | MKEENE@COGEMIDUS |
| GEM COUNTY TREASURER | TREASURER@CO.GEM.ID.US; MKEENE@CO.GEM.ID.US |
| GENG, HOWARD | ADDRESS ON FILE |
| GENIS, TIMOTHY | ADDRESS ON FILE |
| GEORGE, ANDREW | ADDRESS ON FILE |
| GEORGE, JASON | ADDRESS ON FILE |
| GEORGE, JEREMIAH ANTHONY | ADDRESS ON FILE |
| GEORGE, MATHEW | ADDRESS ON FILE |
| GEORGE, TERRY L. | ADDRESS ON FILE |
| GEORGE, TERRY L. | ADDRESS ON FILE |
| GEORGES HOME IMPROVEMENT SERVICES | GEORGESHOMEIMPROVEMENT1@GMAILCOM |
| GEOVERA SPECIALTY INSURANCE COMPANY | INFO@GEOVERASPECIALTYCOM; INFO@GEOVERASPECIAGLTEYO.COM |
| GERACI, VICTOR | ADDRESS ON FILE |
| GERAGHTY, ROBERT JOSEPH | ADDRESS ON FILE |
| GERBER, ANALIZA S | ADDRESS ON FILE |
| GERBER, ROLLAND | ADDRESS ON FILE |
| GERHARDS APPLIANCE | RSAYLOR@GERHARDSAPPLIANCECOM |
| GERINGER, TROY RICHARD | ADDRESS ON FILE |
| GERRY, GREGORY | ADDRESS ON FILE |
| GETAHUN, DABULA | ADDRESS ON FILE |
| GHIMIRE, SAUGAT | ADDRESS ON FILE |
| GIAMMARINO, JENNIFER MARIE | ADDRESS ON FILE |
| GIBSON JR, JOHNNIE L | ADDRESS ON FILE |
| GIBSON, BRIAN KEITH | ADDRESS ON FILE |
| GIBSON, JACK | ADDRESS ON FILE |
| GIBSON, JACK JOHN | ADDRESS ON FILE |
| GIBSON, JAMES | ADDRESS ON FILE |
| GIBSON, JAMES | ADDRESS ON FILE |
| GIBSON, WILLIAM | ADDRESS ON FILE |
| GIBSON, TIMOTHY | ADDRESS ON FILE |
| GIDDINGS, KALVIN | ADDRESS ON FILE |
| GIFIS, STEVEN H | ADDRESS ON FILE |
| GILBERT, ANDREW MICHAEL | ADDRESS ON FILE |
| GILDIN, JAHDEA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GILL, REGINALD | ADDRESS ON FILE |
| GILLA, SUNIL KUMAR | ADDRESS ON FILE |
| GILLARD, CARNECIA | ADDRESS ON FILE |
| GILLIAM, FRANK | ADDRESS ON FILE |
| GILLICK, JERRY | ADDRESS ON FILE |
| GILLICK, JERRY | ADDRESS ON FILE |
| GILLMAN, MEREDITH G | ADDRESS ON FILE |
| GILMAN, JOSHUA | ADDRESS ON FILE |
| GILPIN, BEVERLY | ADDRESS ON FILE |
| GIOVANNIELLI, LOUIS | ADDRESS ON FILE |
| GIRARD, ZACHARY | ADDRESS ON FILE |
| GIRISH, RAJ | ADDRESS ON FILE |
| GIUDICI, GIULIANO | ADDRESS ON FILE |
| GIVENS, JOYCE | ADDRESS ON FILE |
| GL ELECTRIC | GLELECTRICAL77@GMAILCOM |
| GLANKLER BROWN, PLLC | JHOROWITZ@GLANKLERCOM |
| GLASPIE, MIKELE | ADDRESS ON FILE |
| GLASS POOL | CONTACT@GLASSPOOLCOCOM |
| GLASSCOCK, SCOTT A | ADDRESS ON FILE |
| GLASSPRO SERVICES INC | SALES@GLASSPROTAMPACOM; SALES@GLASSPROTAMGPALA.COM |
| GLATTERER JR, MILTON (SKEET) | ADDRESS ON FILE |
| GLEASON, CHRIS M | ADDRESS ON FILE |
| GLOBAL LENDING SERVICES | STEVETHIBODEAU@GLSLLC.COM |
| GLONEK, LORI | ADDRESS ON FILE |
| GLOUCESTER CO BOARD OF TAXATION | CBLACK@CO.GLOUCESTER.NJ.US |
| GLOVER, JOHN DAVID | ADDRESS ON FILE |
| GLOVER, LYDIE | ADDRESS ON FILE |
| GOAD, BONITA | ADDRESS ON FILE |
| GOAD, NATE | ADDRESS ON FILE |
| GOBER, KEMOTHY | ADDRESS ON FILE |
| GOBRAN, HANI | ADDRESS ON FILE |
| GODEN, PHILIP | ADDRESS ON FILE |
| GODFREY, STEPHEN E. | ADDRESS ON FILE |
| GOESSLING JR., KENNETH V. | ADDRESS ON FILE |
| GOFFINET, SHAWN | ADDRESS ON FILE |
| GOFFINET, SHAWN & SARAH | ADDRESS ON FILE |
| GOHIL, RAMESH | ADDRESS ON FILE |
| GOHIL, RAMESH C. | ADDRESS ON FILE |
| GOHR, TOREY KYLE | ADDRESS ON FILE |
| GOINS, KEITH | ADDRESS ON FILE |
| GOLD STAR TRUST COMPANY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GOLD, JEREMY | ADDRESS ON FILE |
| GOLDEN SUNSET SERVICES INC | ADDRESS ON FILE |
| GOLDEN, EVA | ADDRESS ON FILE |
| GOLDER, DERRICK | ADDRESS ON FILE |
| GOLDER, DERRICK | ADDRESS ON FILE |
| GOLSON, CHARINA S | ADDRESS ON FILE |
| GOLTL, MICHAEL | ADDRESS ON FILE |
| GOLWITZER, SUSAN M | ADDRESS ON FILE |
| GOMES, EDSON | ADDRESS ON FILE |
| GOMEZ AJE, JENNY | ADDRESS ON FILE |
| GOMEZ, JAIRO | ADDRESS ON FILE |
| GOMEZ, JOSE AMILCAR CHAN | ADDRESS ON FILE |
| GOMEZ, JOSE FELIPE | ADDRESS ON FILE |
| GOMEZ, JOSE R | ADDRESS ON FILE |
| GOMEZ, SERGIO | ADDRESS ON FILE |
| GONCALVES, KALINKA GIULIANA DE OLIVEIRA | ADDRESS ON FILE |
| GONCAR, MICHAEL | ADDRESS ON FILE |
| GONDA, ROY | ADDRESS ON FILE |
| GONDAL, ZAMIR | ADDRESS ON FILE |
| GONG, CHENG BANG | ADDRESS ON FILE |
| GONG, CHENG BANG | ADDRESS ON FILE |
| GONG-CHUN, MICHAEL | ADDRESS ON FILE |
| GONZALES, CYNTHIA | ADDRESS ON FILE |
| GONZALES, MARY | ADDRESS ON FILE |
| GONZALES, SONIA | ADDRESS ON FILE |
| GONZALEZ, ALLAN | ADDRESS ON FILE |
| GONZALEZ, ANTONIO | ADDRESS ON FILE |
| GONZALEZ, ELIZABETH | ADDRESS ON FILE |
| GONZALEZ, GISELA | ADDRESS ON FILE |
| GONZALEZ, GUARI | ADDRESS ON FILE |
| GONZALEZ, JOHN LEON | ADDRESS ON FILE |
| GONZALEZ, JOHN LEON | ADDRESS ON FILE |
| GONZALEZ, JUAN JOSE ROSELL | ADDRESS ON FILE |
| GONZALEZ, MAURICIO | ADDRESS ON FILE |
| GOODCHILD-WATSON, KENTWON | ADDRESS ON FILE |
| GOODEN, SHANE | ADDRESS ON FILE |
| GOODEN, TROY CHRISTOPHER | ADDRESS ON FILE |
| GOODMAN PLUMBING | GOODMANPLUMBERS@GMAILCOM |
| GOODMAN, AARON | ADDRESS ON FILE |
| GOODMAN, ROBERT C | ADDRESS ON FILE |
| GOODMAN, ROBERT C | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GOODNER, MELVIN | ADDRESS ON FILE |
| GOODWIN RECRUITING | ACCOUNTING@GOODWINRECRUITINGCOM |
| GOODWIN, CRYSTAL | ADDRESS ON FILE |
| GOOHS, JAMES R. | ADDRESS ON FILE |
| GORDON, RICHARD ALLEN | ADDRESS ON FILE |
| GORDON, WILLIAM | ADDRESS ON FILE |
| GORMAN, KATHY | ADDRESS ON FILE |
| GOSHAY, DAREN | ADDRESS ON FILE |
| GOSTON, JANET | ADDRESS ON FILE |
| GOTTWALT, PAUL | ADDRESS ON FILE |
| GOUGH, DOUGLAS A. | ADDRESS ON FILE |
| GOULD, MICHAEL | ADDRESS ON FILE |
| GOURLAY JR, LAWRENCE | ADDRESS ON FILE |
| GOVEA, TOMAS | ADDRESS ON FILE |
| GOWDA, RAMAKRISHNA | ADDRESS ON FILE |
| GOYAL, ANAND | ADDRESS ON FILE |
| GOYAL, TARUN | ADDRESS ON FILE |
| GOYZUETA, LESLIE | ADDRESS ON FILE |
| GRABOWSKA, TEDDI | ADDRESS ON FILE |
| GRACE IV, CHARLES MERRITT | ADDRESS ON FILE |
| GRACIA, JOSEPH | ADDRESS ON FILE |
| GRAHAM MANAGEMENT | EGUTIERREZ@GRAHAMMANAGEMENTHOUSTONCOM |
| GRAHAM, JONATHAN | ADDRESS ON FILE |
| GRAHIL CONSULTING LLC | ADDRESS ON FILE |
| GRAJEDA, RICHARD HUSEMANN | ADDRESS ON FILE |
| GRAJEDA, RICHARD HUSEMANN | ADDRESS ON FILE |
| GRAMMATICO, JON | ADDRESS ON FILE |
| GRAMMER, JIM | ADDRESS ON FILE |
| GRANATUR, TIMOR | ADDRESS ON FILE |
| GRAND, NATALIE | ADDRESS ON FILE |
| GRANT, MARC A | ADDRESS ON FILE |
| GRANTHAM, BARBARA JO | ADDRESS ON FILE |
| GRASHEL, KAREN K | ADDRESS ON FILE |
| GRAVELINE, CARL LEON | ADDRESS ON FILE |
| GRAVES, JEFFREY | ADDRESS ON FILE |
| GRAVES, KEITH | ADDRESS ON FILE |
| GRAY, ANNE | ADDRESS ON FILE |
| GRAY, ANNE | ADDRESS ON FILE |
| GRAY, DENNIS | ADDRESS ON FILE |
| GRAY, JOHN T | ADDRESS ON FILE |
| GRAY, SUSAN | ADDRESS ON FILE |
| GRAY, TIMOTHY BRIAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GRAYSON, PRINCESS | ADDRESS ON FILE |
| GRAZIER, FRANCESCA | ADDRESS ON FILE |
| GREELEY, GEORGE | ADDRESS ON FILE |
| GREELEY-OHLER, SUSAN | ADDRESS ON FILE |
| GREEN PEST SOLUTIONS | COMMERCIAL@GREENPESTSOLUTIONSCOM |
| GREEN PEST SOLUTIONS | COMMERCIAL@GREENGPERESETSNOPLUETISOTNS.COM |
| GREEN, ALEXANDRIA | ADDRESS ON FILE |
| GREEN, ALLEN REED | ADDRESS ON FILE |
| GREEN, ATHEUS | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, KATHI L. | ADDRESS ON FILE |
| GREEN, LATRICIA | ADDRESS ON FILE |
| GREEN, LOUIS | ADDRESS ON FILE |
| GREEN, MASAI B. | ADDRESS ON FILE |
| GREEN, MIKE | ADDRESS ON FILE |
| GREEN, SANTASHULA JANAE | ADDRESS ON FILE |
| GREEN, SUZANNE | ADDRESS ON FILE |
| GREEN, TAYLOR | ADDRESS ON FILE |
| GREENE, GALEN WAYNE | ADDRESS ON FILE |
| GREENE, ROY P. | ADDRESS ON FILE |
| GREENE, TYRONE | ADDRESS ON FILE |
| GREENFIELD VILLAGE HOA | HGRNMANAGER@GOODWINTXCOM |
| GREENFIELD VILLAGE HOMEOWNERS ASSOC | HGRNMANAGER@GREENFIELDVILLAGE.COM |
| GREENFIELD, LOUIS | ADDRESS ON FILE |
| GREENFIELD, VANESSA | ADDRESS ON FILE |
| GREENWALD, ALAN | ADDRESS ON FILE |
| GREFF, BARRY STEVEN | ADDRESS ON FILE |
| GREGORY, CHRISTOPHER | ADDRESS ON FILE |
| GREINER, DONN DUANE | ADDRESS ON FILE |
| GREINKE, BENJAMIN | ADDRESS ON FILE |
| GREINKE, BENJAMIN ARTHUR | ADDRESS ON FILE |
| GRETCHEN OBRIEN & ASSOCIATES | GRETCHEN@RADDCOMPANIESCOM |
| GREWAL, JOSH | ADDRESS ON FILE |
| GRIFFIN, CORDELL TRACY | ADDRESS ON FILE |
| GRIFFIN, LINDA | ADDRESS ON FILE |
| GRIFFITH, ERIC | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRIFFITH, RYAN | ADDRESS ON FILE |
| GRIGGS, DAVID | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GRIMM, GREGORY DEAN | ADDRESS ON FILE |
| GRISKIE II, RICHARD J. | ADDRESS ON FILE |
| GRITSONIS, NICK | ADDRESS ON FILE |
| GROFF-FELDMAN, BARBARA | ADDRESS ON FILE |
| GROLEAU, ROBERT FREDERICK | ADDRESS ON FILE |
| GROO, DESIREE | ADDRESS ON FILE |
| GROSS, DESHAN | ADDRESS ON FILE |
| GROSSE, GREGORY | ADDRESS ON FILE |
| GROSSKOPF, AARON | ADDRESS ON FILE |
| GROSSMAN, MICHAEL | ADDRESS ON FILE |
| GRUBBS, SAMUEL NOAH DAVID | ADDRESS ON FILE |
| GRUBER, ANDRE | ADDRESS ON FILE |
| GRUHLKEY, SARAH | ADDRESS ON FILE |
| GUAMITZ, LYNN | ADDRESS ON FILE |
| GUAN, LINGPENG | ADDRESS ON FILE |
| GUAN, ANNA | ADDRESS ON FILE |
| GUAPO, BROCK | ADDRESS ON FILE |
| GUEDES, ERNESTO | ADDRESS ON FILE |
| GUENOT, JANICE Z. | ADDRESS ON FILE |
| GUENOT, JANICE Z. | ADDRESS ON FILE |
| GUENOT, TIMOTHY J. | ADDRESS ON FILE |
| GUENTHER, GENE | ADDRESS ON FILE |
| GUERRERO, ANDREA | ADDRESS ON FILE |
| GUERRERO, ANDREA | ADDRESS ON FILE |
| GUERRERO, RODOLFO | ADDRESS ON FILE |
| GUERRIER, RODNEY | ADDRESS ON FILE |
| GUFFEY JR, THOMAS F. | ADDRESS ON FILE |
| GUIDRY, JAMES G | ADDRESS ON FILE |
| GUILLMENO, DAYNA | ADDRESS ON FILE |
| GUITTAR, NORM | ADDRESS ON FILE |
| GUJJULA, NITIN | ADDRESS ON FILE |
| GUJRAL, VISHAL | ADDRESS ON FILE |
| GUMMY BEARS LLC AJE | ADDRESS ON FILE |
| GUNN, DIANE L | ADDRESS ON FILE |
| GUNSBERG, JONATHAN | ADDRESS ON FILE |
| GUNTHORP, GREG | ADDRESS ON FILE |
| GUO, ANITA | ADDRESS ON FILE |
| GUO, XIAOGANG | ADDRESS ON FILE |
| GUPTA, ASHOK | ADDRESS ON FILE |
| GURNEY, SHAYNE | ADDRESS ON FILE |
| GUTCHO, ANDREW | ADDRESS ON FILE |
| GUTH, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GUTHRIE, KEITH | ADDRESS ON FILE |
| GUTHRIE, SHANIQUE | ADDRESS ON FILE |
| GUTIERREZ, SANTOS A CRUZ | ADDRESS ON FILE |
| GUY, ROBERT WILLIAM | ADDRESS ON FILE |
| GUZMAN, FRANCISCO | ADDRESS ON FILE |
| GXB HOLDINGS LLC | JOSHUAKEGS@RADDIVERSIFIEDCOM |
| GYAMFI, CHRISTIAN BOATENG | ADDRESS ON FILE |
| GYIMAH, WILLIAM MARI | ADDRESS ON FILE |
| H2 GROUP INVESTMENTS LLC | ADDRESS ON FILE |
| HAAS, JAKOB | ADDRESS ON FILE |
| HAAS, JORDAN | ADDRESS ON FILE |
| HAAS, KATHARINA | ADDRESS ON FILE |
| HAASE, DEREK | ADDRESS ON FILE |
| HAASE, DEREK | ADDRESS ON FILE |
| HAFFNER, TODD | ADDRESS ON FILE |
| HAFKE PLUMBING CO | MRDRAINPRO@GMAILCOM |
| HAGENBURGER, SCOT | ADDRESS ON FILE |
| HAGHIRI, MINA | ADDRESS ON FILE |
| HAGINS, ALVIN | ADDRESS ON FILE |
| HAGUE, JERREMY | ADDRESS ON FILE |
| HAHN, GARY | ADDRESS ON FILE |
| HAIDER, THOMAS | ADDRESS ON FILE |
| HAINES, BEVERLY | ADDRESS ON FILE |
| HAINES, MICHAEL | ADDRESS ON FILE |
| HAINES, STEVEN | ADDRESS ON FILE |
| HAIOLA, GARY-LUCAS | ADDRESS ON FILE |
| HAIOLA, LUCAS HAIOLA | ADDRESS ON FILE |
| HAJNY, ROBERT | ADDRESS ON FILE |
| HAJNY, ROBERT ANDREW | ADDRESS ON FILE |
| HAKIM, DALIT | ADDRESS ON FILE |
| HALDANE, RYAN | ADDRESS ON FILE |
| HALE, CINDY E. | ADDRESS ON FILE |
| HALL III, THOMAS B | ADDRESS ON FILE |
| HALL JR., DONALD | ADDRESS ON FILE |
| HALL, DARREN | ADDRESS ON FILE |
| HALL, DARREN | ADDRESS ON FILE |
| HALL, ELIJAH | ADDRESS ON FILE |
| HALL, KEBBY | ADDRESS ON FILE |
| HALL, MATTHEW | ADDRESS ON FILE |
| HALL, OLIVIA | ADDRESS ON FILE |
| HALLIWILL, TERRANCE | ADDRESS ON FILE |
| HALSTEAD, THERESA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HAM, MARCUS | ADDRESS ON FILE |
| HAM, PAUL RICHARD | ADDRESS ON FILE |
| HAMANN, IRENE | ADDRESS ON FILE |
| HAMERS, ALLEN | ADDRESS ON FILE |
| HAMIK, WESLEY | ADDRESS ON FILE |
| HAMILTON, BETTY | ADDRESS ON FILE |
| HAMILTON, CHRIS | ADDRESS ON FILE |
| HAMILTON, JOHN | ADDRESS ON FILE |
| HAMRICK, KYLE | ADDRESS ON FILE |
| HAN JIAN YE | ADDRESS ON FILE |
| HAN, CHEN CHING | ADDRESS ON FILE |
| HAN, CHING-HAN (DAVID) | ADDRESS ON FILE |
| HAN, HUIHAI | ADDRESS ON FILE |
| HANCOCK, DORORTHY ANN | ADDRESS ON FILE |
| HANCOCK, LENORA A. | ADDRESS ON FILE |
| HAND UP HOLDINGS | ADDRESS ON FILE |
| HAND, MICHAEL JOHN | ADDRESS ON FILE |
| HANFT, THOMAS LEE, III | ADDRESS ON FILE |
| HANLON, DANIEL ROBERT | ADDRESS ON FILE |
| HANNA, RICKIE | ADDRESS ON FILE |
| HANNA, RICKIE | ADDRESS ON FILE |
| HANNESTAD, EIGIL | ADDRESS ON FILE |
| HANNIGAN, BRIAN | ADDRESS ON FILE |
| HANRAHAN, THOMAS | ADDRESS ON FILE |
| HANSEN, LARRY | ADDRESS ON FILE |
| HANSEN, LAWRENCE DEAN | ADDRESS ON FILE |
| HANSEN, LISA | ADDRESS ON FILE |
| HANSEN, MICHAEL | ADDRESS ON FILE |
| HANSON JR, JAMES LEE | ADDRESS ON FILE |
| HANSON, DANIEL LYNN | ADDRESS ON FILE |
| HANSON, RACHEL ELIZABETH | ADDRESS ON FILE |
| HANSVICK, JOHN DOUGLAS | ADDRESS ON FILE |
| HAO, HONG SHI | ADDRESS ON FILE |
| HAO, HONG SHI | ADDRESS ON FILE |
| HAQUE, SOPHIA | ADDRESS ON FILE |
| HARAMIS, CONSTANTINE | ADDRESS ON FILE |
| HARAMIS, CONSTANTINE | ADDRESS ON FILE |
| HARASHA, BRIAN | ADDRESS ON FILE |
| HARDEMAN CO ASSESSOR OF PROPERTY | JOSH.PULSE@COT.TN.GOV |
| HARDER, DANAE AVREA | ADDRESS ON FILE |
| HARDING, CHARLES M. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HARDY JR, HENRY | ADDRESS ON FILE |
| HAREWOOD, DEBBIE | ADDRESS ON FILE |
| HARIBHAI, SIDDHARTH | ADDRESS ON FILE |
| HARIMAN, LINDA | ADDRESS ON FILE |
| HARISINGHANI, RAHUL | ADDRESS ON FILE |
| HARMON, TRACY | ADDRESS ON FILE |
| HARMONY360, LLC | ADDRESS ON FILE |
| HARMS, RANDIE | ADDRESS ON FILE |
| HARPEL, NICKOLAS ANDREW | ADDRESS ON FILE |
| HARPER, JOHN W | ADDRESS ON FILE |
| HARRINGTON, LISA | ADDRESS ON FILE |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR | TAX.OFFICE@HCTX.NET |
| HARRIS II, BILLY L. | ADDRESS ON FILE |
| HARRIS, ALEXANDER | ADDRESS ON FILE |
| HARRIS, CAPTAIN CALVIN R. | ADDRESS ON FILE |
| HARRIS, DUANE | ADDRESS ON FILE |
| HARRIS, ERIC | ADDRESS ON FILE |
| HARRIS, JUDY-ANN | ADDRESS ON FILE |
| HARRIS, SHANEKA | ADDRESS ON FILE |
| HARRIS, SYLVIA | ADDRESS ON FILE |
| HARRIS, TERRY | ADDRESS ON FILE |
| HARRIS, TIMOTHY | ADDRESS ON FILE |
| HARRISON, ANASTASIA MARIE | ADDRESS ON FILE |
| HARRISON, THEODORE | ADDRESS ON FILE |
| HART & SON WASTE | RONNIE@HARTANDSONINCCOM; RONNIE@HARTANDSONHINACR.COM |
| HARTSOCK, DAVID | ADDRESS ON FILE |
| HARVEY, ROBERT | ADDRESS ON FILE |
| HASAN, SYED | ADDRESS ON FILE |
| HASKINS, JAMES | ADDRESS ON FILE |
| HASOON, MARWAN | ADDRESS ON FILE |
| HASSAN, ABDU | ADDRESS ON FILE |
| HASWELL, DAVID | ADDRESS ON FILE |
| HATCHER, BRADLEY | ADDRESS ON FILE |
| HATSABOUT, NHI | ADDRESS ON FILE |
| HAUGH, MICHAEL | ADDRESS ON FILE |
| HAUNG, DORIS JUYU | ADDRESS ON FILE |
| HAURY, ERIC | ADDRESS ON FILE |
| HAVALAD, VINOD | ADDRESS ON FILE |
| HAWKEYE BASEBALL, LLC | ADDRESS ON FILE |
| HAWKINS, GARTH | ADDRESS ON FILE |
| HAWKINS, JEFFREY AZIM | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HAWKINS, JERRY D | ADDRESS ON FILE |
| HAWKINS, JR., KIRK DAMONE | ADDRESS ON FILE |
| HAWKINS, KELLEY | ADDRESS ON FILE |
| HAWKS EYE LLC | ADMIN2@HAWKSEYELLCCOM |
| HAYES, JOANNE | ADDRESS ON FILE |
| HAYNES, MICHAEL | ADDRESS ON FILE |
| HAYNES, PAMELA | ADDRESS ON FILE |
| HAYNIE, JASON | ADDRESS ON FILE |
| HBHL HOLDINGS | ADDRESS ON FILE |
| HE, PING | ADDRESS ON FILE |
| HEARD, DONNELL | ADDRESS ON FILE |
| HEARD, LINDSEY V | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARNS, FERNELL | ADDRESS ON FILE |
| HEATH, DEMARIA HEATH | ADDRESS ON FILE |
| HEDGES, JAMES | ADDRESS ON FILE |
| HEDICK, CHRISTOPHER A | ADDRESS ON FILE |
| HEERDT, TIM C | ADDRESS ON FILE |
| HEIDLAS, JUERGEN | ADDRESS ON FILE |
| HEIERMANN, JOHN CARL | ADDRESS ON FILE |
| HEIERMANN, JOHN CARL | ADDRESS ON FILE |
| HEIMAN, JOHN | ADDRESS ON FILE |
| HEINEMAN, RICHARD | ADDRESS ON FILE |
| HEINEY, MICHAEL | ADDRESS ON FILE |
| HEINEY, MICHAEL | ADDRESS ON FILE |
| HEINTZE, KIM DAVID | ADDRESS ON FILE |
| HEIZER, ANN E. | ADDRESS ON FILE |
| HELFRICH, GERALD | ADDRESS ON FILE |
| HELM, MICHAEL R | ADDRESS ON FILE |
| HELMEL, ARNO INGO | ADDRESS ON FILE |
| HELMS, JAMES | ADDRESS ON FILE |
| HELSPER, SAM | ADDRESS ON FILE |
| HEMINGWAY, GEORGE F | ADDRESS ON FILE |
| HEMINGWAY, GEORGE F | ADDRESS ON FILE |
| HEMMINGS, DAVID | ADDRESS ON FILE |
| HEMPHILL, STEVEN L | ADDRESS ON FILE |
| HEMSANI, ISAAC | ADDRESS ON FILE |
| HENDERSON HEATING AND AIR LLP | HENDERSONHA219@GMAILCOM |
| HENDERSON, JERRY | ADDRESS ON FILE |
| HENDERSON, JOSEPH | ADDRESS ON FILE |
| HENDERSON, KALVIN | ADDRESS ON FILE |
| HENDRICKS, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HENDRICKS, THOMAS | ADDRESS ON FILE |
| HENDRICKS, THOMAS | ADDRESS ON FILE |
| HENDRICKSON, JACAN | ADDRESS ON FILE |
| HENEVELD, PETER | ADDRESS ON FILE |
| HENGST, MARK R. | ADDRESS ON FILE |
| HENNELLY, JAMEY KIP | ADDRESS ON FILE |
| HENNING, RYAN | ADDRESS ON FILE |
| HENRICH, JUSTIN | ADDRESS ON FILE |
| HENRIQUES, SHEILA | ADDRESS ON FILE |
| HENRIQUEZ ELECTRIC | OFESILVA2439@GMAILCOM |
| HENRY, CHAD MICHAEL | ADDRESS ON FILE |
| HENRY, MATTHEW | ADDRESS ON FILE |
| HENRY, MEAGHAN | ADDRESS ON FILE |
| HENRY, NATHANIEL | ADDRESS ON FILE |
| HENRY, PATRICK M. | ADDRESS ON FILE |
| HENRY, ROYLE TETAURA | ADDRESS ON FILE |
| HEPNER, BEVERLY | ADDRESS ON FILE |
| HER, BEE | ADDRESS ON FILE |
| HERBERT, CHRISTI | ADDRESS ON FILE |
| HERBERT, ROBERT | ADDRESS ON FILE |
| HERBERT, THOMAS EDWARD | ADDRESS ON FILE |
| HERBERT, WILLIAM | ADDRESS ON FILE |
| HERDE, GERT DE | ADDRESS ON FILE |
| HERMANSEN, CARL | ADDRESS ON FILE |
| HERNANDEZ, ART | ADDRESS ON FILE |
| HERNANDEZ, JOSE A | ADDRESS ON FILE |
| HERNANDEZ, JOSE DE JESUS FERNANDEZ | ADDRESS ON FILE |
| HERNANDEZ, RAUL E. | ADDRESS ON FILE |
| HERNANDEZ, RINA | ADDRESS ON FILE |
| HERNANDEZ, ROBERT LAWRENCE | ADDRESS ON FILE |
| HERR, JAMERSON | ADDRESS ON FILE |
| HERRERA, JORGE | ADDRESS ON FILE |
| HERRYMAN, ALEJANDRO | ADDRESS ON FILE |
| HERSCHBERGER, KEVIN DALE | ADDRESS ON FILE |
| HERSHEY MEDICAL CENTER | ADDRESS ON FILE |
| HERTZ | CUSTOMERRELATIONS@HERTZ.COM |
| HESS LEGAL COUNSEL LLC | ERIC@HESSLEGALCOUNSEL.COM |
| HESS, TYLER | ADDRESS ON FILE |
| HESSE III, CARL JOHN | ADDRESS ON FILE |
| HEYNS, MATTHEW | ADDRESS ON FILE |
| HIBDON, ELLEN G | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HICKS JR, DWIGHT ANTONIO | ADDRESS ON FILE |
| HICKSON, SUNGIE LATISHA | ADDRESS ON FILE |
| HIGGINS, CHRIS | ADDRESS ON FILE |
| HIGGINSON, GRANT WELBY | ADDRESS ON FILE |
| HIGGS, ASHLEY | ADDRESS ON FILE |
| HIGGS, ROBERT THOMAS | ADDRESS ON FILE |
| HIGHTOWER, STEVE | ADDRESS ON FILE |
| HILDRETH, CLAYTON | ADDRESS ON FILE |
| HILL, BENJAMIN | ADDRESS ON FILE |
| HILL, DAVID R | ADDRESS ON FILE |
| HILL, DONALD | ADDRESS ON FILE |
| HILL, KATE | ADDRESS ON FILE |
| HILL, LATHINA | ADDRESS ON FILE |
| HILL, OTIS C | ADDRESS ON FILE |
| HILLMAN, SHELLEY | ADDRESS ON FILE |
| HILL-OFOEGBU/ALCANTAR, JO ANN | ADDRESS ON FILE |
| HILLSBOROUGH COUNTY TAX COLLECTOR | CHIARAMONTE@HILLSTAX.ORG |
| HIMSEL, LILY | ADDRESS ON FILE |
| HINCAPIE, SORAYA | ADDRESS ON FILE |
| HINCAPIE, SORAYA & FERNANDO RIOS | ADDRESS ON FILE |
| HINES, BARBARA A. | ADDRESS ON FILE |
| HINES, BRIAN D. | ADDRESS ON FILE |
| HINES, LARRY | ADDRESS ON FILE |
| HINES, NYIKA | ADDRESS ON FILE |
| HINES, NYIKA | ADDRESS ON FILE |
| HINES, RALPH | ADDRESS ON FILE |
| HINES, SHIKINAH | ADDRESS ON FILE |
| HITCHCOCK, BRIAN | ADDRESS ON FILE |
| HO, ALEXANDER | ADDRESS ON FILE |
| HO, THANH DUC | ADDRESS ON FILE |
| HOANG, MYLINH NGOC | ADDRESS ON FILE |
| HOBBY, APRELL | ADDRESS ON FILE |
| HOCH, NICHOLAS | ADDRESS ON FILE |
| HOCHHAUSER, WALTER G | ADDRESS ON FILE |
| HOCUTT BILLING & SUBMETERING SOLUTIONS | JANIE@HOCUTTCOM; JANIE@HOCUTT.COM |
| HODDINOTT, BOYD CLIFFORD | ADDRESS ON FILE |
| HODGE, CHRISTOPHER | ADDRESS ON FILE |
| HOEFT, JOHN | ADDRESS ON FILE |
| HOFER, GREG | ADDRESS ON FILE |
| HOFF, NEVETS | ADDRESS ON FILE |
| HOFF, PATRICIA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HOFFMAN, BRETT | ADDRESS ON FILE |
| HOFFMAN, PETER M. | ADDRESS ON FILE |
| HOFMEISTER, SHANNON | ADDRESS ON FILE |
| HOGUE JR, CHARLES ERNIE | ADDRESS ON FILE |
| HOGUE, CHARLES | ADDRESS ON FILE |
| HOGUE, DAVID PAUL | ADDRESS ON FILE |
| HOLAN, KENDALL | ADDRESS ON FILE |
| HOLCOMBE, DEMETRICE | ADDRESS ON FILE |
| HOLDEN, SCOTT | ADDRESS ON FILE |
| HOLDER, ZACHARY ANDREW | ADDRESS ON FILE |
| HOLEHOUSE, JACOB W | ADDRESS ON FILE |
| HOLEHOUSE, JACOB W | ADDRESS ON FILE |
| HOLEHOUSE, RONALD F | ADDRESS ON FILE |
| HOLIDAY INN EXPRESS | GLOBALEXTERNALCOMMUNICATIONS@IHG.COM; AMERICASCOMMS@IHG.COM |
| HOLKA, PETER | ADDRESS ON FILE |
| HOLLADAY, KEITH | ADDRESS ON FILE |
| HOLLAND, DANIEL WILLIAM | ADDRESS ON FILE |
| HOLLAND, SUZANNE | ADDRESS ON FILE |
| HOLLEY, DAVID THOMAS | ADDRESS ON FILE |
| HOLLIGER SR, PAUL R | ADDRESS ON FILE |
| HOLLINGWORTH, JEFF | ADDRESS ON FILE |
| HOLLINGWORTH, JEFF | ADDRESS ON FILE |
| HOLLOWAY, DON R. | ADDRESS ON FILE |
| HOLLY, SHAWN | ADDRESS ON FILE |
| HOLM, SIMEON | ADDRESS ON FILE |
| HOLMES, AYANNA KAMILAH | ADDRESS ON FILE |
| HOLMES, DARLENE | ADDRESS ON FILE |
| HOLMES, JOHN | ADDRESS ON FILE |
| HOLTZ, EDWARD | ADDRESS ON FILE |
| HOME DEPOT | INVESTOR_RELATIONS@HOMEDEPOT.COM |
| HOMECLEAN SERVICES INC | LINA@HOMECLEANSERVICESINCCOM |
| HOMEFRONT PRESERVATION | HFPRESERVATION@GMAILCOM |
| HOMESTARR REALTY | CLOSINGS@HOMESTARRINCCOM |
| HOMEVESTORS OF AMERICA, INC | ERNIEHUGHES@HOMEVESTORSCOM |
| HONG, FUQIANG | ADDRESS ON FILE |
| HONG, JING WU | ADDRESS ON FILE |
| HONORAT, ESTHER | ADDRESS ON FILE |
| HOOD, LILLIAN HOOD | ADDRESS ON FILE |
| HOON, SIM GUEK | ADDRESS ON FILE |
| HOON, SIM GUEK | ADDRESS ON FILE |
| HOOPER, ROBYN R. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HOOPER, TRENTON | ADDRESS ON FILE |
| HOOVER, ELIA | ADDRESS ON FILE |
| HOOVER, LOLLETTA J. | ADDRESS ON FILE |
| HOPE JR., LEWIS EDWARD | ADDRESS ON FILE |
| HOPKINS, CARTER HOPKINS | ADDRESS ON FILE |
| HOPKINS, JENNIFER | ADDRESS ON FILE |
| HOPKINS, JOHN | ADDRESS ON FILE |
| HOPKINS, KERRY | ADDRESS ON FILE |
| HOQUE, MINTOO | ADDRESS ON FILE |
| HORJUS, DANIEL | ADDRESS ON FILE |
| HORNER, JOSHUA DAN | ADDRESS ON FILE |
| HORTA, JOAO PEDRO HORTA PEDRO | ADDRESS ON FILE |
| HORTON, SHEENA D | ADDRESS ON FILE |
| HORTON, GARY | ADDRESS ON FILE |
| HORTT, VERONIKA | ADDRESS ON FILE |
| HOSTON, GERMAINE ANNETTE | ADDRESS ON FILE |
| HOULDING, KIM | ADDRESS ON FILE |
| HOUSE, ALEXANDER JOHN | ADDRESS ON FILE |
| HOUSE, JENNIFER | ADDRESS ON FILE |
| HOUSEMOVERS, INC | NANCY@THEDAWSEYGROUPCOM |
| HOUSER, JOSHUA | ADDRESS ON FILE |
| HOUSTON CHRONICLE | LEGALS@CHRON.COM |
| HOUTZ, KEITH ALAN | ADDRESS ON FILE |
| HOUZENGA, AARON | ADDRESS ON FILE |
| HOVER, COLIN | ADDRESS ON FILE |
| HOVER, JOHN AND KRISTIE | ADDRESS ON FILE |
| HOWARD, BERNARD | ADDRESS ON FILE |
| HOWARD, CARLOS | ADDRESS ON FILE |
| HOWARD, CHARLES | ADDRESS ON FILE |
| HOWARD, RICHARD J. | ADDRESS ON FILE |
| HOWARD, SONYA | ADDRESS ON FILE |
| HOWARD, WANDA | ADDRESS ON FILE |
| HOWE, HOLLY NICOLE | ADDRESS ON FILE |
| HOWELL JR., HAMPTON | ADDRESS ON FILE |
| HOWELL, FANNIE | ADDRESS ON FILE |
| HOWELL, LEO | ADDRESS ON FILE |
| HOWERTON, DORIS | ADDRESS ON FILE |
| HOWERTON, RICHARD T. | ADDRESS ON FILE |
| HOYT, JONATHAN | ADDRESS ON FILE |
| HP INC | MYHPSALES@INFORMATIONHPCOM |
| HRE, THAN | ADDRESS ON FILE |
| HRE, THAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HROVAT, AMANDA A. | ADDRESS ON FILE |
| HRUBY, KRISTEN | ADDRESS ON FILE |
| HRUBY, NEAL | ADDRESS ON FILE |
| HSIEH, CHIH-HSIEN (SHAUN) | ADDRESS ON FILE |
| HSU, WENNIFRED | ADDRESS ON FILE |
| H-TOWN CONSTRUCTION | SANJAY@HTOWNCONSTRUCTCOM |
| HU, KEN | ADDRESS ON FILE |
| HU, XINGLING | ADDRESS ON FILE |
| HUA, DUY | ADDRESS ON FILE |
| HUANG, ANDREW | ADDRESS ON FILE |
| HUANG, CHIU MEI | ADDRESS ON FILE |
| HUANG, DIANE Q. | ADDRESS ON FILE |
| HUANG, GUOQING | ADDRESS ON FILE |
| HUANG, HAIYONG | ADDRESS ON FILE |
| HUANG, HAOPENG | ADDRESS ON FILE |
| HUANG, HUIQIN | ADDRESS ON FILE |
| HUANG, JAMES | ADDRESS ON FILE |
| HUANG, JENNY | ADDRESS ON FILE |
| HUANG, JIAMIN | ADDRESS ON FILE |
| HUANG, JUNRONG | ADDRESS ON FILE |
| HUANG, KEN | ADDRESS ON FILE |
| HUANG, YONGMING | ADDRESS ON FILE |
| HUANG, YONGMING | ADDRESS ON FILE |
| HUANG, YUNJIA | ADDRESS ON FILE |
| HUANG, JENNY LIN-YUANG | ADDRESS ON FILE |
| HUBBARD, DWAYNE | ADDRESS ON FILE |
| HUBBELL, CHRISTOPHER | ADDRESS ON FILE |
| HUBBELL, JOHN | ADDRESS ON FILE |
| HUDSON, CHARLES | ADDRESS ON FILE |
| HUDSON, CHARLIE | ADDRESS ON FILE |
| HUDSON, JEFF | ADDRESS ON FILE |
| HUDSON, KHALIL FARD | ADDRESS ON FILE |
| HUDSON, RAYMOND LEVI | ADDRESS ON FILE |
| HUDSON, JOSEPH | ADDRESS ON FILE |
| HUFF AND SONS WINDOWS AND DOORS LLC | JOE@HUFFANDSONSLLCCOM |
| HUG, CHRISTIAN | ADDRESS ON FILE |
| HUGHES EXTERMINATORS | BMULHERIN@HUGHES-EXTERMINATORSCOM; BMULHERIN@HUGHES.COM |
| HUGHES, DANIEL | ADDRESS ON FILE |
| HUGHES, GUANGYING | ADDRESS ON FILE |
| HUGHES, GUANGYING | ADDRESS ON FILE |
| HUGHES, JOHNSON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HUGHES, RENE | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUGHLEY, DEXTER JEROME | ADDRESS ON FILE |
| HUISMAN, MICHAEL | ADDRESS ON FILE |
| HULSE, ALFRED THOMAS | ADDRESS ON FILE |
| HUMANA, INC | CORPORATESECRETARY@HUMANA.COM |
| HUMPHREYS, AARON | ADDRESS ON FILE |
| HUMPHREYS, MAYNARD KEITH | ADDRESS ON FILE |
| HUMPHREYS, MAYNARD KEITH | ADDRESS ON FILE |
| HUNG, AVERY | ADDRESS ON FILE |
| HUNG, SHENG CHIEH | ADDRESS ON FILE |
| HUNSBERGER, GRANT MICHAEL | ADDRESS ON FILE |
| HUNT, DANIEL J | ADDRESS ON FILE |
| HUNT, DIANDRA | ADDRESS ON FILE |
| HUNT, KENNETH I | ADDRESS ON FILE |
| HUNTER HSM RENOVATION | HSMRENV@GMAILCOM |
| HUNTER JR, DANIEL E. | ADDRESS ON FILE |
| HUNTER, CLIFFORD | ADDRESS ON FILE |
| HUNTER, GREGORY | ADDRESS ON FILE |
| HURST, ALEX | ADDRESS ON FILE |
| HURT, ARON PAUL | ADDRESS ON FILE |
| HUSAIN, ABBASI | ADDRESS ON FILE |
| HUSAIN, MUSTUFA | ADDRESS ON FILE |
| HUSAIN, MUSTUFA | ADDRESS ON FILE |
| HUSEMAN, LEON | ADDRESS ON FILE |
| HUSKY POWERWASHING & LAWNCARE | HUSKYPOWERWASHING@PROTONMAILCOM |
| HUSSAIN, SAFDAR | ADDRESS ON FILE |
| HUSSEIN, MIKE | ADDRESS ON FILE |
| HUSSEIN, SAWSAN | ADDRESS ON FILE |
| HUTCHINGS, CHANTEL H | ADDRESS ON FILE |
| HUTCHINS II, BRETT D | ADDRESS ON FILE |
| HUTCHINSON, NATHAN NICHOLAS | ADDRESS ON FILE |
| HVACRUS | HVACRUS00@GMAILCOM |
| HWANG, BOBBY | ADDRESS ON FILE |
| HWANG, JAMES | ADDRESS ON FILE |
| HYPPOLITE, ALLEN | ADDRESS ON FILE |
| HYRSKE, TIIA | ADDRESS ON FILE |
| IANNACONE, JOSEPH M | ADDRESS ON FILE |
| ICENOGLE, DANIEL | ADDRESS ON FILE |
| ICENOGLE, DANIEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| IDAHO RANGELAND RESOURCES COMMISSION | GHYDE@IDAHORANGE.ORG |
| IDEAL RENOVATIONS | INFO@IDEALRENOVATIONSLLCCOM |
| IFILL, HUGH, JR | ADDRESS ON FILE |
| IHM, THOMAS | ADDRESS ON FILE |
| ILYANKOFF, MICHAEL JAMES | ADDRESS ON FILE |
| IM, KIM | ADDRESS ON FILE |
| IMADE, CYNTHIA | ADDRESS ON FILE |
| IMAEV, DENIS | ADDRESS ON FILE |
| IMANE7LLC | ADDRESS ON FILE |
| IMHOF, RYAN | ADDRESS ON FILE |
| INGMIRE, DALE A | ADDRESS ON FILE |
| INGRAM JR, JIMMIE | ADDRESS ON FILE |
| INNERSOL, GREGG | ADDRESS ON FILE |
| INOCENCIO, NARCISO F. | ADDRESS ON FILE |
| INSIGHT MANAGEMENT SOLUTIONS, INC. | ADDRESS ON FILE |
| INTERSTATE SERVICE AND RESTORATION | PPSHECTOR@YAHOOCOM |
| INTORRE, SUSAN | ADDRESS ON FILE |
| INTORRE, SUSAN | ADDRESS ON FILE |
| INTUITIVE HOMES LLC | ADDRESS ON FILE |
| INVESTMENT, DIAZ FREEDOM | ADDRESS ON FILE |
| INVESTMENTS, H2 GROUP | ADDRESS ON FILE |
| IRA FINANCIAL TRUST COMPANY | ADDRESS ON FILE |
| IRAMAR LLC - AJE | ADDRESS ON FILE |
| IRUBOR, MOSES | ADDRESS ON FILE |
| IRVIN, GARY T. | ADDRESS ON FILE |
| IRVING, JOHN JOSEPH | ADDRESS ON FILE |
| IRVING, JOHN | ADDRESS ON FILE |
| IRWIN, DAVID J. | ADDRESS ON FILE |
| ISAIAH WILSON | ADDRESS ON FILE |
| ISGRO, ANTHONY | ADDRESS ON FILE |
| ISHAK, CAROL SUZANNE | ADDRESS ON FILE |
| ISHMAEL, SYLVESTER | ADDRESS ON FILE |
| ISORYS DILONE | ISORYS.DILONE@VALETLIVING.COM |
| ISRAEL, VIVIANNE WINTERS | ADDRESS ON FILE |
| ISRAEL, YAACOV BEN | ADDRESS ON FILE |
| ISRAELI, ABRAHAM AVISHAI | ADDRESS ON FILE |
| ITEME, ROSELINE | ADDRESS ON FILE |
| IVERMA INVESTMENTS & SERVICES LLC | ADDRESS ON FILE |
| IWB HOLDINGS SPENDTHRIFT TRUST | ADDRESS ON FILE |

| Name | Email |
|---|---|
| IZAK, MARIBEL | ADDRESS ON FILE |
| IZZARD, TYRA M | ADDRESS ON FILE |
| IZZO, GERRIT | ADDRESS ON FILE |
| IZZO, MARK | ADDRESS ON FILE |
| IZZO, WILLIAM | ADDRESS ON FILE |
| J & M PLUMBING D/B/A MATTHEW BARRY | MATTHEWBARRY29@GMAILCOM |
| J.V.A. | GJOSUE12@GMAIL.COM |
| JA, MEGAN | ADDRESS ON FILE |
| JA, MEGAN | ADDRESS ON FILE |
| JA, SHAU-SHIANG | ADDRESS ON FILE |
| JABLINSKE, RODNEY | ADDRESS ON FILE |
| JACAR INVESTMENTS LLC | ERIC@JACARINVESTMENTS.COM |
| JACAR INVESTMENTS LLC | ADDRESS ON FILE |
| JACAR INVESTMENTS LLC | ADDRESS ON FILE |
| JACKSON BARBERSHOP LLC | DDJ2515@GMAIL.COM |
| JACKSON JR, DANIEL | ADDRESS ON FILE |
| JACKSON, CLARENCE D | ADDRESS ON FILE |
| JACKSON, DAVINA | ADDRESS ON FILE |
| JACKSON, EARL M. | ADDRESS ON FILE |
| JACKSON, JOHNNY | ADDRESS ON FILE |
| JACKSON, JOY | ADDRESS ON FILE |
| JACKSON, MICHAEL E | ADDRESS ON FILE |
| JACKSON, NICHLOS | ADDRESS ON FILE |
| JACKSON, RANDY | ADDRESS ON FILE |
| JACKSON, ROBERT HOWARD | ADDRESS ON FILE |
| JACKSON, ROBERT HOWARD | ADDRESS ON FILE |
| JACKSON, SHARESE DANYELL | ADDRESS ON FILE |
| JACKSON, CARLA L | ADDRESS ON FILE |
| JACOB, ANISH | ADDRESS ON FILE |
| JACOB, SANDEEP | ADDRESS ON FILE |
| JACOBS, ARTHUR | ADDRESS ON FILE |
| JACOBS, CLIFFORD | ADDRESS ON FILE |
| JACOBS, JOSEPH | ADDRESS ON FILE |
| JACOBS, JOSEPH SCOTT | ADDRESS ON FILE |
| JACOBS, MELVIN | ADDRESS ON FILE |
| JACOBSON, WILLIAM ZACHARY | ADDRESS ON FILE |
| JACOX, SPOLINSKY | ADDRESS ON FILE |
| JACQUIER, MATTHIEU | ADDRESS ON FILE |
| JAEN, FRANK | ADDRESS ON FILE |
| JAGTIANI, AJAY | ADDRESS ON FILE |
| JAGTIANI, AJAY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JAIN, PRATIK | ADDRESS ON FILE |
| JAIN, RAJESH PUKHRAJ | ADDRESS ON FILE |
| JALBERT, JESSE | ADDRESS ON FILE |
| JALLOH, MOHAMED | ADDRESS ON FILE |
| JALWAN, PHILIP A | ADDRESS ON FILE |
| JAMES, ADRIAN | ADDRESS ON FILE |
| JAMES, ALICIA ANNE | ADDRESS ON FILE |
| JAMES, CLEORIS E | ADDRESS ON FILE |
| JAMES, DARNELL A | ADDRESS ON FILE |
| JAMES, DONNA | ADDRESS ON FILE |
| JAMES, DUANE | ADDRESS ON FILE |
| JAMES, JENE | ADDRESS ON FILE |
| JAMES, NINU | ADDRESS ON FILE |
| JAMES, STEVEN C | ADDRESS ON FILE |
| JAMILOSA, JAMES | ADDRESS ON FILE |
| JAMISON, CEDRIC | ADDRESS ON FILE |
| JAMISON, TERRAINE | ADDRESS ON FILE |
| JANEWAY, RANDALL LEE | ADDRESS ON FILE |
| JANG, SHI YAN | ADDRESS ON FILE |
| JANG, SHI YAN | ADDRESS ON FILE |
| JANTZI, JASON | ADDRESS ON FILE |
| JAOJOCO, ANTHONY G. | ADDRESS ON FILE |
| JAQUEZ, ROSEMARY | ADDRESS ON FILE |
| JARECKI, ALAN | ADDRESS ON FILE |
| JAREMA, GREGORY ANDREW | ADDRESS ON FILE |
| JAROCH, SEAN T. | ADDRESS ON FILE |
| JASON SHARP | ADDRESS ON FILE |
| JASTER-STUDZINSKA, AGNIESZKA | ADDRESS ON FILE |
| JAYAVELU, NARESHKUMAR | ADDRESS ON FILE |
| JC REMODELING & FLOORING RENOVATION SVC | TOBAR979@GMAILCOM |
| JDB 2011 IRREVOCABLE TRUST | ADDRESS ON FILE |
| JEAN, IRADIN | ADDRESS ON FILE |
| JEAN, MICHELINE | ADDRESS ON FILE |
| JEEV ENTERPRISES LLC -SERIES 6 | ADDRESS ON FILE |
| JEFF DORR | JEFF.DORR@FLUOR.COM |
| JEFFREY E. THOMAS | JTHOMAS@6DINVESTMENTS.COM |
| JEFFREY JACKSON & ASSOCIATES PLLC | JEFF@JJACKSONLLPCOM; JEFF@JJACKSONLLP.COM; JEFF@JJACKSONLLPCOM |
| JELLUM, LYNNE | ADDRESS ON FILE |
| JENCA, GREGORY JOHN | ADDRESS ON FILE |
| JENGTING, CHEN | ADDRESS ON FILE |
| JENKINS, ADRIANNE M | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JENKINS, ANGELA | ADDRESS ON FILE |
| JENKINS, CHRISTOPHER Y. | ADDRESS ON FILE |
| JENKINS, DEMETRIA | ADDRESS ON FILE |
| JENKINS, ERIC | ADDRESS ON FILE |
| JENKINS, FREDERICK | ADDRESS ON FILE |
| JENKINS, FREDERICK | ADDRESS ON FILE |
| JENKINS, RONNIE | ADDRESS ON FILE |
| JENNINGS, DAN | ADDRESS ON FILE |
| JENNINGS, DOYLE | ADDRESS ON FILE |
| JENNINGS, JOEL | ADDRESS ON FILE |
| JENNINGS, KEVIN W. | ADDRESS ON FILE |
| JENNINGS, RAYLAN CURT | ADDRESS ON FILE |
| JENSEN, RANDY DEAN | ADDRESS ON FILE |
| JESSLER, DARYNNE | ADDRESS ON FILE |
| JESSOP, KEDRICK | ADDRESS ON FILE |
| JESSUP, DOUGLAS | ADDRESS ON FILE |
| JETWANI, RAMCHANDRA | ADDRESS ON FILE |
| JH TREES & LANDSCAPE LLC | JHTREESANDLANDSCAPE@GMAILCOM |
| JI, XIN (CINDY) | ADDRESS ON FILE |
| JIA, LI | ADDRESS ON FILE |
| JIANG, JUNSONG | ADDRESS ON FILE |
| JIANG, SHENGHAN | ADDRESS ON FILE |
| JIANG, XIAO | ADDRESS ON FILE |
| JIANG, XIUQIN | ADDRESS ON FILE |
| JIANG, XU | ADDRESS ON FILE |
| JIANG, YAOFENG | ADDRESS ON FILE |
| JIANG, YIMIN | ADDRESS ON FILE |
| JIANG, XU | ADDRESS ON FILE |
| JIMAR FAMILY HOLDING TRUST | ADDRESS ON FILE |
| JIMENEZ, JESSE | ADDRESS ON FILE |
| JIMENEZ, RICHARD | ADDRESS ON FILE |
| JIN, CHUN | ADDRESS ON FILE |
| JINGJUN “JIMMY” WANG | SILVER.JIMMY@SILVERJIMMY.COM |
| JKW PRODUCTIONS LLC | JKWILD011@GMAILCOM |
| JKW PRODUCTIONS LLC | ADDRESS ON FILE |
| JOAN WILIAMS | ADDRESS ON FILE |
| JOBE, ANDREW | ADDRESS ON FILE |
| JOE, JIMMY | ADDRESS ON FILE |
| JOE, JIMMY | ADDRESS ON FILE |
| JOE, SANDY | ADDRESS ON FILE |
| JOEL, KENIO | ADDRESS ON FILE |
| JOH, GARY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JOHN DEERE FINANCIAL | JDFCUSTOMERSUPPORT@JOHNDEERE.COM |
| JOHNSON III, MONROE | ADDRESS ON FILE |
| JOHNSON, AMANDA | ADDRESS ON FILE |
| JOHNSON, AMY ELIZABETH | ADDRESS ON FILE |
| JOHNSON, ANN L. | ADDRESS ON FILE |
| JOHNSON, ANTHONY E | ADDRESS ON FILE |
| JOHNSON, ARTHUR T. | ADDRESS ON FILE |
| JOHNSON, CHARLES MICHAEL | ADDRESS ON FILE |
| JOHNSON, CLARENCE EARL | ADDRESS ON FILE |
| JOHNSON, CRAIG | ADDRESS ON FILE |
| JOHNSON, CRAIG EASTMAN | ADDRESS ON FILE |
| JOHNSON, DOUGLAS | ADDRESS ON FILE |
| JOHNSON, DOUGLAS | ADDRESS ON FILE |
| JOHNSON, EARL | ADDRESS ON FILE |
| JOHNSON, EARL | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, ERNEST | ADDRESS ON FILE |
| JOHNSON, ESTELLE | ADDRESS ON FILE |
| JOHNSON, GARRY | ADDRESS ON FILE |
| JOHNSON, GEOFFREY | ADDRESS ON FILE |
| JOHNSON, HARRY | ADDRESS ON FILE |
| JOHNSON, ILEANA M | ADDRESS ON FILE |
| JOHNSON, JANICE | ADDRESS ON FILE |
| JOHNSON, JANICE MARIE | ADDRESS ON FILE |
| JOHNSON, JANINA J | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JOHN | ADDRESS ON FILE |
| JOHNSON, JONATHAN FETOKAI | ADDRESS ON FILE |
| JOHNSON, KEITH NATHANIEL | ADDRESS ON FILE |
| JOHNSON, KELVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, LAVONZIL A | ADDRESS ON FILE |
| JOHNSON, LIZA COUNCIL | ADDRESS ON FILE |
| JOHNSON, LORI | ADDRESS ON FILE |
| JOHNSON, LURIA | ADDRESS ON FILE |
| JOHNSON, MARCUS ALLEN | ADDRESS ON FILE |
| JOHNSON, MELVIN | ADDRESS ON FILE |
| JOHNSON, MOLLY | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, REYNANTE | ADDRESS ON FILE |
| JOHNSON, RICHARD RAYMOND | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, SHAUWNN | ADDRESS ON FILE |
| JOHNSON, STEFANNIE COOKS | ADDRESS ON FILE |
| JOHNSON, TERRICE | ADDRESS ON FILE |
| JOHNSON, TERRICE | ADDRESS ON FILE |
| JOHNSON, THINE | ADDRESS ON FILE |
| JOHNSON, VAN DERAILE | ADDRESS ON FILE |
| JOHNSON-BEY, KHAMOR | ADDRESS ON FILE |
| JOHNSON-STEWART, OMEKA | ADDRESS ON FILE |
| JOHNSON-WILLIAMS, VALERIE S | ADDRESS ON FILE |
| JOHNSTON, RONALD | ADDRESS ON FILE |
| JOHNSTON, RONALD | ADDRESS ON FILE |
| JOINER RESIDENTIAL SOLUTIONS | JAREDJOINER1990@GMAILCOM |
| JOLICOEUR, STEEVENSON | BATIGOLSON@GMAIL.COM |
| JOLICOEUR, STEEVENSON | ADDRESS ON FILE |
| JON DOMAN, TAX COLLECTOR | CBTAXXOLLECTOR@GMAILCOM |
| JONES SR, JAMES | ADDRESS ON FILE |
| JONES, ANTWON CACESS | ADDRESS ON FILE |
| JONES, CHRISTOPHER A | ADDRESS ON FILE |
| JONES, JIMMY | ADDRESS ON FILE |
| JONES, JOHN LYNN | ADDRESS ON FILE |
| JONES, KIM | ADDRESS ON FILE |
| JONES, LAMAR | ADDRESS ON FILE |
| JONES, LYNDSAY | ADDRESS ON FILE |
| JONES, MIDIAN ZACCHEUS | ADDRESS ON FILE |
| JONES, MONJUI | ADDRESS ON FILE |
| JONES, OPAL | ADDRESS ON FILE |
| JONES, RANDALL | ADDRESS ON FILE |
| JONES, SHADRIC | ADDRESS ON FILE |
| JONES, SHARICE | ADDRESS ON FILE |
| JONES, TYLER DOUGLAS | ADDRESS ON FILE |
| JONES, LONNIE | ADDRESS ON FILE |
| JORDAN, ELISHA P | ADDRESS ON FILE |
| JORDAN, MICHAEL A | ADDRESS ON FILE |
| JORGENSEN, TODD | ADDRESS ON FILE |
| JORGENSEN, TODD | ADDRESS ON FILE |
| JOSE, MARTINEZ | ADDRESS ON FILE |
| JOSEPH, BOBBY Z. | ADDRESS ON FILE |
| JOSEPH, JOHN | ADDRESS ON FILE |
| JOSEPH, JOHN BRADFORD | ADDRESS ON FILE |
| JOSEPH, JOSETTE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JOSEPHSON, STEVEN | ADDRESS ON FILE |
| JOSHI, HATKESH | ADDRESS ON FILE |
| JOU, JIAYU | ADDRESS ON FILE |
| JOUANEAU, THOMAS | ADDRESS ON FILE |
| JOVIAL, STANLEY | ADDRESS ON FILE |
| JOWISKI, DANIEL J | ADDRESS ON FILE |
| JOY OF CLEANING FL | CONTACT@JOYOFCLEANINGFLCOM |
| JOZA, DANIEL | ADDRESS ON FILE |
| JPL INVESTMENTS CORP AND OCEAN BANK 6315827 | JPICO@JPLINV.COM |
| JRS ELECTRIC | JRSELECTRIC14@GMAILCOM |
| JUAREZ, MOISES | ADDRESS ON FILE |
| JUBILEE, DENISE G. | ADDRESS ON FILE |
| JUBRAY, MICHELLE | ADDRESS ON FILE |
| JUDD, JEFFREY | ADDRESS ON FILE |
| JUDD, PAUL LYNN | ADDRESS ON FILE |
| JUDY D. JACOBSON | ADDRESS ON FILE |
| JULIE SAMANIEGO | ADDRESS ON FILE |
| JULIEN, ELIZABETH | ADDRESS ON FILE |
| JULIEN, ELIZABETH Y | ADDRESS ON FILE |
| JUNAID, ADEOLA | ADDRESS ON FILE |
| JUNAID, ADEOLA | ADDRESS ON FILE |
| JUNG, JOHN D. | ADDRESS ON FILE |
| JUNG, JONATHAN | ADDRESS ON FILE |
| JUNG, JOSHUA | ADDRESS ON FILE |
| JUNK GLADIATORS | DCNPROPERTIESLLC@GMAILCOM |
| JURADO, VIRGINIA | ADDRESS ON FILE |
| JUSTICE, NANCY MERRILL | ADDRESS ON FILE |
| JUSZCZAK, NICHOLAS H | ADDRESS ON FILE |
| JVA | GJOSUE12@GMAILCOM |
| K&J PROPERTY SOLUTIONS | ADDRESS ON FILE |
| K&N ACQUISITIONS, INC. | ADDRESS ON FILE |
| KACZMAREK, RONALD F | ADDRESS ON FILE |
| KADIROV, ALISHER | ADDRESS ON FILE |
| KAFELE, RASHIDI | ADDRESS ON FILE |
| KAFKA, SHEILA | ADDRESS ON FILE |
| KAGAN, LEA | ADDRESS ON FILE |
| KAHN, DANIEL | ADDRESS ON FILE |
| KAILIMAI, BILLY JO | ADDRESS ON FILE |
| KAIMIKAUA III, CHARLES | ADDRESS ON FILE |
| KAISER, GABRIEL | ADDRESS ON FILE |
| KALAGA, JAGADISH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KALINA, ROBERT J. | ADDRESS ON FILE |
| KALKMAN, CARSTEN | ADDRESS ON FILE |
| KALLOP, KOEN | ADDRESS ON FILE |
| KALLOP, KOEN | ADDRESS ON FILE |
| KALMAN, KIMBERLY A | ADDRESS ON FILE |
| KALMUS, MARISELA C | ADDRESS ON FILE |
| KALVA, SATYENDRA KRISHNA | ADDRESS ON FILE |
| KAMPALLA, LAEL | ADDRESS ON FILE |
| KANA JR, JACOB H | ADDRESS ON FILE |
| KANDHUKURI, SANTOSH KUMAR | ADDRESS ON FILE |
| KANE, SUZETTE LYNN | ADDRESS ON FILE |
| KANTARZE, ALEXANDER | ADDRESS ON FILE |
| KAOPUIKI, LESLIE | ADDRESS ON FILE |
| KAPITAL KING LLC | ADDRESS ON FILE |
| KAPLAN, ALEXANDER | ADDRESS ON FILE |
| KAPLAN, ALEXANDER | ADDRESS ON FILE |
| KAPLAN, SCOTT E | ADDRESS ON FILE |
| KARAMCHANDANI, MANU | ADDRESS ON FILE |
| KARAMIAN, RAMSIN | ADDRESS ON FILE |
| KARAMIAN, RAMSIN | ADDRESS ON FILE |
| KARAMIAN, RAMSIN | ADDRESS ON FILE |
| KARAS, JONATHAN WILLIAM | ADDRESS ON FILE |
| KARCANES, JAMES ALLEN | ADDRESS ON FILE |
| KARY, SPRING MARIE | ADDRESS ON FILE |
| KASBEKAR, RAJESH | ADDRESS ON FILE |
| KASBEKAR, RAJESH S | ADDRESS ON FILE |
| KASHIZADEH, EBRAHIM | ADDRESS ON FILE |
| KASTENS, CHRISTINA M | ADDRESS ON FILE |
| KATABARO, ALEX T. | ADDRESS ON FILE |
| KATAVOLOS, CHRISTOS | ADDRESS ON FILE |
| KATRALIS, DAVID N | ADDRESS ON FILE |
| KATTA, SRINIVASA | ADDRESS ON FILE |
| KATZ BARSKY LLC / KBK LAW GROUP | JEFFREY@KATZBARSKYCOM; JEFFREY@KATZBARSKYCOM |
| KATZ, ADAM DAVID | ADDRESS ON FILE |
| KAUFMAN, IRA | ADDRESS ON FILE |
| KAUFMAN, IRA | ADDRESS ON FILE |
| KAUFMANN, MARK | ADDRESS ON FILE |
| KAVITKAR, AVINASH | ADDRESS ON FILE |
| KAVITKAR, NIRANJAN | ADDRESS ON FILE |
| KAY, MARTIN | ADDRESS ON FILE |
| KEALEY JR, GREGORY RONALD | ADDRESS ON FILE |
| KEANE, DIANE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KEARNEY, DANNY | ADDRESS ON FILE |
| KEATON, GENEVA R. | ADDRESS ON FILE |
| KEE, RENEE | ADDRESS ON FILE |
| KEECH, SHERYL T | ADDRESS ON FILE |
| KEEFE, JOHN | ADDRESS ON FILE |
| KEEL, MONIQUE | ADDRESS ON FILE |
| KEELE, TREVER | ADDRESS ON FILE |
| KEELEY, BRENDAN P. | ADDRESS ON FILE |
| KEELING, LINDA | ADDRESS ON FILE |
| KEELING, LINDA S | ADDRESS ON FILE |
| KEGLOVITS, JOSHUA | ADDRESS ON FILE |
| KEHMEIER, DEAN F | ADDRESS ON FILE |
| KEIFERT, ROBERT | ADDRESS ON FILE |
| KELCH, RONALD M. | ADDRESS ON FILE |
| KELLER WILLIAMS REALTY | MELISSATXREALTOR@GMAILCOM |
| KELLER WILLIAMS REALTY - CHERRY HILL | GABRIELLEWEILAND@KWCOM |
| KELLER, DONNA LYNN | ADDRESS ON FILE |
| KELLER, VALERIY | ADDRESS ON FILE |
| KELLER, WEBSTER | ADDRESS ON FILE |
| KELLEY, JOSHUA | ADDRESS ON FILE |
| KELLY, CHRISTIAN J | ADDRESS ON FILE |
| KELLY, CHRISTOPHER | ADDRESS ON FILE |
| KELLY, MARY | ADDRESS ON FILE |
| KELSO PLUMBING LLC | CKELSOPLUMBING@GMAILCOM |
| KEMPF, MICHAEL D | ADDRESS ON FILE |
| KENDALL, BERNICE | ADDRESS ON FILE |
| KENISTON, JEFFREY | ADDRESS ON FILE |
| KENNEDY, GARY | ADDRESS ON FILE |
| KENNEDY, JACKIE | ADDRESS ON FILE |
| KENNEDY, MICHAEL K. | ADDRESS ON FILE |
| KENNEDY, RENEE LYNN | ADDRESS ON FILE |
| KENNETH L. BARITZ, ESQUIRE | TBARITZ@BARITZLAW.COM |
| KENNETH THOMPSON | ADDRESS ON FILE |
| KENNEY, DIANE | ADDRESS ON FILE |
| KENNISTON, MICHAEL SCOTT | ADDRESS ON FILE |
| KENNISTON, MICHAEL SCOTT | ADDRESS ON FILE |
| KENNY, CHIOU YUEH HO | ADDRESS ON FILE |
| KENT, SCOTT | ADDRESS ON FILE |
| KENTER, YUNUS | ADDRESS ON FILE |
| KEPIRO, ROBERT | ADDRESS ON FILE |
| KERAMIDAS, HELEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KERIAN, JAMES | ADDRESS ON FILE |
| KERN, PHILLIP | ADDRESS ON FILE |
| KERR, CAROLYN | ADDRESS ON FILE |
| KERSHNER, ISAAC KEITH | ADDRESS ON FILE |
| KESSLER, ADAM | ADDRESS ON FILE |
| KEY, DENIESE | ADDRESS ON FILE |
| KEYROUZ, RAYMOND | ADDRESS ON FILE |
| KEYSER, JOYCE | ADDRESS ON FILE |
| KHAN, SABRINA M. | ADDRESS ON FILE |
| KHANNA, SHALINI | ADDRESS ON FILE |
| KHATIB, FADI EL | ADDRESS ON FILE |
| KHATIB, MUHAMMAD IHMAYYID | ADDRESS ON FILE |
| KHIM-YOUNG, MAGE | ADDRESS ON FILE |
| KHO & PATEL CPA | INFO@KHOPATEL.COM |
| KHOR, PRISCILLA QING | ADDRESS ON FILE |
| KHOURY, SYLVIA | ADDRESS ON FILE |
| KHUMBULA-DARWISH, SIFELANI | ADDRESS ON FILE |
| KIDD, AUDREY | ADDRESS ON FILE |
| KIFER, ANDREW H | ADDRESS ON FILE |
| KILLOREN, ANGELA | ADDRESS ON FILE |
| KIM, CHOONG | ADDRESS ON FILE |
| KIM, EUGENE YOOJHIN | ADDRESS ON FILE |
| KIM, JAE YUN | ADDRESS ON FILE |
| KIM, JAMES | ADDRESS ON FILE |
| KIM, JASPER | ADDRESS ON FILE |
| KIM, JENNIFER JIYEUN | ADDRESS ON FILE |
| KIM, MIN SEUNG | ADDRESS ON FILE |
| KIM, SOON HEE | ADDRESS ON FILE |
| KIMBERLY HELD ISRAEL, ESQ. | KIM.ISRAEL@KAUFMANDOLOWICH.COM |
| KINCAID, JAMIE L | ADDRESS ON FILE |
| KINDELL, ROLAND | ADDRESS ON FILE |
| KING III, JOSEPH BROWN | ADDRESS ON FILE |
| KING JR, JOHN THOMAS | ADDRESS ON FILE |
| KING, ANGELINA | ADDRESS ON FILE |
| KING, CHERYL | ADDRESS ON FILE |
| KING, CHRISTOPHER | ADDRESS ON FILE |
| KING, HUNTER CAMERON | ADDRESS ON FILE |
| KING, JOHN HENRY | ADDRESS ON FILE |
| KING, LAMAR | ADDRESS ON FILE |
| KING, MARIE | ADDRESS ON FILE |
| KING, LAWANDA | ADDRESS ON FILE |
| KINGSFORD, JEFF | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KINNER JR, WILLIAM A | ADDRESS ON FILE |
| KINNEY, GREGG | ADDRESS ON FILE |
| KINNEY, RICHARD | ADDRESS ON FILE |
| KINSTLE, DELORIS | ADDRESS ON FILE |
| KINSTLE, DONALD | ADDRESS ON FILE |
| KINSTLE, DONALD MATTHEW | ADDRESS ON FILE |
| KIRCHNER, KEVIN P. | ADDRESS ON FILE |
| KIRKLIN, CHARLES SCOTT | ADDRESS ON FILE |
| KIRLEW, LISA | ADDRESS ON FILE |
| KISHORE, SAMARENDRA | ADDRESS ON FILE |
| KLAPPERICH, JOSEPH | ADDRESS ON FILE |
| KLEIN, ALLEN M. | ADDRESS ON FILE |
| KLEPPE, ROBERT & JOANNE | ADDRESS ON FILE |
| KLEV, KURTIS L. | ADDRESS ON FILE |
| KLOSS, WILLIAM | ADDRESS ON FILE |
| KLYUSHNIK, ALEKSEY | ADDRESS ON FILE |
| KLYUSHNIK, ANNA | ADDRESS ON FILE |
| KMK CAPITAL | ADDRESS ON FILE |
| KNAPP, III, JOSEPH FORREST | ADDRESS ON FILE |
| KNICKERBOCKER, TAYLOR | ADDRESS ON FILE |
| KNIERIM, ERIC A | ADDRESS ON FILE |
| KNIGHTEN, DHANVANTARI | ADDRESS ON FILE |
| KNOBEL, CALEB | ADDRESS ON FILE |
| KNODEL, STEVE | ADDRESS ON FILE |
| KNOP, AARON CHARLES | ADDRESS ON FILE |
| KO ROOFING, INC | KOROOFING19036@GMAILCOM |
| KO, CHULU S. | ADDRESS ON FILE |
| KO, EDWARD | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KOCAK, ROBERT | ADDRESS ON FILE |
| KOCIUBA, BRIAN | ADDRESS ON FILE |
| KOEHN, HOWARD | ADDRESS ON FILE |
| KOGAN, MARTIN | ADDRESS ON FILE |
| KOGER, PINKY NORALYN | ADDRESS ON FILE |
| KOHEN, LEON K | ADDRESS ON FILE |
| KOHLER, LARRY | ADDRESS ON FILE |
| KOHLERS LAWN & LANDSCAPE | KOHLERLAWNS94@GMAILCOM |
| KOKARAM, FREDERICK | ADDRESS ON FILE |
| KOKARAM, IRMA | ADDRESS ON FILE |
| KOLLAMPARAMBIL, ALEX & VINOD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KONARZEWSKI, STEVE M | ADDRESS ON FILE |
| KONDAPALLI, BHARAT KUMAR | ADDRESS ON FILE |
| KONG, DEBORAH ELLEN LEE | ADDRESS ON FILE |
| KONZEN, PATRICK J | ADDRESS ON FILE |
| KOONCE, DANIEL | ADDRESS ON FILE |
| KOONTZ, BENNY | ADDRESS ON FILE |
| KOPISCHKE, ZACHARIAH | ADDRESS ON FILE |
| KORDICH, MICHEAL MARK | ADDRESS ON FILE |
| KORMAN, CHARLES | ADDRESS ON FILE |
| KORTH, SHEILA B | ADDRESS ON FILE |
| KOSTANEV, STOYO S | ADDRESS ON FILE |
| KOSTKA, S | ADDRESS ON FILE |
| KOSTKA, STEVEN SCOTT | ADDRESS ON FILE |
| KOSTKA, STEVEN SCOTT | ADDRESS ON FILE |
| KOTCH, GEORGE M. | ADDRESS ON FILE |
| KOTHAKONDA, UDAY KUMAR | ADDRESS ON FILE |
| KOTHARI, BHAVESH B. | ADDRESS ON FILE |
| KOTLIK, STANISLAW | ADDRESS ON FILE |
| KOTLIK, STANISLAW | ADDRESS ON FILE |
| KOUMA, TODD | ADDRESS ON FILE |
| KOUTROTSIOS, CHRIS A | ADDRESS ON FILE |
| KOVACIK, DAVID R. | ADDRESS ON FILE |
| KOVALIK, MITZI | ADDRESS ON FILE |
| KOZMA, MICHAEL S | ADDRESS ON FILE |
| KRANTZ, JEROME | ADDRESS ON FILE |
| KRAUSE, JOHN DAVID | ADDRESS ON FILE |
| KREMINSKI, PAUL | ADDRESS ON FILE |
| KRIVITZKY, AARON | ADDRESS ON FILE |
| KROEGER, KRISTIN | ADDRESS ON FILE |
| KROEHLER, MARK | ADDRESS ON FILE |
| KROMPACKY, CAROL | ADDRESS ON FILE |
| KROPF, JUSTIN | ADDRESS ON FILE |
| KROPF, KEVIN | ADDRESS ON FILE |
| KROPF, NEVIN | ADDRESS ON FILE |
| KROPF, SIDNEY ROY | ADDRESS ON FILE |
| KROPF, STEVE | ADDRESS ON FILE |
| KRUGER, KYLE | ADDRESS ON FILE |
| KRUGER, RICHARD | ADDRESS ON FILE |
| KRYSALKA, JOHN RICHARD | ADDRESS ON FILE |
| KUANG, RUILIN | ADDRESS ON FILE |
| KUANG, WENFENG | ADDRESS ON FILE |
| KUBOTA, MICHAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KUCHEL, NIMROD | ADDRESS ON FILE |
| KUDRNA, KEVIN | ADDRESS ON FILE |
| KUGANESWARAN, ELIATHAMBY | ADDRESS ON FILE |
| KUGANESWARAN, ELIATHAMBY | ADDRESS ON FILE |
| KUHN, OMAR | ADDRESS ON FILE |
| KUKRETI, MIKE | ADDRESS ON FILE |
| KULAKOFSKY, MICHAEL | ADDRESS ON FILE |
| KULAKOFSKY, DAVID | ADDRESS ON FILE |
| KULPA, KENNETH | ADDRESS ON FILE |
| KUMAR, GIRISH | ADDRESS ON FILE |
| KUMAR, PARSHANT | ADDRESS ON FILE |
| KUMAR, RAKESH | ADDRESS ON FILE |
| KUMAR, SAI | ADDRESS ON FILE |
| KUMAR, SHANMUKHA LAKSHMI ANIL | ADDRESS ON FILE |
| KUMBASI, AMIT | ADDRESS ON FILE |
| KUNAPARAJU, SRIKANTH R. | ADDRESS ON FILE |
| KUNCL, KIMBERLY | ADDRESS ON FILE |
| KUNDALIA, ABHISHEK | ADDRESS ON FILE |
| KUNTZ SR, KAHIEL O | ADDRESS ON FILE |
| KUNTZ, JAMES | ADDRESS ON FILE |
| KUO, TIMOTHY | ADDRESS ON FILE |
| KURIAKOSE, ABY | ADDRESS ON FILE |
| KURIAKOSE, ABY | ADDRESS ON FILE |
| KURKOWSKI, MICHAEL | ADDRESS ON FILE |
| KURLAND, ARTHUR | ADDRESS ON FILE |
| KURUVADI, SANJAY | ADDRESS ON FILE |
| KURYLOWICZ, RONALD | ADDRESS ON FILE |
| KUSHAN, DOUGLAS | ADDRESS ON FILE |
| KUTUBI, SAIFUDDIN | ADDRESS ON FILE |
| KUZMIN, VLADIMIR | ADDRESS ON FILE |
| KYLEIGH SEBENIUS SPECIAL NEEDS TRUST | ADDRESS ON FILE |
| L & R INSTALLATIONS INC | DAVID@LRINSTALLATIONSCOM |
| LAAKSO, RAUL BARCO | ADDRESS ON FILE |
| LABADIA, THOMAS | ADDRESS ON FILE |
| LACAR, EDANILI S | ADDRESS ON FILE |
| LACOURSE, ABRAHAM | ADDRESS ON FILE |
| LACY, ANTOINE | ADDRESS ON FILE |
| LADD, RASHEEDAH | ADDRESS ON FILE |
| LAFLAM, KEVIN | ADDRESS ON FILE |
| LAFLEUR, FRANTZ S. | ADDRESS ON FILE |
| LAFRANCE, ROBERT J. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LAGEAU, MARIE DANIELLE S | ADDRESS ON FILE |
| LAGON, ROSARIO | ADDRESS ON FILE |
| LAIDLAW, RICHARD WALLACE | ADDRESS ON FILE |
| LAINEZ, REINALDO DIAZ | ADDRESS ON FILE |
| LAKE, MATTHEW DANIEL | ADDRESS ON FILE |
| LALANI, AMIN | ADDRESS ON FILE |
| LAM, FELIX | ADDRESS ON FILE |
| LAM, HOA | ADDRESS ON FILE |
| LAM, JAMES | ADDRESS ON FILE |
| LAM, SANDY CHUN | ADDRESS ON FILE |
| LAM, WAI HON | ADDRESS ON FILE |
| LAM, WILLIAM | ADDRESS ON FILE |
| LAMAR, CAROL | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, RANDY | ADDRESS ON FILE |
| LAMBERT, JOFAYE | ADDRESS ON FILE |
| LAMPERT, CHI (LISA) | ADDRESS ON FILE |
| LAN, YIQING | ADDRESS ON FILE |
| LANAUX, LANIEL | ADDRESS ON FILE |
| LANDIS, TIM | ADDRESS ON FILE |
| LANDSCAPE DYNASTY LLC | ROBERTMEARS@TAXAUCTIONINVESTORSCOM |
| LANDVER, JASON | ADDRESS ON FILE |
| LANE, EDWARD | ADDRESS ON FILE |
| LANE, MERIEM | ADDRESS ON FILE |
| LANE, MERIEM | ADDRESS ON FILE |
| LANG, JEFFREY | ADDRESS ON FILE |
| LANGE, JOLAYNE | ADDRESS ON FILE |
| LANGEN, ANGELIQUE T. | ADDRESS ON FILE |
| LANGER, HAROLD ARTHUR | ADDRESS ON FILE |
| LANGEVIN, DENIS H | ADDRESS ON FILE |
| LANGFORD, PAUL | ADDRESS ON FILE |
| LANIER, J HUNTER | ADDRESS ON FILE |
| LANSDOWNE BOROUGH | TAXCOLLECTOR19050@GMAILCOM |
| LANTELME, BRUCE | ADDRESS ON FILE |
| LAO, BEE | ADDRESS ON FILE |
| LAPLANTE, RICHARD | ADDRESS ON FILE |
| LAPOE, BRAD | ADDRESS ON FILE |
| LAPORTE, BRANDY | ADDRESS ON FILE |
| LARA, HARRISON | ADDRESS ON FILE |
| LARA, MAURO | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| LARA, RICARDO | ADDRESS ON FILE |
| LARICCHIA, LOUIS LARICCHIA | ADDRESS ON FILE |
| LARKIN, APRIL | ADDRESS ON FILE |
| LARKIN-PINO, XAVIER | ADDRESS ON FILE |
| LAROCK, JARED DANIEL | ADDRESS ON FILE |
| LARSEN-REDING, DIANE | ADDRESS ON FILE |
| LARSON, JOEL NEITZEL | ADDRESS ON FILE |
| LARSON, MIRANDA | ADDRESS ON FILE |
| LARSON, ERIN | ADDRESS ON FILE |
| LASHBROOKE, ELVIN C | ADDRESS ON FILE |
| LATHAM, JOSHUA | ADDRESS ON FILE |
| LATOUR, GRETRU | ADDRESS ON FILE |
| LATTA, TOI | ADDRESS ON FILE |
| LATZEL, JOHNNY | ADDRESS ON FILE |
| LAU, KEE YUNG | ADDRESS ON FILE |
| LAUGH, TIMOTHY | ADDRESS ON FILE |
| LAUGHLIN, TROY | ADDRESS ON FILE |
| LAULETTA BIRNBAUM, LLC | NLOCASTRO@LAULETTACOM; NLOCASTRO@LAULETTA.COM |
| LAULETTA, RICHARD | ADDRESS ON FILE |
| LAURENCE D. HANSEN | ADDRESS ON FILE |
| LAURENT, MARIE ROBERTE | ADDRESS ON FILE |
| LAVRINOVICS, IGORS | ADDRESS ON FILE |
| LAW OFFICES OF STEVEN C GEETING | GEETINGLAW@GEETINGLAWCOM |
| LAWNS BY LEO | INFO@LAWNSBYLEOLLCCOM |
| LAWRENCE, ROBERT ALLEN | ADDRESS ON FILE |
| LAWRENCE, TYRONE | ADDRESS ON FILE |
| LAWSON, DAVID | ADDRESS ON FILE |
| LAWYER, LARRY Q | ADDRESS ON FILE |
| LAYOSA, CHUCK | ADDRESS ON FILE |
| LE, MICHAEL | ADDRESS ON FILE |
| LEACH, RON | ADDRESS ON FILE |
| LEAD TESTING SERVICES LLC | LEADTESTINGSERVICESPHILA@GMAILCOM |
| LEAHY, FRANK | ADDRESS ON FILE |
| LEAKE ENGINEERING LLC | INFO@LEAKEENGINEERINGCOM; INFO@LEAKEENGINEERLINEGA.COM |
| LEAL, YARET | ADDRESS ON FILE |
| LEATH, AARON CHRISTOPHER | ADDRESS ON FILE |
| LEBARON, GREG | ADDRESS ON FILE |
| LEBRETON, DAVID | ADDRESS ON FILE |
| LEBRON, EDDIE | ADDRESS ON FILE |
| LE-DRIOT CONSULTING INC. | ADMINISTRATOR@LEDROITINC.COM |
| LEE, ALYCIA | ADDRESS ON FILE |
| LEE, BRYAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LEE, CHRISTOPHER | ADDRESS ON FILE |
| LEE, DEMETRIA | ADDRESS ON FILE |
| LEE, ERIC | ADDRESS ON FILE |
| LEE, JAROD & SHANNON CASTANEDA | ADDRESS ON FILE |
| LEE, JOLENE | ADDRESS ON FILE |
| LEE, LAKEITH Q. | ADDRESS ON FILE |
| LEE, MOON | ADDRESS ON FILE |
| LEE, PHILLIP GEORGE | ADDRESS ON FILE |
| LEE, RICHARD | ADDRESS ON FILE |
| LEE, SARITA | ADDRESS ON FILE |
| LEE, TIGER FRONTIER | ADDRESS ON FILE |
| LEE, ENOCH | ADDRESS ON FILE |
| LEE, KUOK UNG | ADDRESS ON FILE |
| LEE, KUOK UNG | ADDRESS ON FILE |
| LEE-GULLEY, TAMMY R. | ADDRESS ON FILE |
| LEGAL SERVICES CORPORATION | INFO@LSC.GOV |
| LEGALT CAPITAL INVESTMENTS LLC | ADDRESS ON FILE |
| LEGGETT, JAMES | ADDRESS ON FILE |
| LEGGETT, WILLIE | ADDRESS ON FILE |
| LEHMAN, MATTHEW | ADDRESS ON FILE |
| LEHMANN, LINDA | ADDRESS ON FILE |
| LEHMANN, LINDA JOY | ADDRESS ON FILE |
| LEHMANN, LINDA JOY | ADDRESS ON FILE |
| LEI, MICHELLE | ADDRESS ON FILE |
| LEINDERS, BART | ADDRESS ON FILE |
| LEIS, GABRIEL | ADDRESS ON FILE |
| LEISTER, THOMAS A. | ADDRESS ON FILE |
| LEJEUNE, WELTON R | ADDRESS ON FILE |
| LELM, CHARLES ANTHONY | ADDRESS ON FILE |
| LEN THE PLUMBER | NEWCASTLESERVICEDEPT@LENTHEPLUMBERCOM |
| LENGENFELDER, JOSH | ADDRESS ON FILE |
| LENTZ, GARY | ADDRESS ON FILE |
| LEONARD, DEVIN | ADDRESS ON FILE |
| LEONG, KRISTA | ADDRESS ON FILE |
| LEONG, TIMOTHY DAVID | ADDRESS ON FILE |
| LEPORATI, MICHAEL | ADDRESS ON FILE |
| LEPPKE, KENT | ADDRESS ON FILE |
| LEPPKE, KENT B. | ADDRESS ON FILE |
| LERNER, LAURA | ADDRESS ON FILE |
| LESCHORN, BRIAN T. | ADDRESS ON FILE |
| LESLIE, BIBI | ADDRESS ON FILE |
| LESS, KEVIN D. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LETIZIA, TOM | ADDRESS ON FILE |
| LETOURNEAU, WILLIAM | ADDRESS ON FILE |
| LETT, CYNTHIA W. | ADDRESS ON FILE |
| LEUNG, JESS | ADDRESS ON FILE |
| LEVENICK, STUART | ADDRESS ON FILE |
| LEVENSON, STEVEN SCOTT | ADDRESS ON FILE |
| LEVERETTE, LESHIA | ADDRESS ON FILE |
| LEVESQUE, MARIE-FRANCE | ADDRESS ON FILE |
| LEVESTON, JOYCE | ADDRESS ON FILE |
| LEVINSON, LILA | ADDRESS ON FILE |
| LEVY, CICEAL | ADDRESS ON FILE |
| LEWIS AND CLARK TREE AND LANDSCAPE SVCS | LEWISANDCLARKTLS@GMAILCOM |
| LEWIS, CHRISTINA | ADDRESS ON FILE |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE |
| LEWIS, JAMES F | ADDRESS ON FILE |
| LEWIS, JAMES HARRISON FOSTER | ADDRESS ON FILE |
| LEWIS, JARDREKIS | ADDRESS ON FILE |
| LEWIS, JOE | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, KERROL ANTHONY | ADDRESS ON FILE |
| LEWIS, KERROL ANTHONY | ADDRESS ON FILE |
| LEWIS, LUCKYE | ADDRESS ON FILE |
| LEWIS, PAUL E. | ADDRESS ON FILE |
| LEWIS, SUZAN | ADDRESS ON FILE |
| LEYVA, CARLOS | ADDRESS ON FILE |
| LI, AMY | ADDRESS ON FILE |
| LI, BEI | ADDRESS ON FILE |
| LI, CHRISTOPHER | ADDRESS ON FILE |
| LI, CHUN | ADDRESS ON FILE |
| LI, DAMING | ADDRESS ON FILE |
| LI, GUIFANG | ADDRESS ON FILE |
| LI, GUOMIN | ADDRESS ON FILE |
| LI, JIAZHU | ADDRESS ON FILE |
| LI, JINHENG | ADDRESS ON FILE |
| LI, QIUPING | ADDRESS ON FILE |
| LI, RUIZI | ADDRESS ON FILE |
| LI, SHUNING | ADDRESS ON FILE |
| LI, TIAN YU | ADDRESS ON FILE |
| LI, WENTING | ADDRESS ON FILE |
| LI, XI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LI, XIAO | ADDRESS ON FILE |
| LI, XINAN | ADDRESS ON FILE |
| LI, XINGCHEN | ADDRESS ON FILE |
| LI, XUANMIN | ADDRESS ON FILE |
| LI, YING | ADDRESS ON FILE |
| LI, YONGSHAN | ADDRESS ON FILE |
| LI, YUE | ADDRESS ON FILE |
| LIAN, QINGHUANG | ADDRESS ON FILE |
| LIANG, DAI HONG (DIANA) | ADDRESS ON FILE |
| LIANG, DEHUA | ADDRESS ON FILE |
| LIANG, ZHANGBIN | ADDRESS ON FILE |
| LIAO, TONY | ADDRESS ON FILE |
| LIAO, TONY | ADDRESS ON FILE |
| LIAO, YUSI | ADDRESS ON FILE |
| LIBERTY MUTUAL | PRESIDENTIALSVCTEAM@LIBERTYMUTUAL.COM |
| LICATA, ANTHONY J. | ADDRESS ON FILE |
| LICONA, GUILLERMO | ADDRESS ON FILE |
| LIDDELL, GEORGE A. | ADDRESS ON FILE |
| LIDDLE, TARA | ADDRESS ON FILE |
| LIECHTY, PETER GEORGE | ADDRESS ON FILE |
| LIESCH, DAVID D. & SARA L. | ADDRESS ON FILE |
| LILLIE, RANDEL RALPH | ADDRESS ON FILE |
| LILLIE, RANDEL RALPH | ADDRESS ON FILE |
| LIM, LEE LEE | ADDRESS ON FILE |
| LIMA ONE CAPITAL LOAN | HELLO@LIMAONE.COM |
| LIMA ONE CAPITAL LOAN | HELLO@LIMAONE.COM |
| LIMAGE, KELNY | ADDRESS ON FILE |
| LIN, ALDRIC | ADDRESS ON FILE |
| LIN, CUILING | ADDRESS ON FILE |
| LIN, JAMES | ADDRESS ON FILE |
| LIN, JENNY | ADDRESS ON FILE |
| LIN, JOHN | ADDRESS ON FILE |
| LIN, JOSHUA YUNN HUAN | ADDRESS ON FILE |
| LIN, LIZHEN | ADDRESS ON FILE |
| LIN, SHEEN | ADDRESS ON FILE |
| LIN, WEI-CHEN | ADDRESS ON FILE |
| LIN, YALUN | ADDRESS ON FILE |
| LIN, ZHIQIANG | ADDRESS ON FILE |
| LINC ELECTRIC INC | LINCELECTRIC@GMAILCOM |
| LINC ELECTRIC INC. | LINCELECTRIC@GMAIL.COM |
| LINDAHL, WILLIAM | ADDRESS ON FILE |
| LINDE, CORBIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LINDEN, DEREK S | ADDRESS ON FILE |
| LINDER, CARLTON RAY | ADDRESS ON FILE |
| LINDERMAN, LUIS ANGEL VIZCARRONDO | ADDRESS ON FILE |
| LINDLEY, LEVI | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSEY, BEN | ADDRESS ON FILE |
| LING, DUAN YOA | ADDRESS ON FILE |
| LINGLE, STEPHANIE | ADDRESS ON FILE |
| LINKOUS SR, BILLY R. | ADDRESS ON FILE |
| LINKOUS SR, BILLY R. | ADDRESS ON FILE |
| LINQUI, CARLOS MAXIMILIANO | ADDRESS ON FILE |
| LINSDAU, AARON | ADDRESS ON FILE |
| LINTON, MARVIN LINTON | ADDRESS ON FILE |
| LINTON, XAVIER | ADDRESS ON FILE |
| LIPKIS, EVAN | ADDRESS ON FILE |
| LISCANO, JOSE | ADDRESS ON FILE |
| LISCANO, JOSE DANIEL | ADDRESS ON FILE |
| LISCANO, JOSE DANIEL | ADDRESS ON FILE |
| LISTORTI, KIM | ADDRESS ON FILE |
| LITTLE, DANNETHIA | ADDRESS ON FILE |
| LITTLE, JAMES | ADDRESS ON FILE |
| LIU, DUANLING | ADDRESS ON FILE |
| LIU, GEORGE D. | ADDRESS ON FILE |
| LIU, HAILAN | ADDRESS ON FILE |
| LIU, HAILAN | ADDRESS ON FILE |
| LIU, HONG | ADDRESS ON FILE |
| LIU, JIA | ADDRESS ON FILE |
| LIU, JIAO | ADDRESS ON FILE |
| LIU, JIAYI (SUSAN) | ADDRESS ON FILE |
| LIU, JUTONG | ADDRESS ON FILE |
| LIU, LIU MEILAN | ADDRESS ON FILE |
| LIU, WENTAO | ADDRESS ON FILE |
| LIU, XIAOLU | ADDRESS ON FILE |
| LIU, YANYAN | ADDRESS ON FILE |
| LIU, YE | ADDRESS ON FILE |
| LIU, YUXIANG | ADDRESS ON FILE |
| LIVERMORE, TERESA C | ADDRESS ON FILE |
| LIVINGOOD, LYDIA LIVINGOOD | ADDRESS ON FILE |
| LIVNE, SHAI | ADDRESS ON FILE |
| LLEWELLYN JR., LEONARD S. | ADDRESS ON FILE |
| LLIGUICOTA, BRIAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LLOYD, LAKEENA | ADDRESS ON FILE |
| LO CUT LAWN CARE LLC | LOCUTLAWNCARE@GMAILCO |
| LO, RICHARD J. | ADDRESS ON FILE |
| LOBATO, WILLIAM RILEY | ADDRESS ON FILE |
| LOCAL LANDSCAPING & LAWNCARE | LOCALANDSCAPINGANDLAWNCARE@GMAILCOM |
| LOCHRIDGE, GAYANE | ADDRESS ON FILE |
| LOCKE, CHARLES F. | ADDRESS ON FILE |
| LOCKE, DAVID ALAN | ADDRESS ON FILE |
| LOCKETT, TESSA | ADDRESS ON FILE |
| LOCKHART, TYREK | ADDRESS ON FILE |
| LOERWALD, DWIGHT | ADDRESS ON FILE |
| LOERWALD, KITSON DOLAN | ADDRESS ON FILE |
| LOHMAN, EMILE | ADDRESS ON FILE |
| LOLI, SPIRIDHON | ADDRESS ON FILE |
| LOMONACO, PAUL | ADDRESS ON FILE |
| LONDON, KEITH E | ADDRESS ON FILE |
| LONDON, KENYA | ADDRESS ON FILE |
| LONES, JEFFREY DAVID | ADDRESS ON FILE |
| LONG, EPIPHANY DIORES | ADDRESS ON FILE |
| LONG, KRYSTON | ADDRESS ON FILE |
| LONG, WENDY BILLUPS | ADDRESS ON FILE |
| LONGORIA, DAVID ALONSO | ADDRESS ON FILE |
| LOO, AVA | ADDRESS ON FILE |
| LOOMIS, JERALD A | ADDRESS ON FILE |
| LOPCHINSKY, AVI | ADDRESS ON FILE |
| LOPEZ & ROMAN LAWN AND LANDSCAPING LLC | LOPEZROMANLAWNCARE@HOTMAILCOM |
| LOPEZ JR., ENRIQUE | ADDRESS ON FILE |
| LOPEZ JR., ENRIQUE | ADDRESS ON FILE |
| LOPEZ, DANIEL | ADDRESS ON FILE |
| LOPEZ, DANIEL H | ADDRESS ON FILE |
| LOPEZ, DANIEL N | ADDRESS ON FILE |
| LOPEZ, JESSICA | ADDRESS ON FILE |
| LOPEZ, JESUS SANTIAGO | ADDRESS ON FILE |
| LOPEZ, LEONEL RODRIGO DIAZ | ADDRESS ON FILE |
| LOPEZ, MARIA ELENA | ADDRESS ON FILE |
| LOPEZ, MAYBEL | ADDRESS ON FILE |
| LOPEZ, MELVIN | ADDRESS ON FILE |
| LOPEZ, NANCY JOHANNA | ADDRESS ON FILE |
| LOPEZ, RICARDO | ADDRESS ON FILE |
| LOPEZ-MUÑOZ, DANY IVAN | ADDRESS ON FILE |
| LORA ARNEBERG | LORAARNEBERG@GMAIL.COM |

| Name | Email |
|---|---|
| LORANCE, PATRICK | ADDRESS ON FILE |
| LORD & ALAN LLC | ADDRESS ON FILE |
| LOSEN, BRANT | ADDRESS ON FILE |
| LOSWIJK, AGNETHA | ADDRESS ON FILE |
| LOUCKS, DARLA K. | ADDRESS ON FILE |
| LOUIS-FILS, ELANCIE | ADDRESS ON FILE |
| LOUVEAU, DWIGHT | ADDRESS ON FILE |
| LOVE JR, DAVID | ADDRESS ON FILE |
| LOVE, JEREMY PAUL | ADDRESS ON FILE |
| LOVE, JEROME | ADDRESS ON FILE |
| LOVERIDGE, MICHAEL CARL | ADDRESS ON FILE |
| LOVETHIS.SPACE | ADDRESS ON FILE |
| LOWE, JOHN | ADDRESS ON FILE |
| LOWE, WILLIAM JOSEPH | ADDRESS ON FILE |
| LOWRY, ROBERT WALLACE | ADDRESS ON FILE |
| LOZADO, CARLOS | ADDRESS ON FILE |
| LOZANO, FRANCISCO P. | ADDRESS ON FILE |
| LSBINV, LLC | ADDRESS ON FILE |
| LU, LIHUA | ADDRESS ON FILE |
| LU, SHAOYU | ADDRESS ON FILE |
| LU, SHUN | ADDRESS ON FILE |
| LU, YONGPING | ADDRESS ON FILE |
| LU, ZHIMIN | ADDRESS ON FILE |
| LUA, LEA | ADDRESS ON FILE |
| LUBECKI, COLT | ADDRESS ON FILE |
| LUBECKI, JASON CHARLES | ADDRESS ON FILE |
| LUCAS BUSINESS INVESTMENTS, LLC | ADDRESS ON FILE |
| LUCAS, ALYSON | ADDRESS ON FILE |
| LUCAS, IRYNA | ADDRESS ON FILE |
| LUCERO, OSCAR | ADDRESS ON FILE |
| LUCHETTI, MARY ELLEN | ADDRESS ON FILE |
| LUCHETTI, MARY ELLEN | ADDRESS ON FILE |
| LUCIUS, MICHAEL K | ADDRESS ON FILE |
| LUCKEY, DEVANE MARIA | ADDRESS ON FILE |
| LUCKEY, LOIS | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |
| LUCQUES, CHARLES | ADDRESS ON FILE |
| LUDWIG, RONALD | ADDRESS ON FILE |
| LUE, YAN (LUCY) | ADDRESS ON FILE |
| LUGO, LINDSEY LUGO | ADDRESS ON FILE |
| LUHRASSEBI, BITA KATIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LUNA, NERIS A | ADDRESS ON FILE |
| LUNDERGAN, SCOTT | ADDRESS ON FILE |
| LUNDY, MAJORY | ADDRESS ON FILE |
| LUONG, KELVIN | ADDRESS ON FILE |
| LUPICA, SAMUEL | ADDRESS ON FILE |
| LUSTFIELD, MARK | ADDRESS ON FILE |
| LUTHMANN, MARK | ADDRESS ON FILE |
| LUTSKY, LAWRENCE | ADDRESS ON FILE |
| LUTSKY, LAWRENCE ALAN | ADDRESS ON FILE |
| LUTTRELL, BRIAN | ADDRESS ON FILE |
| LUTTRELL, BRIAN J | ADDRESS ON FILE |
| LUTTRELL, KEVIN | ADDRESS ON FILE |
| LUVERT, WILLIAM | ADDRESS ON FILE |
| LYNCH, FANDA | ADDRESS ON FILE |
| LYNCH, JR, MARSHALL STANLEY | ADDRESS ON FILE |
| LYNCH, KYLE ALEXANDER | ADDRESS ON FILE |
| LYNN, JOYCE P | ADDRESS ON FILE |
| LYNN, ROBERT | ADDRESS ON FILE |
| LYN-SIAGIAN, YVONNE | ADDRESS ON FILE |
| LYONS, CASEY JUSTIN | ADDRESS ON FILE |
| LYONS, THOMAS B | ADDRESS ON FILE |
| M & A ELECTRICAL | INFO@MICHAELSELECTRICALSERVICECOM |
| M & N HOME IMPROVEMENT | MARCNIWARIHOMEIMPROVEMENT@GMAILCOM |
| MA, CAROL | ADDRESS ON FILE |
| MA, CAROL SHUI YEE | ADDRESS ON FILE |
| MABRY, ALEXIS G. | ADDRESS ON FILE |
| MABRY, CHRIS | ADDRESS ON FILE |
| MACALUSO, LOUIS | ADDRESS ON FILE |
| MACDONALD, CHRIS MACDONALD | ADDRESS ON FILE |
| MACDONALD, CHRISTOPHER | ADDRESS ON FILE |
| MACHADO, ARTURO | ADDRESS ON FILE |
| MACHANIC, BENNETT I | ADDRESS ON FILE |
| MACIAK, JUSTIN | ADDRESS ON FILE |
| MACIAS, MICHAEL | ADDRESS ON FILE |
| MACINNIS, DONALD & PATRICIA | ADDRESS ON FILE |
| MACINNIS, DONALD P. | ADDRESS ON FILE |
| MACINTYRE, JEFF | ADDRESS ON FILE |
| MACK, INDYA SHALONE | ADDRESS ON FILE |
| MACK, XAVIER | ADDRESS ON FILE |
| MACLAUCHLAN, KIMBERLY | ADDRESS ON FILE |
| MACPHERSON, STUART | ADDRESS ON FILE |
| MADDEN, ELISE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MADDEN, MICHAEL E | ADDRESS ON FILE |
| MADISON TRUST | ADDRESS ON FILE |
| MADRINAN, VIRGIL | ADDRESS ON FILE |
| MADSEN, HENRIK HJORT | ADDRESS ON FILE |
| MADSEN, PAUL RUSSELL | ADDRESS ON FILE |
| MADSEN, SCOTT | ADDRESS ON FILE |
| MADUKA, DORATHY | ADDRESS ON FILE |
| MAEDER, ROBERT | ADDRESS ON FILE |
| MAGASSA, KADIATOU | ADDRESS ON FILE |
| MAGEE, DANIEL JOSEPH | ADDRESS ON FILE |
| MAGNUS, SCOTT MYLES | ADDRESS ON FILE |
| MAHABIR, ROSHAN | ADDRESS ON FILE |
| MAHONEY, MIKE | ADDRESS ON FILE |
| MAINES, MARQUELL ALLEN | ADDRESS ON FILE |
| MAINSTAR TRUST CO. | ADDRESS ON FILE |
| MAINTENANCE CREW LLC | 409MCSERVICES@GMAILCOM |
| MAJOR, CHRISTOPHER | ADDRESS ON FILE |
| MALANA, PAUL | ADDRESS ON FILE |
| MALBRANCHE, MITCHEL | ADDRESS ON FILE |
| MALDONADO, MARCOS | ADDRESS ON FILE |
| MALIA BRIGHT | ADDRESS ON FILE |
| MALISZEWSKI-KANE, TERRI | ADDRESS ON FILE |
| MALONE, SARAH | ADDRESS ON FILE |
| MALONE, STANLEY | ADDRESS ON FILE |
| MALOOF, DAVID | ADDRESS ON FILE |
| MALVOISIN, CORVISART | ADDRESS ON FILE |
| MAMOON, AL | ADDRESS ON FILE |
| MANATEE CO TAX COLLECTOR | LEGAL@TAXCOLLECTOR.COM |
| MANCUSO, KENNETH | ADDRESS ON FILE |
| MANDEL, JACOB EVAN | ADDRESS ON FILE |
| MANDEL, SHANE | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANERA, RICARCHITO B. | ADDRESS ON FILE |
| MANGOBA, ARIEL V. | ADDRESS ON FILE |
| MANKIN LAW GROUP | INFO@MANKINLAWGROUPCOM; INFO@MANKINLAWGROLUAPW.COM; INFO@MANKINLAWGROUP.COM |
| MANN, SUKHWINDER | ADDRESS ON FILE |
| MANNING, KEVIN | ADDRESS ON FILE |
| MANPURIA, VIVEK | ADDRESS ON FILE |
| MANTELL, KEVIN | ADDRESS ON FILE |
| MANTUA TOWNSHIP | BKREBS@MANTUAMUACOM |

| Name | Email |
|---|---|
| MANUEL, PATRICK J | ADDRESS ON FILE |
| MANZANO, FAITHLYN | ADDRESS ON FILE |
| MANZANO, RODNEY | ADDRESS ON FILE |
| MAO, KAI | ADDRESS ON FILE |
| MAORA BURKE TURQUISE CRAB CAKE LLC | ADDRESS ON FILE |
| MAPP, GARY | ADDRESS ON FILE |
| MARBAUGH-TYLER, SABRINA | ADDRESS ON FILE |
| MARCELO, VERONICA | ADDRESS ON FILE |
| MARCHAL/STEVENSON ELEVATOR CO, INC | SUSAN@MARCHALSTEVENSONCOM |
| MARCHMAN JR., BOBBY THADDEUS | ADDRESS ON FILE |
| MARCUS, DEANGELO | ADDRESS ON FILE |
| MARGOLIS, THOMAS | ADDRESS ON FILE |
| MARICAK, FILIP | ADDRESS ON FILE |
| MARIE MACK TRUST | ADDRESS ON FILE |
| MARINO, CHRISTOPHER | ADDRESS ON FILE |
| MARISELA KALMUS | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MARISI, GRACE PATRICIA | ADDRESS ON FILE |
| MARK SHIPPIE IRA TRUST | ADDRESS ON FILE |
| MARKS, JERRY | ADDRESS ON FILE |
| MARQUES, REYNALDO | ADDRESS ON FILE |
| MARQUEZ, DAVID W. | ADDRESS ON FILE |
| MARQUEZ, ISAAC | ADDRESS ON FILE |
| MARRIOTT, MR LEE | ADDRESS ON FILE |
| MARSH, MARLISHA | ADDRESS ON FILE |
| MARSHALL, AVRIL | ADDRESS ON FILE |
| MARSHALL, BRIAN | ADDRESS ON FILE |
| MARSHALL, GRACE | ADDRESS ON FILE |
| MARSHALL, KASI E | ADDRESS ON FILE |
| MARSHALL, KIMBERLY | ADDRESS ON FILE |
| MARSHALL, LENNIE | ADDRESS ON FILE |
| MARTENS, CARTER | ADDRESS ON FILE |
| MARTIN, DOMINIC LEE | ADDRESS ON FILE |
| MARTIN, JANET | ADDRESS ON FILE |
| MARTIN, KELLY | ADDRESS ON FILE |
| MARTIN, KELLY | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MARTIN, ROSEMARIE F. | ADDRESS ON FILE |
| MARTIN, SHERI | ADDRESS ON FILE |
| MARTIN, SHIELA MAE | ADDRESS ON FILE |
| MARTIN, STEVEN P | ADDRESS ON FILE |
| MARTIN, GLORIA FAYE | ADDRESS ON FILE |
| MARTINDALE, JO ANN | ADDRESS ON FILE |
| MARTINEZ, ALFRED | ADDRESS ON FILE |
| MARTINEZ, ANDREA | ADDRESS ON FILE |
| MARTINEZ, BRENDI | ADDRESS ON FILE |
| MARTINEZ, DEBORAH | ADDRESS ON FILE |
| MARTINEZ, JAQUELINE IVONNE RAMIREZ | ADDRESS ON FILE |
| MARTINEZ, JESSE | ADDRESS ON FILE |
| MARTINEZ, JORDAN | ADDRESS ON FILE |
| MARTINEZ, LEO | ADDRESS ON FILE |
| MARTINEZ, MARCOS LUIS | ADDRESS ON FILE |
| MARTINEZ, OSCAR | ADDRESS ON FILE |
| MARTINEZ, VICTOR JOHN | ADDRESS ON FILE |
| MARTINI, LAWRENCE | ADDRESS ON FILE |
| MASINO, CARA | ADDRESS ON FILE |
| MASON | ANDREWMCGILL984@GMAILCOM |
| MASON, ANTHONY M. | ADDRESS ON FILE |
| MASON, PATRICIA ANN | ADDRESS ON FILE |
| MASON, PATRICIA ANN | ADDRESS ON FILE |
| MASON-ANDERSON, JASMINE | ADDRESS ON FILE |
| MASTER FINISH PRO LLC | LUMASTERFINISHPRO@GMMAASITLE.COM |
| MASTER FINISH PRO LLC | LUMASTERFINISHPRO@GMAILCOM |
| MASTERFINISH CONSTRUCTION INC | JEANSANTOS1980@HOTMAILCOM |
| MASUNAGA, KRISTIN | ADDRESS ON FILE |
| MATA, FIDENCIO | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATHEW, STEPHEN | ADDRESS ON FILE |
| MATHEWS, KENNETH DUANE | ADDRESS ON FILE |
| MATHEWS, LARRY P | ADDRESS ON FILE |
| MATTATHIL, ANISH K | ADDRESS ON FILE |
| MATTEO, ANDREW J | ADDRESS ON FILE |
| MATTEY, LUIS | ADDRESS ON FILE |
| MATTHEWS, CLARENCE D. | ADDRESS ON FILE |
| MATTHEWS, PHILIP | ADDRESS ON FILE |
| MATTINGLY, ZHENG | ADDRESS ON FILE |
| MATTS PLUMBING SERVICES | MATTAPLUMBINGSERVICES@YAHOOCOM |

| Name | Email |
|---|---|
| MATTSON, JON | ADDRESS ON FILE |
| MATUNGUL-KAKOU, MWADI | ADDRESS ON FILE |
| MAUS, LORENA | ADDRESS ON FILE |
| MAVANI, GAURANG | ADDRESS ON FILE |
| MAX APPLIANCE REPAIR | MAXAPPLIANCEREPAIR@MSGWORKIZCOM |
| MAX JUNK LLC | MAXJUNKLLC@GMAILCOM |
| MAY, GREGORY | ADDRESS ON FILE |
| MAY, KEVIN | ADDRESS ON FILE |
| MAY, SHAWN | ADDRESS ON FILE |
| MAYBLOOM, MARK | ADDRESS ON FILE |
| MAYDANICH, OLGA | ADDRESS ON FILE |
| MAYEDA, TERRY T. | ADDRESS ON FILE |
| MAYHEW, JENNIFER | ADDRESS ON FILE |
| MAYNARD, STEPHANIE | ADDRESS ON FILE |
| MAZE, ROBERT | ADDRESS ON FILE |
| MBOTO, MICHAEL | ADDRESS ON FILE |
| MC AIR CONDITIONING AND HEATING LLC | MRCOOLAIR@GMAIL.COM |
| MCARTOR, CORY SCOTT | ADDRESS ON FILE |
| MCARTOR, JERRY | ADDRESS ON FILE |
| MCCAREY, JANET | ADDRESS ON FILE |
| MCCARTIN, GERARD PAUL | ADDRESS ON FILE |
| MCCASKILL, PAMELA | ADDRESS ON FILE |
| MCCAULLEY, JERRY | ADDRESS ON FILE |
| MCCLAIN, DAN | ADDRESS ON FILE |
| MCCLAIN, KIMBERLY | ADDRESS ON FILE |
| MCCLAIN, MATTHEW | ADDRESS ON FILE |
| MCCLELLAN, PARKER WESLEY | ADDRESS ON FILE |
| MCCLOSKY, MICHAEL | ADDRESS ON FILE |
| MCCLURE, JIMMY ALAN | ADDRESS ON FILE |
| MCCLURE, TRENELL L. | ADDRESS ON FILE |
| MCCOLLOUGH, JAMES MICHAEL | ADDRESS ON FILE |
| MCCOOK-FIELDS, ANGERINE | ADDRESS ON FILE |
| MCCORRISTON SR, DANIEL KEALOHAMAULOA | ADDRESS ON FILE |
| MCCOY, VIRGINIA | ADDRESS ON FILE |
| MCCOY, WILLIAM | ADDRESS ON FILE |
| MCCRARY, GUY | ADDRESS ON FILE |
| MCCRAY, CORNELIUS | ADDRESS ON FILE |
| MCCULLOUGH, LILY | ADDRESS ON FILE |
| MCCULLOUGH, RODERIC | ADDRESS ON FILE |
| MCCULLOUGH, STEVEN | ADDRESS ON FILE |
| MCCURDY JR, JAMES E | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MCDANIEL, MOLINDA | ADDRESS ON FILE |
| MCDANIEL, PAUL L. | ADDRESS ON FILE |
| MCDONALD, CARLA JEANNE | ADDRESS ON FILE |
| MCDONALD, GENE | ADDRESS ON FILE |
| MCDONALD, GENE | ADDRESS ON FILE |
| MCDONALD, NICOLE DENISE | ADDRESS ON FILE |
| MCDONALD, ROBERT JAMES | ADDRESS ON FILE |
| MCDOWALL, TERESA HATTER | ADDRESS ON FILE |
| MCDOWELL, ASHLEE | ADDRESS ON FILE |
| MCDOWELL, CYRIL | ADDRESS ON FILE |
| MCDOWELL, DALE | ADDRESS ON FILE |
| MCDOWELL, JOHN P. | ADDRESS ON FILE |
| MCELROY, PETER | ADDRESS ON FILE |
| MCFALL III, ANDREW | ADDRESS ON FILE |
| MCFARLAND GOULD & HOGAN, P.A. | PDASST@MCFARLANDGMOUCIFDALARLWA.COM |
| MCFARLAND GOULD & HOGAN, PA | PDASST@MCFARLANDGOULDLAWCOM |
| MCFARLAND, JACK BRENT | ADDRESS ON FILE |
| MCGAUVRAN, MATT | ADDRESS ON FILE |
| MCGEE, CAMESHA | ADDRESS ON FILE |
| MCGEE, CLINT | ADDRESS ON FILE |
| MCGEE, DONNA MAGGI | ADDRESS ON FILE |
| MCGEEHON, CORY | ADDRESS ON FILE |
| MCGHEE, BOBBIE | ADDRESS ON FILE |
| MCGHEE, BOBBIE | ADDRESS ON FILE |
| MCGOLDRICK, JAMES P. | ADDRESS ON FILE |
| MCGOWEN, CHARLES E, JR | ADDRESS ON FILE |
| MCGREW, RICHARD | ADDRESS ON FILE |
| MCGUIRE, DOUGLAS S. | ADDRESS ON FILE |
| MCGUIRE, FRANCIS | ADDRESS ON FILE |
| MCKALE, THOMAS | ADDRESS ON FILE |
| MCKEE, MARK C | ADDRESS ON FILE |
| MCKEEVER, SETH LYNDEN | ADDRESS ON FILE |
| MCKELLAR, DORETTE | ADDRESS ON FILE |
| MCKENNEY, DOMINIC | ADDRESS ON FILE |
| MCKENZIE, DONALD L | ADDRESS ON FILE |
| MCKENZIE, DONYA | ADDRESS ON FILE |
| MCKENZIE, KERN | ADDRESS ON FILE |
| MCKIE, GORDON ROBERT | ADDRESS ON FILE |
| MCKIE, MARGARET | ADDRESS ON FILE |
| MCKINNEY, KOREY | ADDRESS ON FILE |
| MCKINNIS, GREGORY J | ADDRESS ON FILE |
| MCKINNON, JOHN W. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MCLAIN, ROBERT BRADLEY | ADDRESS ON FILE |
| MCLASKEY, KAREN | ADDRESS ON FILE |
| MCLAUGHLIN, GARRY | ADDRESS ON FILE |
| MCLAURIN, JR, SAMUEL HUGH | ADDRESS ON FILE |
| MCMASTER, SCOTT | ADDRESS ON FILE |
| MCMENEMY, KEVIN | ADDRESS ON FILE |
| MCMINDES, DALE | ADDRESS ON FILE |
| MCMURRAY, IVORY | ADDRESS ON FILE |
| MCMURTRY, SEAN BREEN | ADDRESS ON FILE |
| MCNAMARA, SUSAN | ADDRESS ON FILE |
| MCPHERSON, VERNON RAY | ADDRESS ON FILE |
| MCRITCHIE, SUSAN LEE | ADDRESS ON FILE |
| MCS, CUSTOM CONTRACTOR INC | CUSTOMCONTRACTOR70@YAHOOCOM |
| MCSWEEN, FRANK W, IV | ADDRESS ON FILE |
| MCWRIGHT, CORETTA | ADDRESS ON FILE |
| MEAD, LAWRENCE | ADDRESS ON FILE |
| MEADOWS, LAURIA BENNETT | ADDRESS ON FILE |
| MEANS, SUSAN L | ADDRESS ON FILE |
| MEARS INVESTMENTS LLC | BOBSINVESTMENT78@GMAILCOM |
| MECHANICAL MONSTER | OFFICE@MECHANICALMONSTERHVACRCOM;<br>OFFICE@MECHANICALMMOONNSSTTEERRH.COM |
| MEDINA, FELIPE VAZQUEZ | ADDRESS ON FILE |
| MEDINA, JAVIER VAZQUEZ | ADDRESS ON FILE |
| MEDLEN, JEFFREY | ADDRESS ON FILE |
| MEDLEY, KENNETH | ADDRESS ON FILE |
| MEEK, BRAD | ADDRESS ON FILE |
| MEEK, ROSANNE E. | ADDRESS ON FILE |
| MEEKY, PARIS | ADDRESS ON FILE |
| MEHRA, AMAR | ADDRESS ON FILE |
| MEHTA, KARMANYA | ADDRESS ON FILE |
| MEHTA, PRACHI | ADDRESS ON FILE |
| MEINE, PETER | ADDRESS ON FILE |
| MEJIA, JOSE | ADDRESS ON FILE |
| MEKALA, RAKESH REDDY | ADDRESS ON FILE |
| MEKHAEL, LAITH | ADDRESS ON FILE |
| MELANCON, ERIC | ADDRESS ON FILE |
| MELECH, ROMAN | ADDRESS ON FILE |
| MELENDEZ, ODALIS | ADDRESS ON FILE |
| MELGAREJO, LAURA | ADDRESS ON FILE |
| MELLIX, RAY | ADDRESS ON FILE |
| MELLO, LEONARD REED | ADDRESS ON FILE |
| MELMED, ANDREW J. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MELTON, JAMES | ADDRESS ON FILE |
| MENDENHALL REAL ESTATE MANAGEMENT INC | MOLLYMENDENHALL9@GMAILCOM |
| MENDENHALL, BRANDON D. | ADDRESS ON FILE |
| MENDENHALL, BRANDON D. | ADDRESS ON FILE |
| MENDENHALL, DORY | ADDRESS ON FILE |
| MENDENHALL, DORY | ADDRESS ON FILE |
| MENDENHALL, DORY & MOLLY | ADDRESS ON FILE |
| MENDENHALL, JOSIAH | ADDRESS ON FILE |
| MENDENHALL, VANESSA | ADDRESS ON FILE |
| MENDEZ, JOHNNY | ADDRESS ON FILE |
| MENDEZ, MOISES | ADDRESS ON FILE |
| MENDOZA, PETE | ADDRESS ON FILE |
| MENEFEE, DEBORAH | ADDRESS ON FILE |
| MENG, RANLINGZHU | ADDRESS ON FILE |
| MENG, SPENCER | ADDRESS ON FILE |
| MENIFEE, CHERYL T. | ADDRESS ON FILE |
| MENON, PRADEEP N | ADDRESS ON FILE |
| MERCADANTE, PATRICIA L | ADDRESS ON FILE |
| MERCADO, ASHLEY | ADDRESS ON FILE |
| MERCADO, RAYMOND | ADDRESS ON FILE |
| MERCOGLIANO, NICHOLAS | ADDRESS ON FILE |
| MERISTIL, KEENLIFE | ADDRESS ON FILE |
| MERLO, RITA | ADDRESS ON FILE |
| MERRIMAN, MARK J | ADDRESS ON FILE |
| MERZ, STUART STANLEY | ADDRESS ON FILE |
| MESA, IVAN | ADDRESS ON FILE |
| METAUTE, SIMON | ADDRESS ON FILE |
| METCALF, JOSHUA | ADDRESS ON FILE |
| METCALF, TYSON | ADDRESS ON FILE |
| METELUS, JEFF | ADDRESS ON FILE |
| METRO APPLIANCE SERVICE LLC | CONTACTMETROAPPLIANCE@GMAILCOM |
| METTLE MAGICK | METTLEMAGICK@GMAILCOM |
| METZGER, AMANDA MICHELE | ADDRESS ON FILE |
| METZLER, JUDITH CLAUDIA | ADDRESS ON FILE |
| MEUNIER, ARTHUR EDWARD | ADDRESS ON FILE |
| MEYER, EMILY | ADDRESS ON FILE |
| MEYER, FRED | ADDRESS ON FILE |
| MEYER, JOHN J | ADDRESS ON FILE |
| MEYER, MICHAEL C | ADDRESS ON FILE |
| MEYER, NATHAN | ADDRESS ON FILE |
| MEYER, SCOTT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MEYER, TURA KAYE | ADDRESS ON FILE |
| MHK INVESTMENTS LLC | ADDRESS ON FILE |
| MHU SERVICES | MHUSVCS@GMAILCOM |
| MICHAEL AND APRIL DRIEVER TRUST | ADDRESS ON FILE |
| MICHAEL MCILHINNEY, ESQ. | MICHAEL@TONERLAW.COM |
| MICHAEL, OYE | ADDRESS ON FILE |
| MICHAEL’S LIGHTING AND ELECTRIC | MICHAELSLIGHTING@GMAILCOM |
| MICHEL, DANIEL | ADDRESS ON FILE |
| MICHENER, CHRISTINA | ADDRESS ON FILE |
| MICKLES, JANAE | ADDRESS ON FILE |
| MIDDLETON III, ANTHONY WAYNE | ADDRESS ON FILE |
| MIDDLETON, JEANNETTE | ADDRESS ON FILE |
| MIHANDER, ROBERT | ADDRESS ON FILE |
| MIKE, OOLOORIAQ | ADDRESS ON FILE |
| MIKETIN, ANA | ADDRESS ON FILE |
| MILAM, JUSTIN | ADDRESS ON FILE |
| MILAM, JUSTIN | ADDRESS ON FILE |
| MILAN, JOHN M. | ADDRESS ON FILE |
| MILAN, MARIAH | ADDRESS ON FILE |
| MILES, AIRIONNE | ADDRESS ON FILE |
| MILES, DAVID P | ADDRESS ON FILE |
| MILES, DAVID P. | ADDRESS ON FILE |
| MILES, ERVIN ISAIAH | ADDRESS ON FILE |
| MILIB, ABDELAZIZ | ADDRESS ON FILE |
| MILIB, ABDELAZIZ | ADDRESS ON FILE |
| MILLARD, CHRISTOPHER | ADDRESS ON FILE |
| MILLER JR., ROBERT J. | ADDRESS ON FILE |
| MILLER, AMY | ADDRESS ON FILE |
| MILLER, ANTOINE | ADDRESS ON FILE |
| MILLER, BRADLEY | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHARLES JEFFREY | ADDRESS ON FILE |
| MILLER, CHERYL | ADDRESS ON FILE |
| MILLER, DARRYL G | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID LEE | ADDRESS ON FILE |
| MILLER, DAVID LEE | ADDRESS ON FILE |
| MILLER, DAVID RANDY | ADDRESS ON FILE |
| MILLER, DINA | ADDRESS ON FILE |
| MILLER, DINA | ADDRESS ON FILE |
| MILLER, DINA | ADDRESS ON FILE |
| MILLER, DUANE A | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| MILLER, ELLERY | ADDRESS ON FILE |
| MILLER, GARRETT | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY RAY | ADDRESS ON FILE |
| MILLER, KAREN KENDALL | ADDRESS ON FILE |
| MILLER, PATRICK DON | ADDRESS ON FILE |
| MILLER, REBECCA | ADDRESS ON FILE |
| MILLER, THOMAS ALAN | ADDRESS ON FILE |
| MILLER, TRACYANN | ADDRESS ON FILE |
| MILLIRON, ROBERT E. | ADDRESS ON FILE |
| MILLLER, RANDY | ADDRESS ON FILE |
| MILLS AJE, BRUCE | ADDRESS ON FILE |
| MILLS, DENNIS WAYNE | ADDRESS ON FILE |
| MILLS-DELARGE, ISAAC | ADDRESS ON FILE |
| MIMRAH, OMAR | ADDRESS ON FILE |
| MINEER, AMANDA | ADDRESS ON FILE |
| MINNETT, KEVIN | ADDRESS ON FILE |
| MINOR, DAVID | ADDRESS ON FILE |
| MINOR, VERNON | ADDRESS ON FILE |
| MIRAFLOR, VINCENT | ADDRESS ON FILE |
| MIRANDA, JULIO | ADDRESS ON FILE |
| MISHELEVICH, DMITRY | ADDRESS ON FILE |
| MISHRA, MINERVA | ADDRESS ON FILE |
| MISHRA, SHARMISTA | ADDRESS ON FILE |
| MISQUITA, RAJAN | ADDRESS ON FILE |
| MISRA, ESHWARA CHANDRA VS | ADDRESS ON FILE |
| MISSION AIR SERVICES | TSYKES@MISSIONAIRSERVICESCOM |
| MISSION POOL AND SPA SUPPLIES | MISSIONPOOLANDSPA@SBCGLOBALNET |
| MISTRY, NARENDRA K. | ADDRESS ON FILE |
| MITCHELL FORESTRY & WILDLIFE SERVICES | JAY@MITCHELLFORESTRYCOM |
| MITCHELL II, MICHEAL R. | ADDRESS ON FILE |
| MITCHELL JR., JAMES P. | ADDRESS ON FILE |
| MITCHELL, ALBERT | ADDRESS ON FILE |
| MITCHELL, BENYKA L. | ADDRESS ON FILE |
| MITCHELL, FRASER | ADDRESS ON FILE |
| MITCHELL, MARVIN | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MIKE | ADDRESS ON FILE |
| MITCHELL, SAMUEL | ADDRESS ON FILE |
| MITRA, SANJEEV | ADDRESS ON FILE |
| MITTLEFEHLDT, NURIT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MITTLEFEHLDT, NURIT | ADDRESS ON FILE |
| MIXON, CANDIS | ADDRESS ON FILE |
| MIZAR, ETHELIND | ADDRESS ON FILE |
| MIZERO, LIONEL | ADDRESS ON FILE |
| MIZUTA, MARC | ADDRESS ON FILE |
| MKB PROPERTIES LLC | ADDRESS ON FILE |
| MN DESIGNS CO | MEANA@MNDESIGNSCOCOM |
| MO, SIMON | ADDRESS ON FILE |
| MO, SIMON | ADDRESS ON FILE |
| MOBLEY, JAMES BURGE | ADDRESS ON FILE |
| MOCEAN, MIHAI | ADDRESS ON FILE |
| MOCEK, TOMASZ | ADDRESS ON FILE |
| MOCHARLA, RAJ | ADDRESS ON FILE |
| MOCK, STEVEN JUSTIN | ADDRESS ON FILE |
| MODESTE, DESHION | ADDRESS ON FILE |
| MODESTO, HOWARD | ADDRESS ON FILE |
| MODI, MAMTA | ADDRESS ON FILE |
| MODRALL, ROBERT G | ADDRESS ON FILE |
| MOENNICH, ERIC JACOB | ADDRESS ON FILE |
| MOFFAT, TYLER | ADDRESS ON FILE |
| MOFFAT, TYLER | ADDRESS ON FILE |
| MOHAMMED, FAWZIYYAH | ADDRESS ON FILE |
| MOHAMMED, HIDAYATH | ADDRESS ON FILE |
| MOHAMMED, YUSEF | ADDRESS ON FILE |
| MOHANDAS, GAYATHRI | ADDRESS ON FILE |
| MOHANI, SYED F | ADDRESS ON FILE |
| MOIR, CYNTHIA | ADDRESS ON FILE |
| MOISE, MERLANDE | ADDRESS ON FILE |
| MOLER, DIRK | ADDRESS ON FILE |
| MOLINA, RICHARD D | ADDRESS ON FILE |
| MOLINA, RICHARD D | ADDRESS ON FILE |
| MOLINARES, JEAN | ADDRESS ON FILE |
| MONAR ENTERPRISES, LLC | ADDRESS ON FILE |
| MONARD, OLIVIER | ADDRESS ON FILE |
| MONDESIR, BOBBY | ADDRESS ON FILE |
| MONDON, MONIQUE | ADDRESS ON FILE |
| MONDRAGON, ERNEST | ADDRESS ON FILE |
| MONGRU, DALE | ADDRESS ON FILE |
| MONROE-SEIFERT, AUDRIANNA | ADDRESS ON FILE |
| MONTANO, STANLEY | ADDRESS ON FILE |
| MONTEIRO, NICOLE | ADDRESS ON FILE |
| MONTERO, JEANETTE C | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MONTES, FERNANDO | ADDRESS ON FILE |
| MONTEZ, KARLA | ADDRESS ON FILE |
| MONTGOMERY COUNTY TREASURER | TREASURER@MONTGOMERYCOUNTYPA.GOV |
| MONTGOMERY, ANDREA | ADDRESS ON FILE |
| MONTGOMERY, CLARENCE | ADDRESS ON FILE |
| MONTGOMERY, MELISSA | ADDRESS ON FILE |
| MONTIEL, SABAS E. | ADDRESS ON FILE |
| MONTIER, MICHAEL SCOTT | ADDRESS ON FILE |
| MOODY, RYAN | ADDRESS ON FILE |
| MOODY, SIEGLINDA | ADDRESS ON FILE |
| MOONEY, FRANK | ADDRESS ON FILE |
| MOONEY, RYAN | ADDRESS ON FILE |
| MOORE JR., LINDSEY | ADDRESS ON FILE |
| MOORE, DARRELL D. | ADDRESS ON FILE |
| MOORE, DARRICK JEROME | ADDRESS ON FILE |
| MOORE, JOHN C. | ADDRESS ON FILE |
| MOORE, KESHIA | ADDRESS ON FILE |
| MOORE, MARCINA | ADDRESS ON FILE |
| MOORE, MARCUS | ADDRESS ON FILE |
| MOORE, MARCUS | ADDRESS ON FILE |
| MOORE, MATTHEW | ADDRESS ON FILE |
| MOORE, MICHAEL T. | ADDRESS ON FILE |
| MOORE, NADIRAH | ADDRESS ON FILE |
| MOORE, ROBERT CLARENCE | ADDRESS ON FILE |
| MOORE, RYAN SCOTT | ADDRESS ON FILE |
| MOORE, SAMUEL | ADDRESS ON FILE |
| MOORE, TAMAINE | ADDRESS ON FILE |
| MOORE, TRACY R. | ADDRESS ON FILE |
| MOORE, TRACY R. | ADDRESS ON FILE |
| MOORE, ROBERT | ADDRESS ON FILE |
| MOORE, TRACY R | ADDRESS ON FILE |
| MOORES, RICHARD | ADDRESS ON FILE |
| MOOSAVI, BOB | ADDRESS ON FILE |
| MORALES, JOHNNY | ADDRESS ON FILE |
| MORALES, JONATHAN | ADDRESS ON FILE |
| MORALES, MARVIN ALLEN | ADDRESS ON FILE |
| MORALES, WILLIAM | ADDRESS ON FILE |
| MORALES-GUERRA, WILLIAM D. | ADDRESS ON FILE |
| MORANZONI, MAURIZIO GIANCARLO | ADDRESS ON FILE |
| MORARU, TIMOTHY | ADDRESS ON FILE |
| MORE MORE, VISHWAS | ADDRESS ON FILE |
| MOREEN, DAVE DAVID | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MORENO JR, GILBERTO | ADDRESS ON FILE |
| MORENO, ALEJANDRINA | ADDRESS ON FILE |
| MORENO, ERIC | ADDRESS ON FILE |
| MORENO, GILBERTO GUZMAN | ADDRESS ON FILE |
| MORGAN, CLARKSTON | ADDRESS ON FILE |
| MORGAN, HUNTER | ADDRESS ON FILE |
| MORGAN, JERILEE | ADDRESS ON FILE |
| MORGAN, JONATHAN | ADDRESS ON FILE |
| MORGAN, LARRY A. | ADDRESS ON FILE |
| MORGAN, LEX | ADDRESS ON FILE |
| MORGAN, SELVIN | ADDRESS ON FILE |
| MORING, DEBRA | ADDRESS ON FILE |
| MORLU, JOHN S | ADDRESS ON FILE |
| MORREAU JR, JAMES E | ADDRESS ON FILE |
| MORRIS JR, THOMAS J | ADDRESS ON FILE |
| MORRIS SR, COREY J | ADDRESS ON FILE |
| MORRIS, CAREY ALBERT | ADDRESS ON FILE |
| MORRIS, HAYDEN TODD HUNTER | ADDRESS ON FILE |
| MORRIS, JAMIL J. | ADDRESS ON FILE |
| MORRIS, JENN | ADDRESS ON FILE |
| MORRIS, JENNIFER | ADDRESS ON FILE |
| MORRIS, KELSEY CAMILLE | ADDRESS ON FILE |
| MORRIS, KENNETH | ADDRESS ON FILE |
| MORRIS, LORI | ADDRESS ON FILE |
| MORRIS, LORI | ADDRESS ON FILE |
| MORRIS, MARIA LUISA | ADDRESS ON FILE |
| MORRISON, CHRISTOPHER | ADDRESS ON FILE |
| MORRISON, MARK | ADDRESS ON FILE |
| MORRISON, SCOTT | ADDRESS ON FILE |
| MORROW, BRIAN | ADDRESS ON FILE |
| MORROW, JENNIFER | ADDRESS ON FILE |
| MORSE, LYNN MORSE | ADDRESS ON FILE |
| MORTON, JOSHUA DALE | ADDRESS ON FILE |
| MOSCRIP, GEORGE DUKE | ADDRESS ON FILE |
| MOSELEY, JOHN KYLE | ADDRESS ON FILE |
| MOSELEY, RAVEN C. | ADDRESS ON FILE |
| MOSELEY, RAVEN C. | ADDRESS ON FILE |
| MOSGROVE, JOSH | ADDRESS ON FILE |
| MOSKOL, DAKOTA | ADDRESS ON FILE |
| MOSLEY, DERRICK K | ADDRESS ON FILE |
| MOSMAN, THOMAS | ADDRESS ON FILE |
| MOSS, MELISSA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MOTOS, MARCELA | ADDRESS ON FILE |
| MOTT, WILLIAM | ADDRESS ON FILE |
| MOTZ, TONI | ADDRESS ON FILE |
| MOWER, DUSTIN | ADDRESS ON FILE |
| MOWER, JOHN BARRY | ADDRESS ON FILE |
| MOY, VAN | ADDRESS ON FILE |
| MOYER, TIMOTHY DAVID | ADDRESS ON FILE |
| MR ELECTRIC OF ORLANDO | ORLANDO@MRELECTRICCOM |
| MR SIDEWALK | INFO@MRSIDEWALKCOM |
| MU OZ, JOEL | ADDRESS ON FILE |
| MU, MU SEN | ADDRESS ON FILE |
| MUBASHER, NATHAN | ADDRESS ON FILE |
| MUCK RACK LLC | SUPPORT@MUCKRACK.COM |
| MUHAMMAD, ABDUL-MALIK | ADDRESS ON FILE |
| MUHAMMAD, DARIK JAHKUR | ADDRESS ON FILE |
| MUHAMMAD, KALEEM | ADDRESS ON FILE |
| MUIRURI, FRASHIAH | ADDRESS ON FILE |
| MUKHERJEE, RAHUL K | ADDRESS ON FILE |
| MUKHERJEE, SAMIK | ADDRESS ON FILE |
| MUKHOPADKYAY, SUBHAS K. | ADDRESS ON FILE |
| MULLEN, DYALO | ADDRESS ON FILE |
| MULLIGAN, SARAH | ADDRESS ON FILE |
| MUNDEN, TRISTEN | ADDRESS ON FILE |
| MUNGROOP, TIMOTHY | ADDRESS ON FILE |
| MUNICIPALITY OF NORRISTOWN | RLOCKHART@NORRISTOWNORG |
| MUNJAPARA, ALPESH | ADDRESS ON FILE |
| MUNROE, YUN-PU | ADDRESS ON FILE |
| MUNSHAW, NIRAL AND SWATI | ADDRESS ON FILE |
| MUNTZ-SEEDY, LORETTA M | ADDRESS ON FILE |
| MURALLES, BYRON | ADDRESS ON FILE |
| MURGUIA, MELISSA APRIL | ADDRESS ON FILE |
| MURPHEY, EDWIN S | ADDRESS ON FILE |
| MURPHY, MATT | ADDRESS ON FILE |
| MURPHY, MICHAEL J | ADDRESS ON FILE |
| MURPHY, PATRICK | ADDRESS ON FILE |
| MURRAY, DELVIN | ADDRESS ON FILE |
| MURRAY, LUKE | ADDRESS ON FILE |
| MURRELL, SIMEON | ADDRESS ON FILE |
| MURTAZA, MAJEEDA | ADDRESS ON FILE |
| MURUGAN, KRISNA KUMAR RANIPET | ADDRESS ON FILE |
| MUSANI, IMANE N | ADDRESS ON FILE |
| MUSANI, SHALINA N | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MUSANI, SHALINA S | ADDRESS ON FILE |
| MUSTAPHA, ABDULRAFFAT | ADDRESS ON FILE |
| MUSTAPHA, OLAOLUWA IBRAHIM | ADDRESS ON FILE |
| MUTHAIYA, VENKATARATHNAM | ADDRESS ON FILE |
| MUTIZWA, JOSEPHINE | ADDRESS ON FILE |
| MY BROTHER AND ME HANDYMAN SERVICES | RYANLEARY19@GMAILCOM |
| MYATT, BRIAN F. | ADDRESS ON FILE |
| MYENI, CONSTANCE THEMBI | ADDRESS ON FILE |
| MYERS, CALVIN | ADDRESS ON FILE |
| MYERS, RANDALL LUDWIG | ADDRESS ON FILE |
| MYERS, RUDY | ADDRESS ON FILE |
| MYLES, LISA | ADDRESS ON FILE |
| MYRIE, BRIAN HUGH | ADDRESS ON FILE |
| MYRIE, CLIFFROY | ADDRESS ON FILE |
| N2 FENCING | N2FENCING1@GMAILCOM |
| NADEAU, SERGE | ADDRESS ON FILE |
| NADOLSKI, ALBERT | ADDRESS ON FILE |
| NAGANDLA, SAI BHARGAV | ADDRESS ON FILE |
| NAIDOO, SURENDRA | ADDRESS ON FILE |
| NAIR, MANUKUMAR | ADDRESS ON FILE |
| NALABOLU, DASHARATHRAM REDDY | ADDRESS ON FILE |
| NALABOLU, HARSHA | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME, FABIO LUCAS | ADDRESS ON FILE |
| NAMOUS, ABOUBAKEUR | ADDRESS ON FILE |
| NANCE, MARLON TERRELL | ADDRESS ON FILE |
| NANDAKUMAR, THIRUVOIPATI | ADDRESS ON FILE |
| NANK, PAUL THOMAS | ADDRESS ON FILE |
| NANKANI & SONS INC DBA CK POOLS | SEAN@CKPOOLSCOM |
| NANNIE, CHRISTOPHER | ADDRESS ON FILE |
| NARVAEZ, BERNICE | ADDRESS ON FILE |
| NASBY, DORIAN | ADDRESS ON FILE |
| NASERT, EDWARD | ADDRESS ON FILE |
| NASH, FREDERICK | ADDRESS ON FILE |
| NASSAR, BSHARA | ADDRESS ON FILE |
| NATHAN, ERIN | ADDRESS ON FILE |
| NATHAN, NELSON | ADDRESS ON FILE |
| NATION, KEITH | ADDRESS ON FILE |
| NAULS, LELA | ADDRESS ON FILE |
| NAVEIRAS, MANNY | ADDRESS ON FILE |
| NAWAL, SUSHILKUMAR | ADDRESS ON FILE |
| NAWROCKI, CHRISTINE A | ADDRESS ON FILE |
| NAYLOR, KEVIN R | ADDRESS ON FILE |
| NAZIR, UMAIR AHMED | ADDRESS ON FILE |
| NEAL, JERREL | ADDRESS ON FILE |
| NECHALA, SILVESTER | ADDRESS ON FILE |
| NEDD-JACKMAN, VI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NEELI, VAMSHI | ADDRESS ON FILE |
| NEELY, STEVEN | ADDRESS ON FILE |
| NEGRETE, DANNY | ADDRESS ON FILE |
| NEGRETE, DANNY | ADDRESS ON FILE |
| NEGRETE, JOSE | ADDRESS ON FILE |
| NEIDERHISER, REBEKAH | ADDRESS ON FILE |
| NEIDERHISER, REBEKAH | ADDRESS ON FILE |
| NEIL, YOLANDA | ADDRESS ON FILE |
| NELSON, CAROLYN | ADDRESS ON FILE |
| NELSON, DELANE (DEE) | ADDRESS ON FILE |
| NELSON, ERIC | ADDRESS ON FILE |
| NELSON, JOAN GREEN | ADDRESS ON FILE |
| NELSON, KEVIN | ADDRESS ON FILE |
| NELSON, KIM | ADDRESS ON FILE |
| NELSON, LATOSHA | ADDRESS ON FILE |
| NELSON, MARIA MARTA MOUJAN | ADDRESS ON FILE |
| NELSON, PETE | ADDRESS ON FILE |
| NELSON, PETE L. | ADDRESS ON FILE |
| NELSON, SHAWNELL | ADDRESS ON FILE |
| NELSON, SYRONA | ADDRESS ON FILE |
| NELSON, JOHN | ADDRESS ON FILE |
| NEMETH, TINA | ADDRESS ON FILE |
| NEPTUNE FLOOD INCORPORATED | SUPPORT@NEPTUNEFLOODCOM |
| NESSPOR, GREG | ADDRESS ON FILE |
| NESTER, ZACHARY | ADDRESS ON FILE |
| NETO, ALVARO GALDINO DA COSTA | ADDRESS ON FILE |
| NETTLES, BRIAN | ADDRESS ON FILE |
| NETTLETON, ALEX | ADDRESS ON FILE |
| NEUMAN, DANIEL | ADDRESS ON FILE |
| NEUMAN, DANIEL | ADDRESS ON FILE |
| NEVAREZ, EFRAIN | ADDRESS ON FILE |
| NEW GENERATION BUILDERS | BRUCEYP911@GMAILCOM |
| NEW HORIZON RESOURCES | GETTITLESEARCHES@GMAILCOM |
| NEW JERSEY BUREAU OF SECURITIES | NJBOS@DCA.LPS.STATE.NJ.US |
| NEW, KAREN | ADDRESS ON FILE |
| NEW, KAREN | ADDRESS ON FILE |
| NEW, MARC | ADDRESS ON FILE |
| NEW, MARC | ADDRESS ON FILE |
| NEW, MARC | ADDRESS ON FILE |
| NEWELL, CHARLES | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWLUN, JAMES MORRIS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NEWMAN, DALE | ADDRESS ON FILE |
| NEWMAN, JANET | ADDRESS ON FILE |
| NEWSHAM, JOSEPH | ADDRESS ON FILE |
| NEWSOM, VICK LEROY | ADDRESS ON FILE |
| NEWTON, JANIE | ADDRESS ON FILE |
| NEWTON, JOE | ADDRESS ON FILE |
| NEWTON, KIMBERLEY | ADDRESS ON FILE |
| NG, SOON CHYE | ADDRESS ON FILE |
| NG, THOMAS | ADDRESS ON FILE |
| NGUUYEN, CUONG | ADDRESS ON FILE |
| NGUYEN, CASSIE | ADDRESS ON FILE |
| NGUYEN, GINA | ADDRESS ON FILE |
| NGUYEN, HUY | ADDRESS ON FILE |
| NGUYEN, MICHAEL | ADDRESS ON FILE |
| NGUYEN, NHAT | ADDRESS ON FILE |
| NGUYEN, PAUL J | ADDRESS ON FILE |
| NGUYEN, VY THANH | ADDRESS ON FILE |
| NGUYEN, FRANCIS | ADDRESS ON FILE |
| NGUYEN, KELVIN | ADDRESS ON FILE |
| NGUYEN, TINA | ADDRESS ON FILE |
| NI, ZHOU JIN | ADDRESS ON FILE |
| NICKISON, WILLIAM | ADDRESS ON FILE |
| NICOLA, PAOLO | ADDRESS ON FILE |
| NIE, ZHENGLIN | ADDRESS ON FILE |
| NIELSON, JASON | ADDRESS ON FILE |
| NIEVES, DESTINY | ADDRESS ON FILE |
| NIGUDKAR, ANAND | ADDRESS ON FILE |
| NIJAMPATNAM, SATYA SAI BABU | ADDRESS ON FILE |
| NIJDAM, ESTHER | ADDRESS ON FILE |
| NIJJAR, JASJIT SINGH | ADDRESS ON FILE |
| NILSSON, BOO CHRISTER | ADDRESS ON FILE |
| NING, LI | ADDRESS ON FILE |
| NING, LILY | ADDRESS ON FILE |
| NINNIS, ASHLEIGH BLAIR | ADDRESS ON FILE |
| NIRK, SCOTT A | ADDRESS ON FILE |
| NIRK, SCOTT A | ADDRESS ON FILE |
| NIRK, SCOTT A | ADDRESS ON FILE |
| NISTICO, KENNETH | ADDRESS ON FILE |
| NIXSON, YASMIN | ADDRESS ON FILE |
| NKOMO, HARRIET | ADDRESS ON FILE |
| NOACK, PATRICIA | ADDRESS ON FILE |
| NOCHE NGUEDJO, MELDSON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NOCIFORO, NICHOLAS | ADDRESS ON FILE |
| NOE, SIDNEY SCOTT | ADDRESS ON FILE |
| NOFSINGER, KATALIN M. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NONEMACHER, DAVID WESLEY | ADDRESS ON FILE |
| NOON, LILLIAN | ADDRESS ON FILE |
| NOONING, MICHAEL | ADDRESS ON FILE |
| NORKEVICUS, JASON | ADDRESS ON FILE |
| NORMANDIN, BRIAN | ADDRESS ON FILE |
| NORRIS, JEFFREY A. | ADDRESS ON FILE |
| NORRIS, SCOTT | ADDRESS ON FILE |
| NORRISTOWN STORMWATER AUTHORITY | EUTILITY@GOBERKCOM |
| NORTH VILLAGE, LLC | JSAMPSON8282@GMAILCOM |
| NORTON, TOREY | ADDRESS ON FILE |
| NORWOOD, CHRISTOPHER | ADDRESS ON FILE |
| NOSACKA, ISAAC | ADDRESS ON FILE |
| NOVA PAINT LLC | WJAMAR@ICLOUDCOM |
| NOVAKOWSKI, MICHAEL | ADDRESS ON FILE |
| NUNES, STEVEN | ADDRESS ON FILE |
| NUNEZ, ARIEL | ADDRESS ON FILE |
| NUNEZ, MIGUEL | ADDRESS ON FILE |
| NURKOWSKI, JOHN J | ADDRESS ON FILE |
| NUTTER, ETHAN | ADDRESS ON FILE |
| NY INSTITUTE OF BIOMEDICAL SCIENCES | ADDRESS ON FILE |
| NYAP, TAN CHOUN | ADDRESS ON FILE |
| NYGAARD, KENT | ADDRESS ON FILE |
| NYSTROM, MARTA | ADDRESS ON FILE |
| OAKES, FRANCIS | ADDRESS ON FILE |
| OBARA, JEREMY BRETT | ADDRESS ON FILE |
| OBED, RUTSTEIN | ADDRESS ON FILE |
| OBEY JR, RUSSELL | ADDRESS ON FILE |
| O'BRIEN, GRETCHEN | ADDRESS ON FILE |
| OBRIEN, JAMES | ADDRESS ON FILE |
| OBUMNONYE, EMMANUEL | ADDRESS ON FILE |
| OBUSEH, ANTHONY IKECHUKWU | ADDRESS ON FILE |
| OCONNOR, NORAH | ADDRESS ON FILE |
| ODEGAARD, CRAIG | ADDRESS ON FILE |
| ODONNELL, ANDREW JOHN | ADDRESS ON FILE |
| OFFICE OF SEC. OF STATE OF FLORIDA | SECRETARYOFSTATE@DOS.MYFLORIDA.COM |

| Name | Email |
|---|---|
| OFFICE OF THE UNITED STATES TRUSTEE | TERESA.DORR@USDOJ.GOV; NICOLE.W.PEAIR@USDOJ.GOV; GUY.A.VANBAALEN@USDOJ.GOV |
| OFFIN, PRINCE | ADDRESS ON FILE |
| OGA, KUMIKO | ADDRESS ON FILE |
| OGA, KUMIKO | ADDRESS ON FILE |
| OGA, KUMIKO | ADDRESS ON FILE |
| OGDEN, ERIC | ADDRESS ON FILE |
| OGEARE, ANDREW WILLIAM | ADDRESS ON FILE |
| OGHANRANDUKUN, FELIX | ADDRESS ON FILE |
| OGUNADE, CHRISTINA | ADDRESS ON FILE |
| OGUNANI, TOKUABO J. | ADDRESS ON FILE |
| OH, JANE J | ADDRESS ON FILE |
| OHAGAN, MICHAEL CHARLES | ADDRESS ON FILE |
| OHL, GEORGE | ADDRESS ON FILE |
| OHMENHAUSER, FRIEDRICH | ADDRESS ON FILE |
| OHOHE, ELOHOR RACHAEL | ADDRESS ON FILE |
| OIE, DARYL | ADDRESS ON FILE |
| OIE, DARYL | ADDRESS ON FILE |
| OKELLO, JULIUS OTIENO | ADDRESS ON FILE |
| OKISHEV, ALEXEY | ADDRESS ON FILE |
| OKOH, ANTHONY | ADDRESS ON FILE |
| OKONGWU, CHUKWUEMEKA | ADDRESS ON FILE |
| OKONTAH, OLUCHUKWU | ADDRESS ON FILE |
| OLALDE, LUIS | ADDRESS ON FILE |
| OLEA, CESAR ABREGO | ADDRESS ON FILE |
| OLIVER, CHARLES | ADDRESS ON FILE |
| OLIVIERI, GERARDO L | ADDRESS ON FILE |
| OLIVOLO, BRIAN PATRICK | ADDRESS ON FILE |
| OLREE, KYLE BRADLEY | ADDRESS ON FILE |
| OLSEN, ALAN | ADDRESS ON FILE |
| OMS, JEREMY | ADDRESS ON FILE |
| ON DEMAND TREE SERVICE LLC | ONDEMANDTREESERVICE@YAHOOCOM |
| ONE TREE SOLUTIONS INC | ONETREESOLUTIONSINC@GMAILCOM |
| ONEILL III, PATRICK JOSEPH | ADDRESS ON FILE |
| ONEILL, BRANDON M | ADDRESS ON FILE |
| ONG, CHANTILLIA | ADDRESS ON FILE |
| ONG, THANH LAN | ADDRESS ON FILE |
| ONG, ELAINE | ADDRESS ON FILE |
| ONI, ABIDEMI | ADDRESS ON FILE |
| ONWUKA, THADDEUS | ADDRESS ON FILE |
| ONYSZCZAK, NICHOLAS | ADDRESS ON FILE |
| OOGJEN, ARTHUR | ADDRESS ON FILE |

| Name | Email |
|---|---|
| OPARA, BRUNO | ADDRESS ON FILE |
| ORANGE COUNTY TAX COLLECTOR | PRRPC@OCTAXCOL.COM |
| ORCHARD, MARK LEE | ADDRESS ON FILE |
| ORCUTT, DANIEL | ADDRESS ON FILE |
| ORDAS, MARIATERESA C. | ADDRESS ON FILE |
| OREILLY, PATRICK | ADDRESS ON FILE |
| ORELLANA, MISAEL | ADDRESS ON FILE |
| ORKIN PEST CONTROL | DREWHOPKINS@ORKINCOM |
| ORLANDO UTILITIES COMMISSION | CUSTOMERSERVICE@OUC.COM |
| ORME, DENNY (DO) | ADDRESS ON FILE |
| OROZCO, OMAR | ADDRESS ON FILE |
| ORTEGA, GENE RICHARD | ADDRESS ON FILE |
| ORTEGA, JOHN | ADDRESS ON FILE |
| ORTEGA, JUAN | ADDRESS ON FILE |
| ORTEGA, LAURA | ADDRESS ON FILE |
| ORTON, KENDALL WALKER | ADDRESS ON FILE |
| ORTUNO, VICTOR C | ADDRESS ON FILE |
| ORWIG, ADAM | ADDRESS ON FILE |
| ORWIG, RICHARD | ADDRESS ON FILE |
| OSAKADA, SIDNEY T. | ADDRESS ON FILE |
| OSAKADA, SIDNEY T | ADDRESS ON FILE |
| OSBEY, MARY ZOE | ADDRESS ON FILE |
| OSBEY, MARY ZOE | ADDRESS ON FILE |
| OSBOURNE, VALERIE | ADDRESS ON FILE |
| OSEGUERA, NORBERT | ADDRESS ON FILE |
| OSHEA, DANIEL J. | ADDRESS ON FILE |
| OSIER, MARK S. | ADDRESS ON FILE |
| OSIRUPHU-EL, JOSHUA | ADDRESS ON FILE |
| OSMAN, JASMINE | ADDRESS ON FILE |
| OSUNDEKO, OLUSOLA | ADDRESS ON FILE |
| OUFATTOLE, MOHAMMED | ADDRESS ON FILE |
| OUM, SEREYROTANAK | ADDRESS ON FILE |
| OUTSOURCED QUALITY ASSURED SERVICES, INC | CONTACT@OUTSOURCED.PH |
| OUTTEN, ANTONIO | ADDRESS ON FILE |
| OVER THE TOP WATERPROOFING | BRIAN@OVERTHETOPWATERPROOFINGCOM |
| OVERTON, CHRISTA | ADDRESS ON FILE |
| OVERTON, DONALD | ADDRESS ON FILE |
| OWEN, JOSEPH S. | ADDRESS ON FILE |
| OWEN, SEAN | ADDRESS ON FILE |
| OWENS, AARON | ADDRESS ON FILE |
| OWSTON, STEPHEN K. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| OYOLA JR, EDGAR | ADDRESS ON FILE |
| OYORI, PERIS | ADDRESS ON FILE |
| OZAWA, LELAND | ADDRESS ON FILE |
| OZAWA, LELAND | ADDRESS ON FILE |
| OZIEMKOWSKI, MARY | ADDRESS ON FILE |
| OZKAN, NICHOLAS N. | ADDRESS ON FILE |
| PA DEPARTMENT OF LABOR AND INDUSTRY | RA-LIBWPO-FLC@PA.GOV |
| PAANANEN, JAMIE | ADDRESS ON FILE |
| PACE, DORIS | ADDRESS ON FILE |
| PACE, GREGORY E. | ADDRESS ON FILE |
| PACE, LANCE | ADDRESS ON FILE |
| PACHECO, JESUS | ADDRESS ON FILE |
| PACHECO, JESUS | ADDRESS ON FILE |
| PACKARD, JOHN | ADDRESS ON FILE |
| PACKARD, JOHN B | ADDRESS ON FILE |
| PADGETT, KOTORA | ADDRESS ON FILE |
| PADILLA, MAURO | ADDRESS ON FILE |
| PADILLAS LANDSCAPE SERVICE | ERNESTO@PADILLASLANDSCAPE.COM |
| PADILLAS LANDSCAPE SERVICE | ERNESTO@PADILLASLANDSCAPECOM |
| PADRO, JORGE | ADDRESS ON FILE |
| PAETZNICK, ALEX RHEA | ADDRESS ON FILE |
| PAGE, LAWANDA N MILLER | ADDRESS ON FILE |
| PAGE, ROBERT D. | ADDRESS ON FILE |
| PAGNOTTA, FRANK | ADDRESS ON FILE |
| PAHRE, SYDNEY | ADDRESS ON FILE |
| PAIGE, CARLA | ADDRESS ON FILE |
| PAINTER | FOREVERLOV9388@GMAILCOM |
| PAK, VICTOR | ADDRESS ON FILE |
| PAKULA, JOAN ELLEN | ADDRESS ON FILE |
| PALAGANO, THOMAS | ADDRESS ON FILE |
| PALAGANO, THOMAS JOSEPH | ADDRESS ON FILE |
| PALMER, LATONYA | ADDRESS ON FILE |
| PALMER, MIMI | ADDRESS ON FILE |
| PALMER, STEPHEN R | ADDRESS ON FILE |
| PALMER, TEWANDA N. | ADDRESS ON FILE |
| PALMER, TEWANDA N. | ADDRESS ON FILE |
| PALMERTON, FREDERICK R. | ADDRESS ON FILE |
| PALMIERI, JIM | ADDRESS ON FILE |
| PALUMBO, EDWIN PETER | ADDRESS ON FILE |
| PAMELA CLOUD, ELIOT FELDMAN, TANYA | ADDRESS ON FILE |
| PAN, ALLEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PAN, QIULAN | ADDRESS ON FILE |
| PANCIERA, JEANNE | ADDRESS ON FILE |
| PANDA, SANJEET K | ADDRESS ON FILE |
| PANDADOC INC | MIKITA@PANDADOC.COM; INVOICES@PANDADOC.COM |
| PANDEY, SHASHI | ADDRESS ON FILE |
| PANGILINAN, MANUEL | ADDRESS ON FILE |
| PANGILINAN, JASPER | ADDRESS ON FILE |
| PANIAGUA, CASANDRA | ADDRESS ON FILE |
| PANTALL, JOHN | ADDRESS ON FILE |
| PAPINEAU, RICHARD | ADDRESS ON FILE |
| PARADISE POOL | PARADISEPOOLSTB@YAHOOCOM |
| PARENT, CHRISTIAN | ADDRESS ON FILE |
| PARK LAKES PROPERTY OWNERS ASSOC INC | PARKLATES@STERLINGASICOM |
| PARK, JAMES | ADDRESS ON FILE |
| PARK, JENNIFER | ADDRESS ON FILE |
| PARK, ROGNER | ADDRESS ON FILE |
| PARK, STEVEN EARL | ADDRESS ON FILE |
| PARKER, CLARK K | ADDRESS ON FILE |
| PARKER, ISAZELIA L | ADDRESS ON FILE |
| PARKER, JANICE | ADDRESS ON FILE |
| PARKER, LAKESHA | ADDRESS ON FILE |
| PARKER, PATRICK | ADDRESS ON FILE |
| PARKER, TATIANNA | ADDRESS ON FILE |
| PARKER-CARTER, KEISHA C | ADDRESS ON FILE |
| PARK-MENG, SUNMI | ADDRESS ON FILE |
| PARLIER, MARK SPENCER | ADDRESS ON FILE |
| PARMAR, ALPESH | ADDRESS ON FILE |
| PARMAR, ASHISH | ADDRESS ON FILE |
| PARMENTER, GARY FLYNN | ADDRESS ON FILE |
| PARRINO, CHRISTOPHER S. | ADDRESS ON FILE |
| PARRISH, GEORGE | ADDRESS ON FILE |
| PARRISH, JOHN | ADDRESS ON FILE |
| PARTHASARATHY, BALAJI | ADDRESS ON FILE |
| PARTRIDGE, GLENN | ADDRESS ON FILE |
| PASCO COUNTY TAX COLLECTOR | ADA@PASCOTAXES.COM |
| PASCUZZI, MICHAEL | ADDRESS ON FILE |
| PASSALACQUA, JOSEPH | ADDRESS ON FILE |
| PASSMORE, DOUGLAS | ADDRESS ON FILE |
| PASTORE, THOMAS JOHN | ADDRESS ON FILE |
| PATALANO, MARIALYNN | ADDRESS ON FILE |
| PATE, CHRISTOPHER KEITH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PATEL, AJAY | ADDRESS ON FILE |
| PATEL, AMRISH | ADDRESS ON FILE |
| PATEL, AMRISH | ADDRESS ON FILE |
| PATEL, ANIL | ADDRESS ON FILE |
| PATEL, ANJANA A | ADDRESS ON FILE |
| PATEL, BANKIM M. | ADDRESS ON FILE |
| PATEL, BHAVESHKUMAR | ADDRESS ON FILE |
| PATEL, DHARMESH | ADDRESS ON FILE |
| PATEL, DUSHYANT M | ADDRESS ON FILE |
| PATEL, HARISH | ADDRESS ON FILE |
| PATEL, HEMANT | ADDRESS ON FILE |
| PATEL, JAINA | ADDRESS ON FILE |
| PATEL, JATAN | ADDRESS ON FILE |
| PATEL, KETAN | ADDRESS ON FILE |
| PATEL, KEVIN GOVIND | ADDRESS ON FILE |
| PATEL, KRUNAL | ADDRESS ON FILE |
| PATEL, MANOJKUMAR S. | ADDRESS ON FILE |
| PATEL, NESHIL | ADDRESS ON FILE |
| PATEL, PIYUSH | ADDRESS ON FILE |
| PATEL, PRITESH | ADDRESS ON FILE |
| PATEL, SAMIR | ADDRESS ON FILE |
| PATEL, SAMIR | ADDRESS ON FILE |
| PATEL, SHAN | ADDRESS ON FILE |
| PATEL, SURESH | ADDRESS ON FILE |
| PATEL, UJJAVAL | ADDRESS ON FILE |
| PATEL, VINOD I | ADDRESS ON FILE |
| PATEL, VISHAL | ADDRESS ON FILE |
| PATEL, ANKITKUMAR J | ADDRESS ON FILE |
| PATHY, JAMUNA LAKSHMI | ADDRESS ON FILE |
| PATIL, YOGESH | ADDRESS ON FILE |
| PATRICK, BRUCE | ADDRESS ON FILE |
| PATTEN, EDDIE | ADDRESS ON FILE |
| PATTERSON, LEE ROY | ADDRESS ON FILE |
| PATTERSON, BRANDY | ADDRESS ON FILE |
| PAUL, ISHMELL | ADDRESS ON FILE |
| PAULE, ALBERTO T. | ADDRESS ON FILE |
| PAULSEN, MARY LOU | ADDRESS ON FILE |
| PAUS, WILLIAM R | ADDRESS ON FILE |
| PAVLIK, JORDAN | ADDRESS ON FILE |
| PAWLAK, LEONARD | ADDRESS ON FILE |
| PAXTON, JAIME | ADDRESS ON FILE |
| PAYNE JR, FRANK E. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PAYNE JR., PHILIP WYATT | ADDRESS ON FILE |
| PAYNE, GRETCHEN | ADDRESS ON FILE |
| PAYNE, LAWRENCE | ADDRESS ON FILE |
| PAYNE, MICHAEL L | ADDRESS ON FILE |
| PAYNE, RONTHEL | ADDRESS ON FILE |
| PBK ARCHITECTS INC | TED.STREAM@STREAMKIM.COM; SUMMER.DEVORE@STREAMKIM.COM |
| PEACHY KEEN HOME SERVICES | PEACHYKEENHOMESERVICESLLC@GMAILCOM |
| PEACOCK, STEVEN L | ADDRESS ON FILE |
| PEAKE, KEVIN | ADDRESS ON FILE |
| PEARSON-GRIFFIN, NEVA | ADDRESS ON FILE |
| PEASLEY, DONALD | ADDRESS ON FILE |
| PEAY, SR., BRYAN TODD CHARLES | ADDRESS ON FILE |
| PEDDADA, CHANDRA | ADDRESS ON FILE |
| PEDERSEN, VIVA | ADDRESS ON FILE |
| PEDRAZA, EDWARDO | ADDRESS ON FILE |
| PEEBLES, JERRED C | ADDRESS ON FILE |
| PEGGY DIPESO | PDIPESO@HOTMAILCOM |
| PEI, XIMEI (TINA) | ADDRESS ON FILE |
| PEI, XIMEI (TINA) | ADDRESS ON FILE |
| PEJAVER, AMIT KUMBASI | ADDRESS ON FILE |
| PELKA, SUZANNE | ADDRESS ON FILE |
| PELLOM, GWENDOLYN YVONNE | ADDRESS ON FILE |
| PENA, JUAN DAVID MESA | ADDRESS ON FILE |
| PENDERGAST, BRIAN M. | ADDRESS ON FILE |
| PENDERGRASS, JASON | ADDRESS ON FILE |
| PENG, CHANGLIANG | ADDRESS ON FILE |
| PENG, CHANGLIANG | ADDRESS ON FILE |
| PENNSYLVANIA DEPARTMENT OF BANKING | RA-BNBANKSUPERVISION@PA.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | RA-RV-BET-HBG-TA-EM@PA.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | RA-RV-BET-PHI-TA-EM@PA.GOV |
| PENNSYLVANIA ONE CALL SYSTEM INC | PAYMENTS@PA1CALL.ORG |
| PENTZ, PAIGE | ADDRESS ON FILE |
| PERDOMO, KELVIN | ADDRESS ON FILE |
| PERDUE, RUTHIE | ADDRESS ON FILE |
| PEREIRA, SHAWN | ADDRESS ON FILE |
| PEREZ, ANDRES | ADDRESS ON FILE |
| PEREZ, APOLLO | ADDRESS ON FILE |
| PEREZ, CRISTIAN | ADDRESS ON FILE |
| PEREZ, IRENE | ADDRESS ON FILE |
| PEREZ, IRENE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PEREZ, MARCOS R | ADDRESS ON FILE |
| PEREZ, MILAGROS | ADDRESS ON FILE |
| PEREZ, VICENTE ERNESTO | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PEREZNIETO, LEONARDO | ADDRESS ON FILE |
| PERINA, STEVEN | ADDRESS ON FILE |
| PERKINS IV, ROBERT EDWARD | ADDRESS ON FILE |
| PERKINS, RAYMOND | ADDRESS ON FILE |
| PERKINS, SCOTT | ADDRESS ON FILE |
| PERRY, JAMES L | ADDRESS ON FILE |
| PERRY, ROBIN DARLENE | ADDRESS ON FILE |
| PERSING, ESTHER | ADDRESS ON FILE |
| PERSON, KELVIN | ADDRESS ON FILE |
| PESCARA, ARTURO | ADDRESS ON FILE |
| PESSUTTI, PHILIP | ADDRESS ON FILE |
| PETER, MAGGIE | ADDRESS ON FILE |
| PETERKIN, CHRISTOPHER | ADDRESS ON FILE |
| PETERS, ALBERT L. | ADDRESS ON FILE |
| PETERS, JOHN R | ADDRESS ON FILE |
| PETERS, KENNETH W | ADDRESS ON FILE |
| PETERS, KURT | ADDRESS ON FILE |
| PETERSEN, KARSTEN B. | ADDRESS ON FILE |
| PETERSON, DOUG | ADDRESS ON FILE |
| PETITFRERE, LOUISNICE | ADDRESS ON FILE |
| PETO, JULIE ANNE CABIGON | ADDRESS ON FILE |
| PETRICCIANI, JOHN | ADDRESS ON FILE |
| PETROSSIAN, ASHKHEN | ADDRESS ON FILE |
| PETRY, ROBERT | ADDRESS ON FILE |
| PETTIS, STEVEN | ADDRESS ON FILE |
| PETTY, ALESYA | ADDRESS ON FILE |
| PETTY, DENNIS | ADDRESS ON FILE |
| PFISTER, RACHEL | ADDRESS ON FILE |
| PHAM, DINH CHIEN | ADDRESS ON FILE |
| PHAM, HAO | ADDRESS ON FILE |
| PHAM, GIAU | ADDRESS ON FILE |
| PHELPS, CHARLES LESTER | ADDRESS ON FILE |
| PHH MORTGAGE SERVICES | CUSTOMERCARE@MORTGAGEFAMILY.COM |
| PHH MORTGAGE SERVICES | CHRISTOPHER.SABBE@PHHMORTGAGE.COM |
| PHILADELPHIA DEPT OF REVENUE | REVENUE@PHILA.GOV |
| PHILADELPHIA FIRE PROS LLC | PHILLYFIREPROS@GMAILCOM; PHILLYFIREPROS@GMAIL.COM |
| PHILADELPHIA HOUSING AUTHORITY | INFO@PHA.PHILA.GOV |
| PHILADELPHIA QUALITY ROOFING LLC | PHILAROOFING215@YAHOOCOM |

| Name | Email |
|---|---|
| PHILLIPS, JASON | ADDRESS ON FILE |
| PHILLIPS, JASON | ADDRESS ON FILE |
| PHILLIPS, KIRK E | ADDRESS ON FILE |
| PHILLIPS, KIRK E | ADDRESS ON FILE |
| PHILLIPS, LEE | ADDRESS ON FILE |
| PHILLIPS, LISA | ADDRESS ON FILE |
| PHILLIPS, LONNIE | ADDRESS ON FILE |
| PHILLIPS, RICHARD | ADDRESS ON FILE |
| PHILLIPS, ROBERT | ADDRESS ON FILE |
| PHILLIPS, RON | ADDRESS ON FILE |
| PHULWANI, MAHESH SADHU | ADDRESS ON FILE |
| PICHLER, BERND | ADDRESS ON FILE |
| PICKARD, THOMAS | ADDRESS ON FILE |
| PICKETT, KIMBERLY | ADDRESS ON FILE |
| PICKETT, RICKY | ADDRESS ON FILE |
| PIERCE, JOHN S | ADDRESS ON FILE |
| PIERCE, MICHAEL | ADDRESS ON FILE |
| PIERCE, VICTOR M | ADDRESS ON FILE |
| PIERRE, GISELE | ADDRESS ON FILE |
| PIERRE, YVES | ADDRESS ON FILE |
| PIET, JODY | ADDRESS ON FILE |
| PIETANZA, JOSEPH | ADDRESS ON FILE |
| PIETROBONO, HAROLD | ADDRESS ON FILE |
| PIFFERI, SEAN | ADDRESS ON FILE |
| PIKE, JON D. | ADDRESS ON FILE |
| PIKE, AUSTIN | ADDRESS ON FILE |
| PILAPIL, LEMUEL ESPINA | ADDRESS ON FILE |
| PIMENTEL, RODOLFO | ADDRESS ON FILE |
| PINCH A PENNY | STORE175@PINCHAPENNYCOM; STORE175@PINCHPAINPCEHNANY.COM |
| PINCH A PENNY 130 | STORE130@PINCHAPENNYCOM |
| PINCH-A-PENNY - STORE 068 | STORE068@PINCHAPENNYCOM |
| PINE, ANGELIE MERIZ | ADDRESS ON FILE |
| PINE, NATHANAEL | ADDRESS ON FILE |
| PINECREST SERVICES INC | PINECRESTTREE@AOLCOM |
| PINECREST SERVICES INC | PINECRESTTREE@AOL.COM |
| PINELLAS CO TAX COLLECTOR | TAXCOLLECTOR@PINELLASTAXCOLLECTOR.GOV |
| PINERA, GIOVANNI | ADDRESS ON FILE |
| PINEROS, MONIQUE | ADDRESS ON FILE |
| PINNAMANENI, VAMSI KRISHNA | ADDRESS ON FILE |
| PINNEY, GAIL | ADDRESS ON FILE |
| PINNEY, GAIL S. | ADDRESS ON FILE |
| PINTO, FRANK | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PIRES, ROBERT | ADDRESS ON FILE |
| PISTULKA, JASON | ADDRESS ON FILE |
| PITT, DANNY | ADDRESS ON FILE |
| PITTMAN, LISA | ADDRESS ON FILE |
| PITTS, JAMES | ADDRESS ON FILE |
| PITTS, LASHUN T | ADDRESS ON FILE |
| PIXLEY, CHARLES OCTAVIS | ADDRESS ON FILE |
| PIYUSH, DAVE JALPAN | ADDRESS ON FILE |
| PIZZONIA, JANICE | ADDRESS ON FILE |
| PKS LAW GROUP | ACCOUNTING@PKS-LAWGROUPCOM |
| PLAIR, JOSHUA | ADDRESS ON FILE |
| PLANCARTE, KARLA VIANEY BLANCO | ADDRESS ON FILE |
| PLANER, KEITH | ADDRESS ON FILE |
| PLAUTH, WILLIAM | ADDRESS ON FILE |
| PLOTZ, TIM | ADDRESS ON FILE |
| PLOTZ, TIMI R. | ADDRESS ON FILE |
| PLUMB, ERIC | ADDRESS ON FILE |
| PMD CONSTRUCTION CONSULTING LLC | JUDICHEN@YAHOOCOM |
| PNC BANK NA | KRIORDAN@BURR.COM; CCHAVCS@BURR.COM |
| PNC BANK, NATIONAL ASSOCIATION | STEVENKOVAC@LEASERV.COM |
| POIRIER, LINDA | ADDRESS ON FILE |
| POIRIER, LINDA H. | ADDRESS ON FILE |
| POIRIER, MITCHELL | ADDRESS ON FILE |
| POL, RICHARD LESZEK | ADDRESS ON FILE |
| POLENZ, KELLIE | ADDRESS ON FILE |
| POLIDORO, SHARON | ADDRESS ON FILE |
| POLK, GWENDOLYN R. | ADDRESS ON FILE |
| POLK, LIDELL R. | ADDRESS ON FILE |
| POLLARD, NEVILLE RICHARD | ADDRESS ON FILE |
| POLLARD, RYAN ALEXANDER | ADDRESS ON FILE |
| POLLARD, RYAN ALEXANDER | ADDRESS ON FILE |
| POLLARI, ROBERT | ADDRESS ON FILE |
| POLYAK, TAMAS BELA | ADDRESS ON FILE |
| POMPEY, SAMUEL | ADDRESS ON FILE |
| PONDERS, CONSTANCE | ADDRESS ON FILE |
| PONDERS, CONSTANCE | ADDRESS ON FILE |
| POOL CARE OF TAMPA BAY, INC | DAWN@POOLCAREFLORIDACOM |
| POOL, PEDRO PABLO | ADDRESS ON FILE |
| POOLE, RONALD E. | ADDRESS ON FILE |
| POPE, VIRGIL | ADDRESS ON FILE |
| PORCH, CARRIESA MARIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PORRAS, GRAZIELLE RUIZ DE | ADDRESS ON FILE |
| PORTER, KAREN | ADDRESS ON FILE |
| PORTER, KAREN JOYCE | ADDRESS ON FILE |
| PORTNOFF LAW ASSOCIATES, LTD | ACHTRANSACTIONS@PORTNOFFONLINECOM |
| PORTO, ZAIDA | ADDRESS ON FILE |
| POSTLER, LIN | ADDRESS ON FILE |
| POTSCHANTEK, LEONORA | ADDRESS ON FILE |
| POTTER, ANNE L. | ADDRESS ON FILE |
| POTTER, ANNE L. | ADDRESS ON FILE |
| POTTER, JONATHAN | ADDRESS ON FILE |
| POTTER, ROBERT | ADDRESS ON FILE |
| POWELL, DAVID | ADDRESS ON FILE |
| POWELL, ERIK MCINTYRE | ADDRESS ON FILE |
| POWELL, LEMELIA ANTOINETTE | ADDRESS ON FILE |
| POWELL, NENA FRAN | ADDRESS ON FILE |
| POWELL, ORELIUS | ADDRESS ON FILE |
| POWERS, PAUL | ADDRESS ON FILE |
| PRADHAN, SISIR | ADDRESS ON FILE |
| PRAKASH, SUKUMAR SAM | ADDRESS ON FILE |
| PRASAD, ANANTH K | ADDRESS ON FILE |
| PRASAD, ANANTH K | ADDRESS ON FILE |
| PRATER-MORIL, JEAN-MARIO | ADDRESS ON FILE |
| PRAY, JEFFREY LYNN | ADDRESS ON FILE |
| PRECIOUS ROGERS | ADDRESS ON FILE |
| PRECISION CHIMNEY AND MASONRY | PRECISIONCHIMNEYMASONRY@YAHOOCOM |
| PREMIERE NETWORKS INC | KISRAEL@MCGLINCHEY.COM; JELDEMIRE@MCGLINCHEY.COM |
| PRENTICE, SCOTT | ADDRESS ON FILE |
| PRESSLEY, ERIC | ADDRESS ON FILE |
| PRESTIGE FENCING LLC | ZENCHAKTRAVIS@GMAILCOM |
| PREVITY, WILLIAM | ADDRESS ON FILE |
| PRIBILLA, GABRIEL | ADDRESS ON FILE |
| PRIBILLA, GABRIEL ROBERT | ADDRESS ON FILE |
| PRICE JR, GLENN E. | ADDRESS ON FILE |
| PRICE, CHRISTIAN JON | ADDRESS ON FILE |
| PRICE, CHRISTOPHER D. | ADDRESS ON FILE |
| PRICE, MICHAEL | ADDRESS ON FILE |
| PRICE, SHELTON N | ADDRESS ON FILE |
| PRICE, WALLACE | ADDRESS ON FILE |
| PRICL, FABIAN | ADDRESS ON FILE |
| PRIETO, EDER & LUCIANA | ADDRESS ON FILE |
| PRIM JR., WALTER E. | ADDRESS ON FILE |
| PRIME, STANLEY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PRINCE, SHARON | ADDRESS ON FILE |
| PRINTZ, BARRY E. | ADDRESS ON FILE |
| PRO MAINTENANCE LLC | CODYPROMAINT@GMAILCOM |
| PROCK, ALEXANDER | ADDRESS ON FILE |
| PROCTOR, JOSHUA C | ADDRESS ON FILE |
| PROCTOR, NANCI | ADDRESS ON FILE |
| PROFESSIONAL TANK & ENVIROMENTAL | BKUEBLER@PROFESSIONALTANKCOM |
| PROGRESSIVE FLOOD INSURANCE | FLOODUNDERWRITING@ASICORPORG |
| PROHASKA, DEAN | ADDRESS ON FILE |
| PROMPT & RELIABLE ELECTRICAL SERVICES | SIMPSONAAMIR@GMAILCOM |
| PRUITT, MATTHEW | ADDRESS ON FILE |
| PRUITT, MATTHEW SCOTT | ADDRESS ON FILE |
| PTAKOWSKI, JOHN CHRISTOPHER | ADDRESS ON FILE |
| PTAKOWSKI, JOHN CHRISTOPHER | ADDRESS ON FILE |
| PUENTE, ARIS | ADDRESS ON FILE |
| PUGLISI, FRANCESCO | ADDRESS ON FILE |
| PULASKI, MICHAEL | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULEO JR, FRANK EDWARD | ADDRESS ON FILE |
| PULIDO-ELROD, JENNIFER | ADDRESS ON FILE |
| PULLINGS JR, JAMES M | ADDRESS ON FILE |
| PULSEWAY / MMSOFT DESIGN LTD. | MARIUS.MIHALEC@MMSOFTDESIGN.COM |
| PUNTER, CLEVELAND | ADDRESS ON FILE |
| PUPKO JR., NIKOLAUS | ADDRESS ON FILE |
| PURCELL, JAMES | ADDRESS ON FILE |
| PURCELL, NERRON | ADDRESS ON FILE |
| PURCELL, PATRICIA | ADDRESS ON FILE |
| PUREWAL, MANVIR | ADDRESS ON FILE |
| PURNELL, GREG | ADDRESS ON FILE |
| PURNELL, JESUS | ADDRESS ON FILE |
| PURVES JR., DENNIS P | ADDRESS ON FILE |
| PUTZ, ROBERT | ADDRESS ON FILE |
| QASIM, MUNTASSER CHASIB | ADDRESS ON FILE |
| QBE FLOOD INSURANCE SERVICING | CORPORATE@QBE.COM |
| QI, JIA | ADDRESS ON FILE |
| QI, JINFENG | ADDRESS ON FILE |
| QIAN, YAN | ADDRESS ON FILE |
| QIU, JI CHUN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| QU, LIWEI | ADDRESS ON FILE |
| QU, SIYANG | ADDRESS ON FILE |
| QUAMRUDEEN, MOHAMMED | ADDRESS ON FILE |
| QUAMRUDEEN, MOHAMMED | ADDRESS ON FILE |
| QUAN, CHENGJIN | ADDRESS ON FILE |
| QUARFORDT, STEVEN | ADDRESS ON FILE |
| QUAYSON, FANNY | ADDRESS ON FILE |
| QUEALE, KENNETH EDWARD | ADDRESS ON FILE |
| QUESTELL, ALBERTO, JR | ADDRESS ON FILE |
| QUESTELL, MICHAEL | ADDRESS ON FILE |
| QUETTANT, JULNER | ADDRESS ON FILE |
| QUINN JR., WILLIAM QUINN RODNEY | ADDRESS ON FILE |
| QUINN JR., WILLIAM QUINN RODNEY | ADDRESS ON FILE |
| QUINN, JAMES MARTIN | ADDRESS ON FILE |
| QUINN, PATRICK J. | ADDRESS ON FILE |
| QUINONES, LUIS | ADDRESS ON FILE |
| QUINONES, LUIS | ADDRESS ON FILE |
| QUINTANA, DANIEL | ADDRESS ON FILE |
| QUINTANA, GEORGE | ADDRESS ON FILE |
| QUINTANA, MANUEL | ADDRESS ON FILE |
| QUINTEROS, JASON RAFAEL | ADDRESS ON FILE |
| QUIONES, THERESA | ADDRESS ON FILE |
| QUIWA, NOL | ADDRESS ON FILE |
| RABADY, ALA | ADDRESS ON FILE |
| RABB, HAROLD DEAN | ADDRESS ON FILE |
| RABBAT, MARK | ADDRESS ON FILE |
| RABENBERG, LINDA | ADDRESS ON FILE |
| RACHEL, CATHERINE & BRIAN CSERVAK SR. | ADDRESS ON FILE |
| RACHOOR, HANUMAN | ADDRESS ON FILE |
| RACHOOR, JAYALAKSHMI | ADDRESS ON FILE |
| RACICOT, STEVE | ADDRESS ON FILE |
| RAD DIVERSIFIED | VICKIWEATHERBY@YAHOOCOM |
| RAD DIVERSIFIED | RHETTWARREN@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED | JORDANOWENS@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED | LAURAORTEGA@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED | DDHFUND@GMAILCOM |
| RAD DIVERSIFIED REIT | MALORIE@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED REIT | SANDYCHIV116@GMAILCOM |
| RAD DIVERSIFIED REIT | MARIATHOMPSON@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED REIT | ERNESTO@PADILLASLANDSCAPE.COM |
| RADCLIFF, JOHN D | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RADDAR, JARED | ADDRESS ON FILE |
| RADEK, KRYSTOF | ADDRESS ON FILE |
| RADEVIC, MIROSLAV | ADDRESS ON FILE |
| RADKE, GREGORY | ADDRESS ON FILE |
| RADKE, THOMAS | ADDRESS ON FILE |
| RADZOM, AXEL | ADDRESS ON FILE |
| RAHEJA, SHAUNIK | ADDRESS ON FILE |
| RAILCO | KEVIN@RAILCOLLCCOM |
| RAINBOLT & CO | SAM@RAINBOLTCOCOM |
| RAJA, RAMESH K | ADDRESS ON FILE |
| RAKOTOHOVA, ANDRY CLEMENT | ADDRESS ON FILE |
| RALOWSKI, JERZY | ADDRESS ON FILE |
| RALPH DEC PLUMBING HEATING & AC SERVICES | SUPPORT@SKYNOVACOM |
| RALPH, GORDON | ADDRESS ON FILE |
| RAMELB-MORRIS, ROBIN | ADDRESS ON FILE |
| RAMES, ANJANA | ADDRESS ON FILE |
| RAMEY, CATHY | ADDRESS ON FILE |
| RAMIREZ, DEANA HOMEYER | ADDRESS ON FILE |
| RAMIREZ, MARIA E | ADDRESS ON FILE |
| RAMIREZ, MIGUEL | ADDRESS ON FILE |
| RAMIREZ, VIRGINIA | ADDRESS ON FILE |
| RAMLI, ANWAR SALIM BIN | ADDRESS ON FILE |
| RAMOO, KYRON | ADDRESS ON FILE |
| RAMOS, ANDREW | ADDRESS ON FILE |
| RAMSAHAI, KAZEEM | ADDRESS ON FILE |
| RANDALL, ALISON SHERMAN | ADDRESS ON FILE |
| RANDHAWA, NAVREET | ADDRESS ON FILE |
| RANDISE, JESSICA | ADDRESS ON FILE |
| RANDOLPH COUNTY REVENUE | KMASSEY@RANDOLPHCOASSESSOR.COM |
| RANDOLPH, MONICA | ADDRESS ON FILE |
| RANDOLPH, NICOLE | ADDRESS ON FILE |
| RANGEL, DEVIN SKYLER | ADDRESS ON FILE |
| RANKIN, LEON | ADDRESS ON FILE |
| RANKOVA, YSABEL | ADDRESS ON FILE |
| RAO, AMAR | ADDRESS ON FILE |
| RAO, RAVI KIRAN GUNDU | ADDRESS ON FILE |
| RAPHAEL, MARIE SANDRA SANDRA | ADDRESS ON FILE |
| RASHDAN, TAMER | ADDRESS ON FILE |
| RASHEED, JAMEEL | ADDRESS ON FILE |
| RASHID, KARIEM | ADDRESS ON FILE |
| RASMUSSEN, LYNN C | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RASMUSSEN, TERRY | ADDRESS ON FILE |
| RASSI, PHILIP NATHAN | ADDRESS ON FILE |
| RATCLIFF, DARRELL | ADDRESS ON FILE |
| RATHOD, KUNJAL | ADDRESS ON FILE |
| RATKOVICH, JANA LYNN | ADDRESS ON FILE |
| RAUCHER, MARTIN | ADDRESS ON FILE |
| RAVICHANDRAN, PASALA (RAVI) | ADDRESS ON FILE |
| RAWLINS, MERCIA | ADDRESS ON FILE |
| RAY, STANLEY | ADDRESS ON FILE |
| RAY, YVONNE | ADDRESS ON FILE |
| RAYBURN, JAMES | ADDRESS ON FILE |
| RAYNOR, STEVEN M | ADDRESS ON FILE |
| RCG TEXAS LLC | ADDRESS ON FILE |
| REA, DONALD | ADDRESS ON FILE |
| READ, JOHN P. | ADDRESS ON FILE |
| READ, JOHN P. | ADDRESS ON FILE |
| READ, JOHN P. | ADDRESS ON FILE |
| REAL PANE IN MY GLASS | MANNY@REALPANEINMYGLASSCOM |
| RED MAISON CONSTRUCTION | DRIVERA@REDMAISONCONSTRUCTIONCOM |
| REDDY, PAPPU SRINIVASA | ADDRESS ON FILE |
| REDDY, VENKATA SRINIVAS CHOWDARY | ADDRESS ON FILE |
| REDDY, VENKATAPPA | ADDRESS ON FILE |
| REDDY, VENKATAPPA | ADDRESS ON FILE |
| REDMAN, LESLIE | ADDRESS ON FILE |
| REDMOND, TIMOTHY | ADDRESS ON FILE |
| REDONDO, CESAR | ADDRESS ON FILE |
| REDONDO, GABRIEL | ADDRESS ON FILE |
| REED, BETTY | ADDRESS ON FILE |
| REED, JUDY | ADDRESS ON FILE |
| REED, MICHAEL | ADDRESS ON FILE |
| REED, ROBBY | ADDRESS ON FILE |
| REEDER, GARY MACK | ADDRESS ON FILE |
| REEDIJK, HENDRICK MARINUS | ADDRESS ON FILE |
| REES-DAVIES, ELLIOT | ADDRESS ON FILE |
| REESE II, PHILLIP | ADDRESS ON FILE |
| REEVES, REGGIE | ADDRESS ON FILE |
| REEVES, TIMOTHY | ADDRESS ON FILE |
| REHRL, GEORGE | ADDRESS ON FILE |
| REICHLIN, ABRAHAM JOEL | ADDRESS ON FILE |
| REID, ANDREW | ADDRESS ON FILE |
| REID, CRANSTON DUPREE | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| REID, DONNA | ADDRESS ON FILE |
| REID, DOUGLAS | ADDRESS ON FILE |
| REID, ELENOR | ADDRESS ON FILE |
| REID, ORION | ADDRESS ON FILE |
| REINERTSON, RANDY | ADDRESS ON FILE |
| REINHARDT, JOHN | ADDRESS ON FILE |
| REINHOLD, JAMES | ADDRESS ON FILE |
| REINSUREPRO | ADAM@LRGINSURE.COM |
| REINSUREPRO - ADAM | ADAM@LRGINSURECOM |
| REMBERT, DANIEL | ADDRESS ON FILE |
| REN, ELLIE | ADDRESS ON FILE |
| REN, JIESHENG | ADDRESS ON FILE |
| REN, PING | ADDRESS ON FILE |
| REN, TIANJUN | ADDRESS ON FILE |
| REN, PING | ADDRESS ON FILE |
| RENARD, NIKOLAS | ADDRESS ON FILE |
| RENOVO FINANCIAL | ORIGINATION@RENOVOFINANCIAL.COM |
| RENTERIA, ELIZABETH RENTERIA | ADDRESS ON FILE |
| RENZ, KURT O | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, HOLLIE | ADDRESS ON FILE |
| REPIC, RAYMOND | ADDRESS ON FILE |
| REPIC, RYAN | ADDRESS ON FILE |
| RESNICK PLUMBING | RESNICKPLUMBING@YAHOOCOM |
| RESNIK, RICHARD | ADDRESS ON FILE |
| RETANA JR, GERARDO R. | ADDRESS ON FILE |
| RETTENMOSER, ERNST JOHANN | ADDRESS ON FILE |
| REVANGE, TYREE | ADDRESS ON FILE |
| REVELS, LEON | ADDRESS ON FILE |
| REX, SPENCER WALLACE | ADDRESS ON FILE |
| REXHO, JULIANA | ADDRESS ON FILE |
| REY FAMILY REVOCABLE TRUST | CDREY_2014@YAHOOCOM |
| REYES, DIANA | ADDRESS ON FILE |
| REYES, HERIBERTO GARCIA | ADDRESS ON FILE |
| REYES, IVETH | ADDRESS ON FILE |
| REYES, JESSE | ADDRESS ON FILE |
| REYNOLDS, CHARLES GREG | ADDRESS ON FILE |
| REYNOLDS, KYLE | ADDRESS ON FILE |
| REYNOLDS, TERENCE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| REZEN, JOHN | ADDRESS ON FILE |
| REZEN, JOHN K | ADDRESS ON FILE |
| REZEN, JOHN K | ADDRESS ON FILE |
| REZEN, JOHN | ADDRESS ON FILE |
| REZVANIANZADEH, FARZAD | ADDRESS ON FILE |
| RHEA, CASEY | ADDRESS ON FILE |
| RHOADES, JEFF | ADDRESS ON FILE |
| RHONE, HORACE | ADDRESS ON FILE |
| RICE, CHERI | ADDRESS ON FILE |
| RICE, DAN | ADDRESS ON FILE |
| RICE, HOLLY | ADDRESS ON FILE |
| RICE, JACOB | ADDRESS ON FILE |
| RICE, JARED | ADDRESS ON FILE |
| RICHARDS, DALE | ADDRESS ON FILE |
| RICHARDS, DUANE | ADDRESS ON FILE |
| RICHARDSON, DEBBIE | ADDRESS ON FILE |
| RICHARDSON, MARK | ADDRESS ON FILE |
| RICHARDSON, SAHALADINE | ADDRESS ON FILE |
| RICHARDSON, SOLAIMAN | ADDRESS ON FILE |
| RICHEY, REX BRYANT | ADDRESS ON FILE |
| RICHEY, TAMARA | ADDRESS ON FILE |
| RICHMOND, CORBY | ADDRESS ON FILE |
| RICK, GRANT | ADDRESS ON FILE |
| RICKFORD, TRAE | ADDRESS ON FILE |
| RICKS, WILLIAM PICKETT | ADDRESS ON FILE |
| RIDGLEY, MARK | ADDRESS ON FILE |
| RIDGLEY, MARK | ADDRESS ON FILE |
| RIDGLEY, MARK A | ADDRESS ON FILE |
| RIDGWAY, JAMES | ADDRESS ON FILE |
| RIECKER, JOHN T. | ADDRESS ON FILE |
| RIEGE, ROBERT | ADDRESS ON FILE |
| RIESENBERG, GLEN | ADDRESS ON FILE |
| RIESENBERG, GLEN | ADDRESS ON FILE |
| RIGGINS, JOHN | ADDRESS ON FILE |
| RIGGINS, JOHN | ADDRESS ON FILE |
| RIGGS, DALE ALLEN | ADDRESS ON FILE |
| RIGHT DIRECTION CONTRCTING LLC | RIGHTDIRECTIONCONTRACTING@GMAILCOM |
| RIGHT DIRECTION CONTRCTING LLC | RIGHTDIRECTIONCONTRACRTIINGGH@GMAIL.COM |
| RILEY III, ALVIN M. | ADDRESS ON FILE |
| RINALDI, JON | ADDRESS ON FILE |
| RINELLA, PAUL | ADDRESS ON FILE |
| RISHI, SHIFA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RITTER, LARRY | ADDRESS ON FILE |
| RITTER, LAWRENCE | ADDRESS ON FILE |
| RITTER, PHILIP | ADDRESS ON FILE |
| RIVAS, MARIANO JAVIER GUTIERREZ | ADDRESS ON FILE |
| RIVAS, NIKY | ADDRESS ON FILE |
| RIVERA, DEWENISE | ADDRESS ON FILE |
| RIVERA, EVELYN | ADDRESS ON FILE |
| RIVERA, EVELYN | ADDRESS ON FILE |
| RIVERA, JORGE | ADDRESS ON FILE |
| RIVERA, LOUIS | ADDRESS ON FILE |
| RIVERA, MARIE C. | ADDRESS ON FILE |
| RIVERO, RENE’ANTONIO | ADDRESS ON FILE |
| RIVERS II, THOMAS J | ADDRESS ON FILE |
| RIVERS, TERESA | ADDRESS ON FILE |
| RIVERSIDE SEWERAGE AUTHORITY | JBADER@RIVERSIDETWP.ORG |
| RIZZO, ERIC M. | ADDRESS ON FILE |
| ROBBE III, FREDERICK GERARD | ADDRESS ON FILE |
| ROBBINS, PHIL | ADDRESS ON FILE |
| ROBERTOS CONTRACTING SERVICES | DESOUZACELIO70@GMAILCOM |
| ROBERTS JR, JOHN E | ADDRESS ON FILE |
| ROBERTS, ANDREW | ADDRESS ON FILE |
| ROBERTS, BENJAMIN SAMUEL | ADDRESS ON FILE |
| ROBERTS, ELLIOT C. | ADDRESS ON FILE |
| ROBERTS, JAY | ADDRESS ON FILE |
| ROBERTS, JIMMY | ADDRESS ON FILE |
| ROBERTS, JOE | ADDRESS ON FILE |
| ROBERTS, JOHN E, JR | ADDRESS ON FILE |
| ROBERTS, JORDON | ADDRESS ON FILE |
| ROBERTS, JOSEPH R | ADDRESS ON FILE |
| ROBERTS, ROGER DEAN | ADDRESS ON FILE |
| ROBERTS, STEVEN | ADDRESS ON FILE |
| ROBERTS, TESS MURPHY | ADDRESS ON FILE |
| ROBERTS, WILLIAM ROBERTS | ADDRESS ON FILE |
| ROBERTSON, ERIN | ADDRESS ON FILE |
| ROBINSON JR, DERRICK | ADDRESS ON FILE |
| ROBINSON, ASHLEY JAMES | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, DELISA | ADDRESS ON FILE |
| ROBINSON, DERLYN | ADDRESS ON FILE |
| ROBINSON, DERLYN | ADDRESS ON FILE |
| ROBINSON, JAMES LESTER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ROBINSON, JANET (JAE) | ADDRESS ON FILE |
| ROBINSON, JOHN | ADDRESS ON FILE |
| ROBINSON, KENNETH | ADDRESS ON FILE |
| ROBINSON, LESHA | ADDRESS ON FILE |
| ROBINSON, MARCUS | ADDRESS ON FILE |
| ROBINSON, MONJAGO | ADDRESS ON FILE |
| ROBINSON, SOPHIA | ADDRESS ON FILE |
| ROBINSON, JEFFREY | ADDRESS ON FILE |
| ROBINSON, SAFIYA | ADDRESS ON FILE |
| ROBLES, REGINE | ADDRESS ON FILE |
| ROBLES, SERGIO | ADDRESS ON FILE |
| ROBLES, SERGIO ROBERTO LARIOS | ADDRESS ON FILE |
| ROCCO, MATT | ADDRESS ON FILE |
| ROCHE, ANTHONY JOSEPH | ADDRESS ON FILE |
| ROCHESTER, MARK | ADDRESS ON FILE |
| ROCK, TODD ROBERT LA | ADDRESS ON FILE |
| RODGERS REALTY, LLC | ADDRESS ON FILE |
| RODGERS, BRITT | ADDRESS ON FILE |
| RODGERS, CODY | ADDRESS ON FILE |
| RODGERS, KAREN | ADDRESS ON FILE |
| RODGERS, STEVEN | ADDRESS ON FILE |
| RODGERS, STEVEN & PATRICIA | ADDRESS ON FILE |
| RODOLO, EUSTACE VUYISILE | ADDRESS ON FILE |
| RODRIGUES, CAMILO | ADDRESS ON FILE |
| RODRIGUES, CAMILO | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, EMILSO BATISTA | ADDRESS ON FILE |
| RODRIGUEZ, JOSUE | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN E | ADDRESS ON FILE |
| RODRIGUEZ, KAMILA | ADDRESS ON FILE |
| RODRIGUEZ, KARLA | ADDRESS ON FILE |
| RODRIGUEZ, KARLA | ADDRESS ON FILE |
| RODRIGUEZ, MARVIN | ADDRESS ON FILE |
| RODRIGUEZ, OSVALDO | ADDRESS ON FILE |
| RODRIGUEZ, RAFAEL CANDAS | ADDRESS ON FILE |
| RODRIGUEZ, RICARDO LOPEZ | ADDRESS ON FILE |
| RODRIGUEZ, TITUS | ADDRESS ON FILE |
| RODRIGUEZ, ALBERTO | ADDRESS ON FILE |
| ROGERS, ANTONIO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ROGERS, CLEO | ADDRESS ON FILE |
| ROGERS, JAMES JAY | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, KEVIN L | ADDRESS ON FILE |
| ROGERS, MICHAEL JOHN | ADDRESS ON FILE |
| ROGERS, MILAN DON | ADDRESS ON FILE |
| ROGERS, OLIVIA SINCLAIR | ADDRESS ON FILE |
| ROGERS, RONEISA | ADDRESS ON FILE |
| ROGERS, TYRONE J. | ADDRESS ON FILE |
| ROGERS, RANDY | ADDRESS ON FILE |
| ROGERS, SANDRA F | ADDRESS ON FILE |
| ROGERSON, JOHN D | ADDRESS ON FILE |
| ROHLOFF, DEBORAH | ADDRESS ON FILE |
| ROHN, WILLIAM R | ADDRESS ON FILE |
| ROLAND, TIYANA | ADDRESS ON FILE |
| ROLFE, JOHN | ADDRESS ON FILE |
| ROLFE, JOHN | ADDRESS ON FILE |
| ROMAN, BLANCA | ADDRESS ON FILE |
| ROMAN, ELLIOT | ADDRESS ON FILE |
| ROMAN, GREGORIO | ADDRESS ON FILE |
| ROMAN, HILDA | ADDRESS ON FILE |
| ROMAN, TANYA | ADDRESS ON FILE |
| ROMAN, VICENTE GONZALEZ | ADDRESS ON FILE |
| ROMANO, AMY | ADDRESS ON FILE |
| ROMANO, GENE | ADDRESS ON FILE |
| ROMELUS, JEANNOT | ADDRESS ON FILE |
| ROMERO CONCRETE LLC | PEPEROMERO1@ICLOUDCOM |
| ROMERO, DARLIE AMY | ADDRESS ON FILE |
| RONCONI, MICHAEL | ADDRESS ON FILE |
| RONG, YU | ADDRESS ON FILE |
| ROSALES, MAURICIO | ADDRESS ON FILE |
| ROSANDICH, ANA LAURA | ADDRESS ON FILE |
| ROSE, BRENNAN | ADDRESS ON FILE |
| ROSE, DANIELLE | ADDRESS ON FILE |
| ROSE, HERBERT | ADDRESS ON FILE |
| ROSELL, JUAN | ADDRESS ON FILE |
| ROSEN, DOUGLAS | ADDRESS ON FILE |
| ROSEN, DOUGLAS H. | ADDRESS ON FILE |
| ROSENFELD, MICHAEL | ADDRESS ON FILE |
| ROSENFELD, MICHAEL | ADDRESS ON FILE |
| ROSEVEARE, WILLIAM EARL | ADDRESS ON FILE |
| ROSFELD, MARGARET | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ROSNER, MARK S | ADDRESS ON FILE |
| ROSS, TIMOTHY P. | ADDRESS ON FILE |
| ROSSITTO, BRUCE | ADDRESS ON FILE |
| ROTA, JOSEPH | ADDRESS ON FILE |
| ROTH, MARC JONATHAN | ADDRESS ON FILE |
| ROTH, PAUL | ADDRESS ON FILE |
| ROTHSTEIN, JOHN | ADDRESS ON FILE |
| ROTHSTEIN, JOHN | ADDRESS ON FILE |
| ROUMRAJ, MALO | ADDRESS ON FILE |
| ROUNTREE, BYRICE C | ADDRESS ON FILE |
| ROUSON, GREGORY | ADDRESS ON FILE |
| ROUSSEL, MICHAEL E. | ADDRESS ON FILE |
| ROUSSEL, NICK | ADDRESS ON FILE |
| ROUTIE, RICHARD S | ADDRESS ON FILE |
| ROWDEN, RONALD | ADDRESS ON FILE |
| ROWE, MARK PAUL | ADDRESS ON FILE |
| ROWLAND, NORMA JEAN | ADDRESS ON FILE |
| ROY, RICHARD | ADDRESS ON FILE |
| ROYAL, SEBASTIEN | ADDRESS ON FILE |
| ROYER, TERRANCE | ADDRESS ON FILE |
| RPB HOLDINGS LLC | PAMMYB61@ATTNET |
| RUBBISH BUSTERS | RUBBISHBUSTERS@COMCASTNET |
| RUBIN, BARRY | ADDRESS ON FILE |
| RUBIN, NEAL | ADDRESS ON FILE |
| RUDDELL, CATHERINE L. | ADDRESS ON FILE |
| RUDOLPHI, ELAINE ROSA | ADDRESS ON FILE |
| RUELAS, MARK | ADDRESS ON FILE |
| RUIZ, ALEXANDER | ADDRESS ON FILE |
| RUIZ, KENNETH | ADDRESS ON FILE |
| RUIZ, MARTHA | ADDRESS ON FILE |
| RUIZ, RAMON IRIGOYEN | ADDRESS ON FILE |
| RULLIN, GEROLD | ADDRESS ON FILE |
| RUNDLE, EMORY | ADDRESS ON FILE |
| RUNDLE, EMORY | ADDRESS ON FILE |
| RUNIN, MICHAEL | ADDRESS ON FILE |
| RUNNING PLUMBING SERVICES, INC | RUNNINGPLUMBING16@ICLOUD.COM |
| RUPAREL, VIVEK | ADDRESS ON FILE |
| RUSH, CRAIG | ADDRESS ON FILE |
| RUSH, FRANCESCA OCTAVIA STERLING | ADDRESS ON FILE |
| RUSS, MICHAEL | ADDRESS ON FILE |
| RUSSEL, STUART R | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RUSSELL, DON | ADDRESS ON FILE |
| RUSSELL, TERRY | ADDRESS ON FILE |
| RUSSO, ALEXANDER | ADDRESS ON FILE |
| RUSSO, BRUNO | ADDRESS ON FILE |
| RUSSO, DANETTE | ADDRESS ON FILE |
| RUST, ADAM | ADDRESS ON FILE |
| RUST, ADAM | ADDRESS ON FILE |
| RUSTH, GARY | ADDRESS ON FILE |
| RUSTH, GARY | ADDRESS ON FILE |
| RUTZ, KAREN | ADDRESS ON FILE |
| RW ROOFING INC | RWROOFINGINC@GMAILCOM |
| RYAN, JAMES J. | ADDRESS ON FILE |
| RYAN, MEHDI | ADDRESS ON FILE |
| RYAN, MICHAEL DAVID | ADDRESS ON FILE |
| RYAN, TIMOTHY | ADDRESS ON FILE |
| RYOO, BYUNG | ADDRESS ON FILE |
| SAADE, TONI | ADDRESS ON FILE |
| SAAFIR, AHMED | ADDRESS ON FILE |
| SABERI, WALLY | ADDRESS ON FILE |
| SABO, ROBERT | ADDRESS ON FILE |
| SABOOR, INAMULHAQUE | ADDRESS ON FILE |
| SAC | CHESTERSTORMWATERASUTAHCORITY@CHEST.COM |
| SACCO, PETER | ADDRESS ON FILE |
| SACHMECHI, ISSAC | ADDRESS ON FILE |
| SADDIK, MARC SADDIK | ADDRESS ON FILE |
| SADHU, HANUMATH SAI | ADDRESS ON FILE |
| SAFETY ZONE CALF CATCHERS | JLEO@SAFETYZONECALFCATCHERSCOM |
| SAGER, PATRICK | ADDRESS ON FILE |
| SAH, MANOJ | ADDRESS ON FILE |
| SAINT- VIL, IVENS | ADDRESS ON FILE |
| SAINTE, EMMANUELLE | ADDRESS ON FILE |
| SAIP, ALEXANDER M. | ADDRESS ON FILE |
| SALAH, SALAH | ADDRESS ON FILE |
| SALAMANCA, ROCIO ISABEL | ADDRESS ON FILE |
| SALAMI, LATEEF | ADDRESS ON FILE |
| SALEH, MONASSAR AHMED | ADDRESS ON FILE |
| SALGADO, SANTIAGO | ADDRESS ON FILE |
| SALINAS, ALBERTO V, JR | ADDRESS ON FILE |
| SALINAS, GRISELDA | ADDRESS ON FILE |
| SALLAM, NADER | ADDRESS ON FILE |
| SALMON, JOHN R | ADDRESS ON FILE |
| SALOMONS LANDSCAPING LLC | SALOMONLANDSCAPING81@GMAILCOM |

| Name | Email |
|---|---|
| SALTERS, FELISHA | ADDRESS ON FILE |
| SAMANIEGO, KRYSTAN | ADDRESS ON FILE |
| SAMERSON, RICHARD | ADDRESS ON FILE |
| SAMIA PARKER, ANTHONY WILLIAMS | ADDRESS ON FILE |
| SAMOSKEVICH, ROSEMARY | ADDRESS ON FILE |
| SAMOSKEVICH, ROSEMARY | ADDRESS ON FILE |
| SAMUELS, JANICE | ADDRESS ON FILE |
| SAMUELS, ROBERT CHARLES | ADDRESS ON FILE |
| SANATI, GIVON | ADDRESS ON FILE |
| SANCHEZ, ADRIENNE | ADDRESS ON FILE |
| SANCHEZ, AURUS | ADDRESS ON FILE |
| SANCHEZ, CYRENE CRUZ | ADDRESS ON FILE |
| SANCHEZ, JOHN | ADDRESS ON FILE |
| SANCHEZ, JOSE L | ADDRESS ON FILE |
| SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SANCHEZ, OSCAR | ADDRESS ON FILE |
| SANCHEZ, PATRICIO DOIG | ADDRESS ON FILE |
| SANCHEZ, SELVIN J ESPINAL | ADDRESS ON FILE |
| SANDERFORD, JAMES | ADDRESS ON FILE |
| SANDERS, CHRISTY | ADDRESS ON FILE |
| SANDERS, JOE | ADDRESS ON FILE |
| SANDHU, BHOPINDER PAL | ADDRESS ON FILE |
| SANDSTONE POOL SERVICE INC | AL_VANDENBERGHE@YAHOOCOM |
| SANDYCK, ELMAR | ADDRESS ON FILE |
| SANFORD, HANS | ADDRESS ON FILE |
| SANFORD, JEFFREY D | ADDRESS ON FILE |
| SANGAM, BHARGAV M. | ADDRESS ON FILE |
| SANGHAVI, DARSHIT | ADDRESS ON FILE |
| SANISEP LLC | SANISEP@LIVECOM |
| SANITA, MARK | ADDRESS ON FILE |
| SANKARANARAYANAN, SAIRAM | ADDRESS ON FILE |
| SANTA PAULA, CAMILLA NARCISO | ADDRESS ON FILE |
| SANTIAGO, TIFFANY | ADDRESS ON FILE |
| SANTOS, NYDIA | ADDRESS ON FILE |
| SANZARE, ERIC | ADDRESS ON FILE |
| SANZO II, WILLIAM | ADDRESS ON FILE |
| SARABIN, ROBERTA | ADDRESS ON FILE |
| SARACHO, NADINA | ADDRESS ON FILE |
| SARANYU, INC | SARANYULNC@GMAILCOM |
| SARBELAND, MARTHA F | ADDRESS ON FILE |
| SARCENO, DOUGLAS F. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SARGENTI, DEBBIE | ADDRESS ON FILE |
| SARNOW, PIERRE | ADDRESS ON FILE |
| SARNOW, PIERRE | ADDRESS ON FILE |
| SATCHITHANANTHAN, MATHUSUTHANAN | ADDRESS ON FILE |
| SATO, RINKO | ADDRESS ON FILE |
| SATURNO, JR., JOSEPH ANTHONY | ADDRESS ON FILE |
| SAUERZOPF, MICHAEL | ADDRESS ON FILE |
| SAUNDERS, JACOB | ADDRESS ON FILE |
| SAUNDERS, LEE WILEY | ADDRESS ON FILE |
| SAUVE, CHARLES JOSEPH | ADDRESS ON FILE |
| SAVA, STANISLAV | ADDRESS ON FILE |
| SAVAGE, AMMON GREGGORY | ADDRESS ON FILE |
| SAVAGE, AMMON GREGGORY | ADDRESS ON FILE |
| SAVAGE, DUSTIN | ADDRESS ON FILE |
| SAVAGE, SAMUEL TAYLOR | ADDRESS ON FILE |
| SAWTELLE, LI LIN | ADDRESS ON FILE |
| SAWTOOTH LAW OFFICES PLLC | DCLAIBORNE@SAWTOOTHLAW.COM |
| SAYE, PERLA WASSERMAN | ADDRESS ON FILE |
| SCALLON, AMY J. | ADDRESS ON FILE |
| SCARLETT, NADINE | ADDRESS ON FILE |
| SCARY, HANNAH | ADDRESS ON FILE |
| SCARY, KENNETH J | ADDRESS ON FILE |
| SCARY, KENNETH J | ADDRESS ON FILE |
| SCHAGER, DONALD | ADDRESS ON FILE |
| SCHAPKA, JANE APPLETON | ADDRESS ON FILE |
| SCHAPS, MITCHELL | ADDRESS ON FILE |
| SCHAS, MARY BYRD | ADDRESS ON FILE |
| SCHAS, MERIWETHER K | ADDRESS ON FILE |
| SCHATZ, ADAM | ADDRESS ON FILE |
| SCHAUFENBUEL, BRADLEY | ADDRESS ON FILE |
| SCHAUFENBUEL, YING | ADDRESS ON FILE |
| SCHAUT, LEE | ADDRESS ON FILE |
| SCHEIFFELE, DAVID | ADDRESS ON FILE |
| SCHEITER, VERNON | ADDRESS ON FILE |
| SCHENONE, ALBERT | ADDRESS ON FILE |
| SCHERTZ, JEFFREY ALLEN | ADDRESS ON FILE |
| SCHILLER, JOHN | ADDRESS ON FILE |
| SCHIPPERS, STEVEN B. | ADDRESS ON FILE |
| SCHIRG, HERMAN D | ADDRESS ON FILE |
| SCHMALZ, KRISTIN | ADDRESS ON FILE |
| SCHMALZ, KRISTIN WOOD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SCHMIDT, AARON DOUGLAS | ADDRESS ON FILE |
| SCHMIDT, DIANE S C | ADDRESS ON FILE |
| SCHMIDT, DIANE S C | ADDRESS ON FILE |
| SCHMIDT, KARA ASHLEY | ADDRESS ON FILE |
| SCHMINK, RICHARD | ADDRESS ON FILE |
| SCHNEIDER, JOHN P. | ADDRESS ON FILE |
| SCHOEB, PAUL | ADDRESS ON FILE |
| SCHOENEWOLFF, MICHAEL | ADDRESS ON FILE |
| SCHOENHUT, STEVEN CORY | ADDRESS ON FILE |
| SCHOLEN, JOYCE JOANNE | ADDRESS ON FILE |
| SCHONEWILLE, BEREND JAN | ADDRESS ON FILE |
| SCHRADER, KENNETH | ADDRESS ON FILE |
| SCHRAGL, DANIEL | ADDRESS ON FILE |
| SCHREIBER, DENNIS | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SCHROEDER, KEN | ADDRESS ON FILE |
| SCHUG, LARRY | ADDRESS ON FILE |
| SCHUG, ROBERTM. | ADDRESS ON FILE |
| SCHUKAR, HANNAH | ADDRESS ON FILE |
| SCHULTZ, ROBERT CRAIG | ADDRESS ON FILE |
| SCHULTZ, VICKI L. USOW | ADDRESS ON FILE |
| SCHULTZ, VICKI L. USOW | ADDRESS ON FILE |
| SCHULTZ, WAYNE M. | ADDRESS ON FILE |
| SCHULZ, STEVEN J | ADDRESS ON FILE |
| SCHUMANN, SASCHA | ADDRESS ON FILE |
| SCHWANK, MARTIN H | ADDRESS ON FILE |
| SCHWARTZ, HARRY ELLIOTT | ADDRESS ON FILE |
| SCHWARTZ, NATHAN | ADDRESS ON FILE |
| SCIALLA, ARTHUR L. | ADDRESS ON FILE |
| SCLAFANI, CURTIS | ADDRESS ON FILE |
| SCOGGINS, ANDY | ADDRESS ON FILE |
| SCONIERS, WARREN | ADDRESS ON FILE |
| SCOTT D. STAMATAKIS, ESQ. | LAWYERSCOTTFL@GMAIL.COM |
| SCOTT, AARON | ADDRESS ON FILE |
| SCOTT, ALWYN L. | ADDRESS ON FILE |
| SCOTT, BRIAN H. | ADDRESS ON FILE |
| SCOTT, DOYLE | ADDRESS ON FILE |
| SCOTT, GENEVIEVE | ADDRESS ON FILE |
| SCOTT, GEORGE WEGNER | ADDRESS ON FILE |
| SCOTT, LEWIS | ADDRESS ON FILE |
| SCOTT, MICHAEL CRAIG | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SCULLARK-DADE, TIFFANY | ADDRESS ON FILE |
| SCURLOCK, ALONZO | ADDRESS ON FILE |
| SEABROOK, BENJAMIN | ADDRESS ON FILE |
| SEAGO, BRIAN | ADDRESS ON FILE |
| SEAMONS, CHRISTINE | ADDRESS ON FILE |
| SECKINGER, FREDDIE | ADDRESS ON FILE |
| SECKINGER, FREDDIE R. | ADDRESS ON FILE |
| SECURITIES AND EXCHANGE COMMISSION | MIAMI@SEC.GOV |
| SEEGMILLER, JARED | ADDRESS ON FILE |
| SEEKER, ANDREW | ADDRESS ON FILE |
| SEIDEL, REINHARD | ADDRESS ON FILE |
| SEIGEL, BRUCE | ADDRESS ON FILE |
| SEIGEL, STACY | ADDRESS ON FILE |
| SEIPERT, CHALISE | ADDRESS ON FILE |
| SEKIYA, KELLY | ADDRESS ON FILE |
| SELDERS, ALFORNIA | ADDRESS ON FILE |
| SELL, KIMBERLY | ADDRESS ON FILE |
| SELLECK, LARRY | ADDRESS ON FILE |
| SELLERS, KIRK | ADDRESS ON FILE |
| SENKE, TIMOTHY | ADDRESS ON FILE |
| SEONBUCHNER, PERRY | ADDRESS ON FILE |
| SERVICE, ANTHONY | ADDRESS ON FILE |
| SERWA, JOSEPH A. | ADDRESS ON FILE |
| SESAY, ABDULAI A. | ADDRESS ON FILE |
| SETCHFIELD, DAVID C | ADDRESS ON FILE |
| SETHI, ANKUR | ADDRESS ON FILE |
| SEUELL, MICHAEL W | ADDRESS ON FILE |
| SEYWERD, KATERINE ADELHEID | ADDRESS ON FILE |
| SEYYAD, HAMAAD | ADDRESS ON FILE |
| SHAEFFER, SCOTT | ADDRESS ON FILE |
| SHAEFFER, SCOTT | ADDRESS ON FILE |
| SHAFFER, MARK | ADDRESS ON FILE |
| SHAFIAN, SHARIN | ADDRESS ON FILE |
| SHAH, KISHAN | ADDRESS ON FILE |
| SHAH, NEIL | ADDRESS ON FILE |
| SHAH, SIDDHARTH | ADDRESS ON FILE |
| SHAH, VISHAL | ADDRESS ON FILE |
| SHAH, YUNUS | ADDRESS ON FILE |
| SHAIKH, ALTAF | ADDRESS ON FILE |
| SHAKER, MARAM | ADDRESS ON FILE |
| SHAKIR, SALIM | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SHALAUROV, ANDREY ALEX | ADDRESS ON FILE |
| SHAMOUNI, MORRIS | ADDRESS ON FILE |
| SHAMOUNI, MORRIS | ADDRESS ON FILE |
| SHANKAR, SUNDARI | ADDRESS ON FILE |
| SHANKMAN, JACK & LESLIE SHANKMAN | ADDRESS ON FILE |
| SHANKMAN, ZACHARY | ADDRESS ON FILE |
| SHANNON, MARGARET | ADDRESS ON FILE |
| SHAO, CHARLES | ADDRESS ON FILE |
| SHAPIRO, SCOTT | ADDRESS ON FILE |
| SHAPLAND, MARK | ADDRESS ON FILE |
| SHARDAE, TAMMY, CHRISTOPHER FLEMING | ADDRESS ON FILE |
| SHARESTATES | INFO@SHARESTATES.COM |
| SHARMA, AJAY | ADDRESS ON FILE |
| SHARMA, AMIT | ADDRESS ON FILE |
| SHARMA, AMIT | ADDRESS ON FILE |
| SHARP, ERIC | ADDRESS ON FILE |
| SHARP, THOMAS | ADDRESS ON FILE |
| SHARPE, IVY | ADDRESS ON FILE |
| SHARPE, KEVIN | ADDRESS ON FILE |
| SHAUB, TIMM | ADDRESS ON FILE |
| SHAUB, TIMM | ADDRESS ON FILE |
| SHAVERS, IDA B. | ADDRESS ON FILE |
| SHAW, LANCE | ADDRESS ON FILE |
| SHAW, NICOLE | ADDRESS ON FILE |
| SHAW, RANDOLPH | ADDRESS ON FILE |
| SHAW, LORI L. | ADDRESS ON FILE |
| SHAWN BARNES AND JASMINE HARRIS | ADDRESS ON FILE |
| SHELLMAN, LEWIS | ADDRESS ON FILE |
| SHELTON JR, VIRGIL E | ADDRESS ON FILE |
| SHELTON, ANTHONY MAURICE | ADDRESS ON FILE |
| SHELTON, KEVIN DAVID | ADDRESS ON FILE |
| SHEMKA, JUSTIN | ADDRESS ON FILE |
| SHEN, DENNIS (ZHONGZHE) | ADDRESS ON FILE |
| SHEN, HAIYAN | ADDRESS ON FILE |
| SHEN, JIA | ADDRESS ON FILE |
| SHEN, ROSE | ADDRESS ON FILE |
| SHENG, QINFANG | ADDRESS ON FILE |
| SHEPHERD, CLAYTON | ADDRESS ON FILE |
| SHEPPARD, KEVIN NEIL | ADDRESS ON FILE |
| SHERIDAN, HEATHER B | ADDRESS ON FILE |
| SHERK, KRISTINA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SHERMAN BRIDGE LENDING | SERVICING@SHERMANBRIDGECOM |
| SHERWOOD, ALAN | ADDRESS ON FILE |
| SHI, MENG | ADDRESS ON FILE |
| SHI, WEIDONG | ADDRESS ON FILE |
| SHIELDS, JULIA | ADDRESS ON FILE |
| SHIELDS, KIMBERLY | ADDRESS ON FILE |
| SHIELDS, SAMUEL SANDERS | ADDRESS ON FILE |
| SHIMKUS, STANLEY J. | ADDRESS ON FILE |
| SHIMKUS, STANLEY J. | ADDRESS ON FILE |
| SHIN, YOOSOUNG | ADDRESS ON FILE |
| SHINDEL, ALEX | ADDRESS ON FILE |
| SHINING STAR ENTERPRISE LLC | SHININGSTARENTERPRISELLC@GMAILCOM |
| SHIPLEY ENERGY | MHORN@SHIPLEYENERGYCOM |
| SHIPLEY, DAVID L. | ADDRESS ON FILE |
| SHIPLEY, WILLIAM (BILL) | ADDRESS ON FILE |
| SHIPPIE, MARK | ADDRESS ON FILE |
| SHIRLEY, DAVID FREDERICK | ADDRESS ON FILE |
| SHOCKLEY, KENNETH | ADDRESS ON FILE |
| SHOVER, JAMES L | ADDRESS ON FILE |
| SHRADER, CORTLAND | ADDRESS ON FILE |
| SHRIVER, BRENDA S. | ADDRESS ON FILE |
| SHROCK, BRIAN | ADDRESS ON FILE |
| SHUKLA, NISHANT | ADDRESS ON FILE |
| SHUMAKER, JONATHON DAVID | ADDRESS ON FILE |
| SHUMWAY, STEPHEN L | ADDRESS ON FILE |
| SHURTZ, MELVIN | ADDRESS ON FILE |
| SHURTZ, MELVIN | ADDRESS ON FILE |
| SICKLER, JOHN W. | ADDRESS ON FILE |
| SIDDIQI VENTURES LLC | FAHAD@SIDDIQIVENTURESCOM |
| SIDDIQI, SHAW WAJID | ADDRESS ON FILE |
| SIDELNYK, LORETA | ADDRESS ON FILE |
| SIEMENS, WAYNE WILLIAM | ADDRESS ON FILE |
| SIEMERS, JEFFREY | ADDRESS ON FILE |
| SILLAS, OMAR | ADDRESS ON FILE |
| SILVA, ANTHONY | ADDRESS ON FILE |
| SILVA, RUBEN D. | ADDRESS ON FILE |
| SILVA, SHELDA | ADDRESS ON FILE |
| SILVER, ERIC | ADDRESS ON FILE |
| SILVERMAN, DAVID | ADDRESS ON FILE |
| SILVERSTEIN, STEPHEN | ADDRESS ON FILE |
| SIMM, ADRIAN M | ADDRESS ON FILE |
| SIMMONS INSURANCE | AGENCY@SIMMONSINSURANCE.COM |

| Name | Email |
|---|---|
| SIMMONS, ALONSO | ADDRESS ON FILE |
| SIMMONS, JOE DEANDRE | ADDRESS ON FILE |
| SIMMONS, JUSTIN | ADDRESS ON FILE |
| SIMMONS, MICHAEL | ADDRESS ON FILE |
| SIMON, ANTHONY J. | ADDRESS ON FILE |
| SIMON, LEROY URIAS | ADDRESS ON FILE |
| SIMONETTE, DWAYNE AL-FONZSO FRANCIS | ADDRESS ON FILE |
| SIMONJI, NOAH | ADDRESS ON FILE |
| SIMONS, GEORGE ANDREW | ADDRESS ON FILE |
| SIMPLOT GROWERS SOLUTIONS - WHITEVILLE | WESLEYTAYLOR@SIMPLOTCOM |
| SIMPSON, BRANDON KEVIN | ADDRESS ON FILE |
| SIMPSON, CLINT | ADDRESS ON FILE |
| SIMPSON, CLINT | ADDRESS ON FILE |
| SIMPSON, JEFFERY | ADDRESS ON FILE |
| SIMPSON, WAYNE ALLEN | ADDRESS ON FILE |
| SIMS, BENNIE LEE | ADDRESS ON FILE |
| SIMS, BRADLEY | ADDRESS ON FILE |
| SIMS, DEVANTE SIMS | ADDRESS ON FILE |
| SIMS, NIAMBI | ADDRESS ON FILE |
| SIMS, PAMELA | ADDRESS ON FILE |
| SIMS, REAVUS K | ADDRESS ON FILE |
| SIN, TATYANA | ADDRESS ON FILE |
| SINCLAIR, CHRISTOPHER | ADDRESS ON FILE |
| SINGER, LAWRENCE | ADDRESS ON FILE |
| SINGH, AMIT P | ADDRESS ON FILE |
| SINGH, DEEPAK | ADDRESS ON FILE |
| SINGH, RAJAN KUMAR | ADDRESS ON FILE |
| SINGH, SARVAN | ADDRESS ON FILE |
| SINGH, SHAILENDRA | ADDRESS ON FILE |
| SINGLETON, MARVIS | ADDRESS ON FILE |
| SINHA, SWATI | ADDRESS ON FILE |
| SINISI, ROSE MARIE | ADDRESS ON FILE |
| SIPEKI, JULIANNA | ADDRESS ON FILE |
| SIXIEME, GERSON | ADDRESS ON FILE |
| SKEETE, SEAN A. | ADDRESS ON FILE |
| SKIDMORE, RONALD | ADDRESS ON FILE |
| SKINNER LAND SURVEY | SURVEYS@SKINNERLANDSURVEYCOM |
| SKOUSEN, JAMES | ADDRESS ON FILE |
| SKOUSEN, JAMES SKOUSEN | ADDRESS ON FILE |
| SLATER, NICOLE | ADDRESS ON FILE |
| SLATTERY, SHANNON JO ANN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SLAUGHTER III, CHARLES A | ADDRESS ON FILE |
| SLENCZKA, MICHAEL JOHN | ADDRESS ON FILE |
| SLIVA, RANDALL | ADDRESS ON FILE |
| SLOAN, ANIA | ADDRESS ON FILE |
| SLUE, ROBERT R. | ADDRESS ON FILE |
| SMAL, ALEX | ADDRESS ON FILE |
| SMAL, ALEX | ADDRESS ON FILE |
| SMALLS JR, FRANK ANDREW | ADDRESS ON FILE |
| SMALLWOOD JR., WILLIAM C. | ADDRESS ON FILE |
| SMART, WILLIAM M | ADDRESS ON FILE |
| SMASAL, JAMES | ADDRESS ON FILE |
| SMELTZER, MICHAEL | ADDRESS ON FILE |
| SMILEY, ZACHARY | ADDRESS ON FILE |
| SMILO, BETTINA | ADDRESS ON FILE |
| SMILO, BETTINA | ADDRESS ON FILE |
| SMIT, DAVID | ADDRESS ON FILE |
| SMITH JR, DANNIE | ADDRESS ON FILE |
| SMITH, ANTWUAN LAMONTE | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, BENJAMIN J. | ADDRESS ON FILE |
| SMITH, CAREY BRIAN | ADDRESS ON FILE |
| SMITH, CHRISTOPHER DAVID | ADDRESS ON FILE |
| SMITH, COMILLA DIANE | ADDRESS ON FILE |
| SMITH, DARRELL R | ADDRESS ON FILE |
| SMITH, DESTINY L | ADDRESS ON FILE |
| SMITH, DUSTIN P | ADDRESS ON FILE |
| SMITH, GODDESS | ADDRESS ON FILE |
| SMITH, HOWARD | ADDRESS ON FILE |
| SMITH, JACK ALLEN | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSEPH HYMAN | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, KIMOTHY | ADDRESS ON FILE |
| SMITH, LARRY | ADDRESS ON FILE |
| SMITH, LAUREN | ADDRESS ON FILE |
| SMITH, LOGAN | ADDRESS ON FILE |
| SMITH, MARLINE | ADDRESS ON FILE |
| SMITH, MARTIN HUGH | ADDRESS ON FILE |
| SMITH, MATTHEW | ADDRESS ON FILE |
| SMITH, NATHAN | ADDRESS ON FILE |
| SMITH, PATRICIA ANN | ADDRESS ON FILE |
| SMITH, PHIL FANTONIA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SMITH, RANDALL | ADDRESS ON FILE |
| SMITH, RANDOLPH | ADDRESS ON FILE |
| SMITH, RICHARD E. | ADDRESS ON FILE |
| SMITH, ROB K. | ADDRESS ON FILE |
| SMITH, ROBERT K. | ADDRESS ON FILE |
| SMITH, RODNEY | ADDRESS ON FILE |
| SMITH, RONALD DEAN | ADDRESS ON FILE |
| SMITH, RONNIE | ADDRESS ON FILE |
| SMITH, ROSLYN | ADDRESS ON FILE |
| SMITH, RYAN K. | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, VINNY | ADDRESS ON FILE |
| SMITH, WILLIAM CHRIS | ADDRESS ON FILE |
| SMITH, WINSTON | ADDRESS ON FILE |
| SMITH, SCOTT T | ADDRESS ON FILE |
| SMITH, TIM D | ADDRESS ON FILE |
| SMITH-JACKSON, KAREN | ADDRESS ON FILE |
| SNELL, ERIC | ADDRESS ON FILE |
| SNIPER, ARCADY | ADDRESS ON FILE |
| SNODDY, PAUL | ADDRESS ON FILE |
| SNYDER, JEFF | ADDRESS ON FILE |
| SNYDER, MISIA | ADDRESS ON FILE |
| SNYDER, RONALD | ADDRESS ON FILE |
| SNYDER, SAMUEL KEISERMAN | ADDRESS ON FILE |
| SNYDER, STEVEN P | ADDRESS ON FILE |
| SNYPP, JONATHAN | ADDRESS ON FILE |
| SOARES JR., ANTONE | ADDRESS ON FILE |
| SODMONT, MICHAEL D. | ADDRESS ON FILE |
| SOEKHOE, ASHWINIKUMAR | ADDRESS ON FILE |
| SOFT CONTRACTOR CORP | SOFTCONTRACTORSSOFT@HOTMAILCOM |
| SOHMERS, SHERWOOD | ADDRESS ON FILE |
| SOJIC, PIERRE-YVES | ADDRESS ON FILE |
| SOJOURNER, KRISTINE | ADDRESS ON FILE |
| SOK, MARK A. | ADDRESS ON FILE |
| SOK, ROXANNA FAUVER | ADDRESS ON FILE |
| SOKOL, BRIAN | ADDRESS ON FILE |
| SOLARES, PABLO B | ADDRESS ON FILE |
| SOLDIERS COMPLETE HOME IMPROVEMENTS | IMPROVINGHOMES4373@GMAILCOM |
| SOLOMON, DAVID | ADDRESS ON FILE |
| SOLOMON, MARC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SOLORZANO, JUDITH MARIA | ADDRESS ON FILE |
| SOLTANI, MEHDI K. | ADDRESS ON FILE |
| SOLTANZADEH, SHAHRAM | ADDRESS ON FILE |
| SOLUTIONS, BT PROPERTY | ADDRESS ON FILE |
| SOMERMAN, ROBERT | ADDRESS ON FILE |
| SOMERSET, VICTORIA D | ADDRESS ON FILE |
| SONI, RAJENDRA | ADDRESS ON FILE |
| SONNIER, JAMES | ADDRESS ON FILE |
| SOOD, AMIT | ADDRESS ON FILE |
| SOOD, AMIT | ADDRESS ON FILE |
| SORBELLO, BRENDAN | ADDRESS ON FILE |
| SORIA, JESULITO | ADDRESS ON FILE |
| SORNOFF, ADAM | ADDRESS ON FILE |
| SOSA, LUZ SOSA | ADDRESS ON FILE |
| SOTAK, IRMA | ADDRESS ON FILE |
| SOTO GRANITE LLC | SOTO76MIGUEL@GMAILCOM |
| SOULE, GREGORY T. | ADDRESS ON FILE |
| SOULE, GREGORY T. | ADDRESS ON FILE |
| SOUN, DAVID | ADDRESS ON FILE |
| SOUTHERN CALIFORNIA EDISON COMPANY | RSORGBK@SCE.COM |
| SOUTHEY, TREVOR KEVIN | ADDRESS ON FILE |
| SOUZA JR, CHARLES M | ADDRESS ON FILE |
| SOWARDS, RUBY | ADDRESS ON FILE |
| SOYOMBO, AYODELE ADEBAMBO | ADDRESS ON FILE |
| SPANISH OAKS HOMEOWNERS ASSOCIATION | SPHOA34683@GMAILCOM; SPHOA34683@GMAIL.COM |
| SPARKS, RANDY | ADDRESS ON FILE |
| SPATARO, NOAH MICHAEL | ADDRESS ON FILE |
| SPAUGH, ELIZABETH ANNE | ADDRESS ON FILE |
| SPEARS, GABRIELLE | ADDRESS ON FILE |
| SPEIGHTS, HERMAN | ADDRESS ON FILE |
| SPENCER, GUIRONG | ADDRESS ON FILE |
| SPENCER, JOHN D. | ADDRESS ON FILE |
| SPETNER, NAOMI DEENA | ADDRESS ON FILE |
| SPIELVOGEL, ETHAN | ADDRESS ON FILE |
| SPIRITO, ARCANGELO DI | ADDRESS ON FILE |
| SPIRITO, ARCANGELO DI | ADDRESS ON FILE |
| SPIRITO, ARCANGELO DI | ADDRESS ON FILE |
| SPISIAK, DANIEL ELIZABETH | ADDRESS ON FILE |
| SPIVY, TIMOTHY | ADDRESS ON FILE |
| SPIVY, TIMOTHY B | ADDRESS ON FILE |
| SPOLETI, TIMOTHY M. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SPRAGUE, GEORGE | ADDRESS ON FILE |
| SPRAGUE, SANDRA | ADDRESS ON FILE |
| SPRATT, WILLIAM | ADDRESS ON FILE |
| SQUIRE, GEOFFREY THOMAS | ADDRESS ON FILE |
| SRAMEK, YVONNE ANNA | ADDRESS ON FILE |
| SRIJUNYANONT, NAPAWAN | ADDRESS ON FILE |
| SRIVASTAVA, PRANJUL | ADDRESS ON FILE |
| ST LOUIS, LORETTA | ADDRESS ON FILE |
| ST PIERRE, MELINE | ADDRESS ON FILE |
| ST. PHILIP, TYLER | ADDRESS ON FILE |
| STACHULSKI, JOSE | ADDRESS ON FILE |
| STACK, KRISTOPHER KRIS | ADDRESS ON FILE |
| STAGED AND SOLD | STAGEDANDSOLDCA@GMAILCOM |
| STAHL, MARIETTA | ADDRESS ON FILE |
| STALEY, JAMES | ADDRESS ON FILE |
| STALLINGS, WILLIAM ANTHONY | ADDRESS ON FILE |
| STAMM, CHARLES L | ADDRESS ON FILE |
| STANG, DANIEL | ADDRESS ON FILE |
| STANISCH, LAURA | ADDRESS ON FILE |
| STANLEY AND SONS LAWN CARE LLC | STANLEYANDSONSLC@GMAILCOM |
| STANLEY, STEPHEN | ADDRESS ON FILE |
| STAPP, ANDREA | ADDRESS ON FILE |
| STARK, MARLYN | ADDRESS ON FILE |
| STARK, RYAN | ADDRESS ON FILE |
| STARKEY, LELL | ADDRESS ON FILE |
| STARMAN, JEFFREY S. | ADDRESS ON FILE |
| STARSCAPE COMPANY | MARTINMANZO@GMAILCOM |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | CONSUMERS@ATTORNEYGENERAL.GOV |
| STAUDINGER, RUDOLF | ADDRESS ON FILE |
| STAXRUD, CARLA | ADDRESS ON FILE |
| STEADMAN, BRYAN | ADDRESS ON FILE |
| S-TEAM | ADMIN@STEAMOCCOM |
| STEARNS, KIM BAKER | ADDRESS ON FILE |
| STEBER, MARK | ADDRESS ON FILE |
| STEED HVAC LLC | STEEDHVAC215@GMAILCOM; STEEDHVAC215@SGTMEEADILH.COM |
| STEELE, DAVID LEE | ADDRESS ON FILE |
| STEELE, WILLIE | ADDRESS ON FILE |
| STEEN, JOHN RAY | ADDRESS ON FILE |
| STEEVENSON JOLICOEUR | BATIGOLSON@GMAIL.COM |
| STEFANIAK, JENNIFER GLASS | ADDRESS ON FILE |
| STEFANSKI, BRETT R | ADDRESS ON FILE |

| Name | Email |
|---|---|
| STEFANSKY, MEIR | ADDRESS ON FILE |
| STEGE, CHARLES JON | ADDRESS ON FILE |
| STEHR JR., WILLIAM FRANKLIN | ADDRESS ON FILE |
| STEIN, DEBORAH WOODSON | ADDRESS ON FILE |
| STEINMETZ, JOSEPH | ADDRESS ON FILE |
| STELLUTI, NGOT | ADDRESS ON FILE |
| STELLUTI, RICHARD | ADDRESS ON FILE |
| STEPHENS III, DOUGLAS | ADDRESS ON FILE |
| STEPHENS, KATHLEEN M | ADDRESS ON FILE |
| STEPHENS, MARK | ADDRESS ON FILE |
| STEPHENS, MARK | ADDRESS ON FILE |
| STEPHENS, SOPHIA N. | ADDRESS ON FILE |
| STERLING-ROWE, MAHALA | ADDRESS ON FILE |
| STEVE SCHER | STEVE@ACROBATADVISORS.COM |
| STEVEN L. HEMPHILL | BRAVESFAN1@PRODIGY.NET |
| STEVENS, JAMES | ADDRESS ON FILE |
| STEVENS, MARK | ADDRESS ON FILE |
| STEVENS, RICHARD PAUL | ADDRESS ON FILE |
| STEVENSON, DRAKE | ADDRESS ON FILE |
| STEVENSON, GEORGE | ADDRESS ON FILE |
| STEVENSON, GEORGE | ADDRESS ON FILE |
| STEWART JR, CHARLES F. | ADDRESS ON FILE |
| STEWART, CARLA | ADDRESS ON FILE |
| STEWART, JOHN | ADDRESS ON FILE |
| STEWART, JOSEPH M | ADDRESS ON FILE |
| STEWART, RICKY | ADDRESS ON FILE |
| STILLMAN, MIRAKLE | ADDRESS ON FILE |
| STINER, THOMAS | ADDRESS ON FILE |
| STIRONE, VINCENT | ADDRESS ON FILE |
| STIVANO, JASON DAVID | ADDRESS ON FILE |
| STOCK, KELLEY ADAIR | ADDRESS ON FILE |
| STOIKOV, JIVKO LUBOMIROV | ADDRESS ON FILE |
| STOKES, DANNY | ADDRESS ON FILE |
| STOLAR, BARRY | ADDRESS ON FILE |
| STOLBA, MATT | ADDRESS ON FILE |
| STOLYAR, EDWARD | ADDRESS ON FILE |
| STONE, CELINA | ADDRESS ON FILE |
| STONE, CODY | ADDRESS ON FILE |
| STONE, CURTIS | ADDRESS ON FILE |
| STONEHENGE III ASSOCIATION | GRAHAM@GRAHAMMANAGEMENTCOM;<br>GRAHAM@GRAHAMMASNTOANGEHMEENNGTE.COM |
| STONER, JEFFERSON DEREK | ADDRESS ON FILE |

| Name | Email |
|---|---|
| STORE SPACE SELF STORAGE | L015@STORESPACECOM |
| STORIE, RICHARD ALEXANDER | ADDRESS ON FILE |
| STORM, MICHAEL JASON | ADDRESS ON FILE |
| STORMWATER AUTHORITY OF CHESTER | CHESTERSTORMWATERAUTHORITY@CHESTERSTORMWATERAUTHORITY COM |
| STORTI, JAMES ROY | ADDRESS ON FILE |
| STRACKMAN, TIA | ADDRESS ON FILE |
| STRAIN, STEVEN J. | ADDRESS ON FILE |
| STRAKEY, LELL | ADDRESS ON FILE |
| STRASSLER, ROBERT MICHAEL | ADDRESS ON FILE |
| STRATIGAKOS, HELEN | ADDRESS ON FILE |
| STRATTON, MARK | ADDRESS ON FILE |
| STRAWBERRY, CHARLES R. | ADDRESS ON FILE |
| STRAWN, STEVEN | ADDRESS ON FILE |
| STRAWN, STEVEN | ADDRESS ON FILE |
| STREET, REUBEN | ADDRESS ON FILE |
| STRICKLAND, ABRAM | ADDRESS ON FILE |
| STRICKLAND, BOBBY | ADDRESS ON FILE |
| STRICKLER, ANDREW | ADDRESS ON FILE |
| STRINGER, MARK | ADDRESS ON FILE |
| STRINGFIELD, KAY KNOWLES | ADDRESS ON FILE |
| STROVERS, BEVERLY | ADDRESS ON FILE |
| STRYPENS, JORIS | ADDRESS ON FILE |
| STUART, NICHOLAS | ADDRESS ON FILE |
| STUDEN, AARON | ADDRESS ON FILE |
| STUDER, PEARL | ADDRESS ON FILE |
| STUMP, DEREK C. | ADDRESS ON FILE |
| STUVER, SUSAN E | ADDRESS ON FILE |
| SUAREZ, GONZALO | ADDRESS ON FILE |
| SUEI, EUGENE | ADDRESS ON FILE |
| SUGAI, RACYNE YUMI KWAI LAN | ADDRESS ON FILE |
| SUGARMAN, GEORGE | ADDRESS ON FILE |
| SUICO, MAMERTO | ADDRESS ON FILE |
| SUKKAR, SALIM | ADDRESS ON FILE |
| SUKUMAR, KALIDASAN | ADDRESS ON FILE |
| SULEIMAN, FATIMAH | ADDRESS ON FILE |
| SULLIVAN, JAY DONALD | ADDRESS ON FILE |
| SULLIVAN, JOHN | ADDRESS ON FILE |
| SULLIVAN, JOHN | ADDRESS ON FILE |
| SULLIVAN, STEVEN BERE | ADDRESS ON FILE |
| SULLY, WILLEMINE MARIE YVES BLAISE | ADDRESS ON FILE |
| SULTAN, SYED | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SUMMAGE, JOHNNY RAY | ADDRESS ON FILE |
| SUN, CHUN-LING | ADDRESS ON FILE |
| SUN, JANE | ADDRESS ON FILE |
| SUN, JING ZHAO | ADDRESS ON FILE |
| SUN, JING ZHAO | ADDRESS ON FILE |
| SUN, LIAN SHENG | ADDRESS ON FILE |
| SUN, MIN | ADDRESS ON FILE |
| SUN, SHELLEY | ADDRESS ON FILE |
| SUN, YAO | ADDRESS ON FILE |
| SUN, YUANYUANSUN | ADDRESS ON FILE |
| SUN, YAN | ADDRESS ON FILE |
| SUNDBERG, VAL | ADDRESS ON FILE |
| SUNRISE AG SOLUTIONS | SUNRISEAGSOLUTIONSDUSTY@GMAILCOM; SUNRISEAGSOLUTIONS.DSUUSNTYRI@GMAIL.COM |
| SUO, XINYANG | ADDRESS ON FILE |
| SUPERIOR HEATING AND AIR | THREEFIVE22@GMAILCOM |
| SUPERIOR MOVING AND STORAGE | SALES@SUPERIORMOVINGINCCOM |
| SUPERIOR REMODELING & DESIGN, LLC | JONJSIMMONS@GMAILCOM |
| SURESH, PAWANKUMAR | ADDRESS ON FILE |
| SURGEON, SANDRA | ADDRESS ON FILE |
| SURGEON, SANDRA GLANSILDA | ADDRESS ON FILE |
| SURPHIN, GUERDY | ADDRESS ON FILE |
| SUTER, DAVID F. | ADDRESS ON FILE |
| SVOBODA, ANTHONY | ADDRESS ON FILE |
| SWAMINATHAN, SURESH | ADDRESS ON FILE |
| SWAN, HEIDI MARIA | ADDRESS ON FILE |
| SWANN, DENEEN | ADDRESS ON FILE |
| SWANN, LALEA DENEEN | ADDRESS ON FILE |
| SWANSON, DANIEL | ADDRESS ON FILE |
| SWARTOUT, DAVID | ADDRESS ON FILE |
| SWENSON, KATHY | ADDRESS ON FILE |
| SWENSON, KATHY | ADDRESS ON FILE |
| SWGA APPRAISAL SERVICE | AGRINER46@GMAILCOM |
| SWICK, WALTER KEVIN | ADDRESS ON FILE |
| SWIGGETT, TALISA | ADDRESS ON FILE |
| SWINDELL-MCNAIR, SABRINA | ADDRESS ON FILE |
| SWONGER, BLAKE | ADDRESS ON FILE |
| SYIDIMAILTO, FARIDONE | ADDRESS ON FILE |
| SYLVESTER JR., ROBERT A. | ADDRESS ON FILE |
| SYMKO, GREGORY | ADDRESS ON FILE |
| SZABO, ERIC ALEXANDER | ADDRESS ON FILE |
| SZALKAI, ZSOLT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SZNAJDER, STEFAN | ADDRESS ON FILE |
| TABANNEJAD, CHANA | ADDRESS ON FILE |
| TABATA, BRIAN | ADDRESS ON FILE |
| TABOR, DON | ADDRESS ON FILE |
| TADDIE, JOHN ANTHONY | ADDRESS ON FILE |
| TAFLAN, JEROME J | ADDRESS ON FILE |
| TAGUE LUMBER | LMASSEY@TAGUELUMBERCOM |
| TAHIR, FAIZA | ADDRESS ON FILE |
| TAHIR, MUHAMMAD | ADDRESS ON FILE |
| TAKAHASHI, TYRONE JOHN | ADDRESS ON FILE |
| TAKE AIR DUCT & CARPET CLEANING SPEC,LLC | INFO@TAKEAIRUSACOM |
| TAKWE, YVETTE | ADDRESS ON FILE |
| TALACTAC, ARLENE | ADDRESS ON FILE |
| TALBERT, WILLIE | ADDRESS ON FILE |
| TALBOTT, ROBERT | ADDRESS ON FILE |
| TALIFUJIANG, TUOHUDAHONG | ADDRESS ON FILE |
| TALL, MARK | ADDRESS ON FILE |
| TALLERICO, JANET E | ADDRESS ON FILE |
| TALLEY, QUENTIN LAMONT | ADDRESS ON FILE |
| TALLOW WOOD HOMEOWNERS ASSOCIATION, INC | BAMPASSISTANT@GMAILCOM; BAMP.ASSISTANT@GMAIL.COM |
| TALLURI, RAVIKUMAR | ADDRESS ON FILE |
| TAM, CHI HO ANTHONY | ADDRESS ON FILE |
| TAMAMBANG, ARMAND | ADDRESS ON FILE |
| TAMAMBANG, ARMAND | ADDRESS ON FILE |
| TAMANG, SOM | ADDRESS ON FILE |
| TAMARIN, GREGORY | ADDRESS ON FILE |
| TAMYA TAYLOR | ADDRESS ON FILE |
| TAMYA TAYLOR AND ANY AND ALL | ADDRESS ON FILE |
| TAN, CHOUN NYAP (ALLEX) | ADDRESS ON FILE |
| TAN, CHUNYAN | ADDRESS ON FILE |
| TAN, GENLIN | ADDRESS ON FILE |
| TAN, MARIE M | ADDRESS ON FILE |
| TAN, SUA | ADDRESS ON FILE |
| TANG, SHUZHEN | ADDRESS ON FILE |
| TANGOALEM, CYNTHIA | ADDRESS ON FILE |
| TANKER, LEROY | ADDRESS ON FILE |
| TANNER, DELBERT H | ADDRESS ON FILE |
| TANOH, GEOFFREY F. | ADDRESS ON FILE |
| TAO, LISA | ADDRESS ON FILE |
| TAPLIN, DAHMARI | ADDRESS ON FILE |
| TARANTINO, CHRISTOPHER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TARBUTTON, ADAM | ADDRESS ON FILE |
| TARNISHA Y. WATTS | ADDRESS ON FILE |
| TARTE, CONRAD | ADDRESS ON FILE |
| TASH, MICHAEL | ADDRESS ON FILE |
| TATE, AARN | ADDRESS ON FILE |
| TATE, JOHNNY | ADDRESS ON FILE |
| TAVE, VAL | ADDRESS ON FILE |
| TAYLOR JR., H. HOWELL | ADDRESS ON FILE |
| TAYLOR, CAMERON | ADDRESS ON FILE |
| TAYLOR, COSMO | ADDRESS ON FILE |
| TAYLOR, EVA LORRAINE | ADDRESS ON FILE |
| TAYLOR, GREGORY | ADDRESS ON FILE |
| TAYLOR, HENRY A. | ADDRESS ON FILE |
| TAYLOR, JANE | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JOHN CHARLES | ADDRESS ON FILE |
| TAYLOR, JON | ADDRESS ON FILE |
| TAYLOR, KEITH | ADDRESS ON FILE |
| TAYLOR, KENNETH J | ADDRESS ON FILE |
| TAYLOR, KIMBERLY TAYLOR | ADDRESS ON FILE |
| TAYLOR, RENIECE | ADDRESS ON FILE |
| TAYLOR, ROBERT M | ADDRESS ON FILE |
| TAYLOR, ROBERT M. | ADDRESS ON FILE |
| TAYLOR, SHAUN S. | ADDRESS ON FILE |
| TAYLOR, WILLIAM | ADDRESS ON FILE |
| TEAGARDEN, BRENDA | ADDRESS ON FILE |
| TEEL, TIMOTHY WILLIAM | ADDRESS ON FILE |
| TEETER, BRETT C. | ADDRESS ON FILE |
| TEIXEIRA, JOSE M. | ADDRESS ON FILE |
| TELL, GRACE | ADDRESS ON FILE |
| TELLIER, ROBERT A | ADDRESS ON FILE |
| TEMPLAIN, BRENT D. | ADDRESS ON FILE |
| TEMPLE VIEW CAPITAL | MALVRON@TEMPLEVIEWCAPCOM |
| TENANT 0002 | ADDRESS ON FILE |
| TENANT 0004 | ADDRESS ON FILE |
| TENANT 0005 | ADDRESS ON FILE |
| TENANT 0011 | ADDRESS ON FILE |
| TENANT 0012 | ADDRESS ON FILE |
| TENANT 0013 | ADDRESS ON FILE |
| TENANT 0016 | ADDRESS ON FILE |
| TENANT 0017 | ADDRESS ON FILE |
| TENANT 0018 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0020 | ADDRESS ON FILE |
| TENANT 0021 | ADDRESS ON FILE |
| TENANT 0024 | ADDRESS ON FILE |
| TENANT 0025 | ADDRESS ON FILE |
| TENANT 0026 | ADDRESS ON FILE |
| TENANT 0027 | ADDRESS ON FILE |
| TENANT 0028 | ADDRESS ON FILE |
| TENANT 0029 | ADDRESS ON FILE |
| TENANT 0030 | ADDRESS ON FILE |
| TENANT 0031 | ADDRESS ON FILE |
| TENANT 0036 | ADDRESS ON FILE |
| TENANT 0037 | ADDRESS ON FILE |
| TENANT 0039 | ADDRESS ON FILE |
| TENANT 0041 | ADDRESS ON FILE |
| TENANT 0042 | ADDRESS ON FILE |
| TENANT 0045 | ADDRESS ON FILE |
| TENANT 0046 | ADDRESS ON FILE |
| TENANT 0047 | ADDRESS ON FILE |
| TENANT 0048 | ADDRESS ON FILE |
| TENANT 0050 | ADDRESS ON FILE |
| TENANT 0052 | ADDRESS ON FILE |
| TENANT 0053 | ADDRESS ON FILE |
| TENANT 0054 | ADDRESS ON FILE |
| TENANT 0055 | ADDRESS ON FILE |
| TENANT 0056 | ADDRESS ON FILE |
| TENANT 0057 | ADDRESS ON FILE |
| TENANT 0059 | ADDRESS ON FILE |
| TENANT 0060 | ADDRESS ON FILE |
| TENANT 0061 | ADDRESS ON FILE |
| TENANT 0066 | ADDRESS ON FILE |
| TENANT 0068 | ADDRESS ON FILE |
| TENANT 0069 | ADDRESS ON FILE |
| TENANT 0072 | ADDRESS ON FILE |
| TENANT 0075 | ADDRESS ON FILE |
| TENANT 0076 | ADDRESS ON FILE |
| TENANT 0077 | ADDRESS ON FILE |
| TENANT 0078 | ADDRESS ON FILE |
| TENANT 0079 | ADDRESS ON FILE |
| TENANT 0082 | ADDRESS ON FILE |
| TENANT 0083 | ADDRESS ON FILE |
| TENANT 0084 | ADDRESS ON FILE |
| TENANT 0085 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0087 | ADDRESS ON FILE |
| TENANT 0088 | ADDRESS ON FILE |
| TENANT 0089 | ADDRESS ON FILE |
| TENANT 0092 | ADDRESS ON FILE |
| TENANT 0093 | ADDRESS ON FILE |
| TENANT 0096 | ADDRESS ON FILE |
| TENANT 0098 | ADDRESS ON FILE |
| TENANT 0101 | ADDRESS ON FILE |
| TENANT 0102 | ADDRESS ON FILE |
| TENANT 0103 | ADDRESS ON FILE |
| TENANT 0104 | ADDRESS ON FILE |
| TENANT 0105 | ADDRESS ON FILE |
| TENANT 0107 | ADDRESS ON FILE |
| TENANT 0109 | ADDRESS ON FILE |
| TENANT 0111 | ADDRESS ON FILE |
| TENANT 0115 | ADDRESS ON FILE |
| TENANT 0118 | ADDRESS ON FILE |
| TENANT 0122 | ADDRESS ON FILE |
| TENANT 0124 | ADDRESS ON FILE |
| TENANT 0126 | ADDRESS ON FILE |
| TENANT 0127 | ADDRESS ON FILE |
| TENANT 0129 | ADDRESS ON FILE |
| TENANT 0130 | ADDRESS ON FILE |
| TENANT 0131 | ADDRESS ON FILE |
| TENANT 0133 | ADDRESS ON FILE |
| TENANT 0134 | ADDRESS ON FILE |
| TENANT 0134 | ADDRESS ON FILE |
| TENANT 0136 | ADDRESS ON FILE |
| TENANT 0139 | ADDRESS ON FILE |
| TENANT 0140 | ADDRESS ON FILE |
| TENANT 0142 | ADDRESS ON FILE |
| TENANT 0143 | ADDRESS ON FILE |
| TENANT 0147 | ADDRESS ON FILE |
| TENANT 0148 | ADDRESS ON FILE |
| TENANT 0149 | ADDRESS ON FILE |
| TENANT 0150 | ADDRESS ON FILE |
| TENANT 0151 | ADDRESS ON FILE |
| TENANT 0154 | ADDRESS ON FILE |
| TENANT 0155 | ADDRESS ON FILE |
| TENANT 0156 | ADDRESS ON FILE |
| TENANT 0157 | ADDRESS ON FILE |
| TENANT 0158 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0159 | ADDRESS ON FILE |
| TENANT 0160 | ADDRESS ON FILE |
| TENANT 0164 | ADDRESS ON FILE |
| TENANT 0165 | ADDRESS ON FILE |
| TENANT 0168 | ADDRESS ON FILE |
| TENANT 0170 | ADDRESS ON FILE |
| TENANT 0171 | ADDRESS ON FILE |
| TENANT 0172 | ADDRESS ON FILE |
| TENANT 0173 | ADDRESS ON FILE |
| TENANT 0176 | ADDRESS ON FILE |
| TENANT 0177 | ADDRESS ON FILE |
| TENANT 0180 | ADDRESS ON FILE |
| TENANT 0183 | ADDRESS ON FILE |
| TENANT 0185 | ADDRESS ON FILE |
| TENANT 0186 | ADDRESS ON FILE |
| TENANT 0188 | ADDRESS ON FILE |
| TENANT 0189 | ADDRESS ON FILE |
| TENANT 0190 | ADDRESS ON FILE |
| TENANT 0192 | ADDRESS ON FILE |
| TENANT 0194 | ADDRESS ON FILE |
| TENANT 0195 | ADDRESS ON FILE |
| TENANT 0196 | ADDRESS ON FILE |
| TENANT 0197 | ADDRESS ON FILE |
| TENANT 0200 | ADDRESS ON FILE |
| TENANT 0202 | ADDRESS ON FILE |
| TENANT 0204 | ADDRESS ON FILE |
| TENANT 0205 | ADDRESS ON FILE |
| TENANT 0208 | ADDRESS ON FILE |
| TENANT 0209 | ADDRESS ON FILE |
| TENANT 0210 | ADDRESS ON FILE |
| TENANT 0214 | ADDRESS ON FILE |
| TENANT 0215 | ADDRESS ON FILE |
| TENANT 0216 | ADDRESS ON FILE |
| TENANT 0218 | ADDRESS ON FILE |
| TENANT 0220 | ADDRESS ON FILE |
| TENANT 0222 | ADDRESS ON FILE |
| TENANT 0223 | ADDRESS ON FILE |
| TENANT 0225 | ADDRESS ON FILE |
| TENANT 0226 | ADDRESS ON FILE |
| TENANT 0227 | ADDRESS ON FILE |
| TENANT 0228 | ADDRESS ON FILE |
| TENANT 0229 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0230 | ADDRESS ON FILE |
| TENANT 0234 | ADDRESS ON FILE |
| TENANT 0235 | ADDRESS ON FILE |
| TENANT 0238 | ADDRESS ON FILE |
| TENANT 0239 | ADDRESS ON FILE |
| TENANT 0241 | ADDRESS ON FILE |
| TENANT 0242 | ADDRESS ON FILE |
| TENANT 0248 | ADDRESS ON FILE |
| TENANT 0250 | ADDRESS ON FILE |
| TENANT 0252 | ADDRESS ON FILE |
| TENANT 0253 | ADDRESS ON FILE |
| TENANT 0254 | ADDRESS ON FILE |
| TENANT 0256 | ADDRESS ON FILE |
| TENANT 0257 | ADDRESS ON FILE |
| TENANT 0258 | ADDRESS ON FILE |
| TENANT 0259 | ADDRESS ON FILE |
| TENANT 0260 | ADDRESS ON FILE |
| TENANT 0263 | ADDRESS ON FILE |
| TENANT 0266 | ADDRESS ON FILE |
| TENANT 0267 | ADDRESS ON FILE |
| TENANT 0269 | ADDRESS ON FILE |
| TENANT 0270 | ADDRESS ON FILE |
| TENANT 0273 | ADDRESS ON FILE |
| TENANT 0274 | ADDRESS ON FILE |
| TENANT 0275 | ADDRESS ON FILE |
| TENANT 0276 | ADDRESS ON FILE |
| TENANT 0277 | ADDRESS ON FILE |
| TENANT 0278 | ADDRESS ON FILE |
| TENANT 0279 | ADDRESS ON FILE |
| TENANT 0281 | ADDRESS ON FILE |
| TENANT 0283 | ADDRESS ON FILE |
| TENANT 0284 | ADDRESS ON FILE |
| TENANT 0285 | ADDRESS ON FILE |
| TENANT 0286 | ADDRESS ON FILE |
| TENANT 0288 | ADDRESS ON FILE |
| TENANT 0289 | ADDRESS ON FILE |
| TENANT 0290 | ADDRESS ON FILE |
| TENANT 0291 | ADDRESS ON FILE |
| TENANT 0292 | ADDRESS ON FILE |
| TENANT 0293 | ADDRESS ON FILE |
| TENANT 0294 | ADDRESS ON FILE |
| TENANT 0295 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0298 | ADDRESS ON FILE |
| TENANT 0301 | ADDRESS ON FILE |
| TENANT 0302 | ADDRESS ON FILE |
| TENANT 0304 | ADDRESS ON FILE |
| TENANT 0305 | ADDRESS ON FILE |
| TENANT 0306 | ADDRESS ON FILE |
| TENANT 0307 | ADDRESS ON FILE |
| TENANT 0308 | ADDRESS ON FILE |
| TENANT 0311 | ADDRESS ON FILE |
| TENANT 0313 | ADDRESS ON FILE |
| TENANT 0315 | ADDRESS ON FILE |
| TENANT 0316 | ADDRESS ON FILE |
| TENANT 0317 | ADDRESS ON FILE |
| TENANT 0318 | ADDRESS ON FILE |
| TENANT 0319 | ADDRESS ON FILE |
| TENANT 0320 | ADDRESS ON FILE |
| TENANT 0322 | ADDRESS ON FILE |
| TENANT 0326 | ADDRESS ON FILE |
| TENANT 0327 | ADDRESS ON FILE |
| TENANT 0328 | ADDRESS ON FILE |
| TENANT 0329 | ADDRESS ON FILE |
| TENANT 0330 | ADDRESS ON FILE |
| TENANT 0331 | ADDRESS ON FILE |
| TENANT 0332 | ADDRESS ON FILE |
| TENANT 0333 | ADDRESS ON FILE |
| TENANT 0334 | ADDRESS ON FILE |
| TENANT 0335 | ADDRESS ON FILE |
| TENANT 0336 | ADDRESS ON FILE |
| TENANT 0337 | ADDRESS ON FILE |
| TENANT 0338 | ADDRESS ON FILE |
| TENANT 0340 | ADDRESS ON FILE |
| TENANT 0343 | ADDRESS ON FILE |
| TENANT 0345 | ADDRESS ON FILE |
| TENANT 0348 | ADDRESS ON FILE |
| TENANT 0349 | ADDRESS ON FILE |
| TENANT 0351 | ADDRESS ON FILE |
| TENANT 0352 | ADDRESS ON FILE |
| TENANT 0354 | ADDRESS ON FILE |
| TENANT 0357 | ADDRESS ON FILE |
| TENANT 0358 | ADDRESS ON FILE |
| TENANT 0362 | ADDRESS ON FILE |
| TENANT 0363 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0364 | ADDRESS ON FILE |
| TENANT 0366 | ADDRESS ON FILE |
| TENANT 0368 | ADDRESS ON FILE |
| TENANT 0369 | ADDRESS ON FILE |
| TENANT 0370 | ADDRESS ON FILE |
| TENANT 0372 | ADDRESS ON FILE |
| TENANT 0373 | ADDRESS ON FILE |
| TENANT 0374 | ADDRESS ON FILE |
| TENANT 0375 | ADDRESS ON FILE |
| TENANT 0377 | ADDRESS ON FILE |
| TENANT 0378 | ADDRESS ON FILE |
| TENANT 0379 | ADDRESS ON FILE |
| TENANT 0380 | ADDRESS ON FILE |
| TENANT 0381 | ADDRESS ON FILE |
| TENANT 0382 | ADDRESS ON FILE |
| TENANT 0384 | ADDRESS ON FILE |
| TENANT 0385 | ADDRESS ON FILE |
| TENANT 0386 | ADDRESS ON FILE |
| TENANT 0387 | ADDRESS ON FILE |
| TENANT 0388 | ADDRESS ON FILE |
| TENANT 0393 | ADDRESS ON FILE |
| TENANT 0394 | ADDRESS ON FILE |
| TENANT 0395 | ADDRESS ON FILE |
| TENANT 0396 | ADDRESS ON FILE |
| TENANT 0397 | ADDRESS ON FILE |
| TENANT 0398 | ADDRESS ON FILE |
| TENANT 0399 | ADDRESS ON FILE |
| TENANT 0401 | ADDRESS ON FILE |
| TENANT 0403 | ADDRESS ON FILE |
| TENANT 0404 | ADDRESS ON FILE |
| TENANT 0405 | ADDRESS ON FILE |
| TENANT 0406 | ADDRESS ON FILE |
| TENANT 0408 | ADDRESS ON FILE |
| TENANT 0409 | ADDRESS ON FILE |
| TENANT 0410 | ADDRESS ON FILE |
| TENANT 0411 | ADDRESS ON FILE |
| TENANT 0412 | ADDRESS ON FILE |
| TENANT 0413 | ADDRESS ON FILE |
| TENANT 0414 | ADDRESS ON FILE |
| TENANT 0415 | ADDRESS ON FILE |
| TENANT 0419 | ADDRESS ON FILE |
| TENANT 0420 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0421 | ADDRESS ON FILE |
| TENANT 0424 | ADDRESS ON FILE |
| TENANT 0426 | ADDRESS ON FILE |
| TENANT 0427 | ADDRESS ON FILE |
| TENANT 0428 | ADDRESS ON FILE |
| TENANT 0429 | ADDRESS ON FILE |
| TENANT 0432 | ADDRESS ON FILE |
| TENANT 0433 | ADDRESS ON FILE |
| TENANT 0434 | ADDRESS ON FILE |
| TENANT 0435 | ADDRESS ON FILE |
| TENANT 0436 | ADDRESS ON FILE |
| TENANT 0437 | ADDRESS ON FILE |
| TENANT 0438 | ADDRESS ON FILE |
| TENANT 0440 | ADDRESS ON FILE |
| TENANT 0442 | ADDRESS ON FILE |
| TENANT 0443 | ADDRESS ON FILE |
| TENANT 0444 | ADDRESS ON FILE |
| TENANT 0445 | ADDRESS ON FILE |
| TENANT 0446 | ADDRESS ON FILE |
| TENANT 0448 | ADDRESS ON FILE |
| TENANT 0449 | ADDRESS ON FILE |
| TENANT 0450 | ADDRESS ON FILE |
| TENANT 0452 | ADDRESS ON FILE |
| TENANT 0453 | ADDRESS ON FILE |
| TENANT 0454 | ADDRESS ON FILE |
| TENANT 0455 | ADDRESS ON FILE |
| TENANT 0456 | ADDRESS ON FILE |
| TENANT 0459 | ADDRESS ON FILE |
| TENANT 0462 | ADDRESS ON FILE |
| TENANT 0463 | ADDRESS ON FILE |
| TENANT 0465 | ADDRESS ON FILE |
| TENANT 0466 | ADDRESS ON FILE |
| TENANT 0470 | ADDRESS ON FILE |
| TENANT 0471 | ADDRESS ON FILE |
| TENANT 0472 | ADDRESS ON FILE |
| TENANT 0473 | ADDRESS ON FILE |
| TENANT 0477 | ADDRESS ON FILE |
| TENANT 0480 | ADDRESS ON FILE |
| TENANT 0481 | ADDRESS ON FILE |
| TENANT 0482 | ADDRESS ON FILE |
| TENANT 0483 | ADDRESS ON FILE |
| TENANT 0484 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0485 | ADDRESS ON FILE |
| TENANT 0487 | ADDRESS ON FILE |
| TENANT 0488 | ADDRESS ON FILE |
| TENANT 0489 | ADDRESS ON FILE |
| TENANT 0491 | ADDRESS ON FILE |
| TENANT 0492 | ADDRESS ON FILE |
| TENANT 0493 | ADDRESS ON FILE |
| TENANT 0495 | ADDRESS ON FILE |
| TENANT 0496 | ADDRESS ON FILE |
| TENANT 0497 | ADDRESS ON FILE |
| TENANT 0498 | ADDRESS ON FILE |
| TENANT 0499 | ADDRESS ON FILE |
| TENANT 0500 | ADDRESS ON FILE |
| TENANT 0503 | ADDRESS ON FILE |
| TENANT 0505 | ADDRESS ON FILE |
| TENANT 0507 | ADDRESS ON FILE |
| TENANT 0508 | ADDRESS ON FILE |
| TENANT 0509 | ADDRESS ON FILE |
| TENANT 0510 | ADDRESS ON FILE |
| TENANT 0511 | ADDRESS ON FILE |
| TENANT 0512 | ADDRESS ON FILE |
| TENANT 0514 | ADDRESS ON FILE |
| TENANT 0516 | ADDRESS ON FILE |
| TENANT 0517 | ADDRESS ON FILE |
| TENANT 0518 | ADDRESS ON FILE |
| TENANT 0519 | ADDRESS ON FILE |
| TENANT 0526 | ADDRESS ON FILE |
| TENANT 0527 | ADDRESS ON FILE |
| TENANT 0528 | ADDRESS ON FILE |
| TENANT 0529 | ADDRESS ON FILE |
| TENANT 0532 | ADDRESS ON FILE |
| TENANT 0533 | ADDRESS ON FILE |
| TENANT 0535 | ADDRESS ON FILE |
| TENANT 0537 | ADDRESS ON FILE |
| TENANT 0539 | ADDRESS ON FILE |
| TENANT 0540 | ADDRESS ON FILE |
| TENANT 0541 | ADDRESS ON FILE |
| TENANT 0545 | ADDRESS ON FILE |
| TENANT 0546 | ADDRESS ON FILE |
| TENANT 0547 | ADDRESS ON FILE |
| TENANT 0548 | ADDRESS ON FILE |
| TENANT 0549 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0551 | ADDRESS ON FILE |
| TENANT 0552 | ADDRESS ON FILE |
| TENANT 0554 | ADDRESS ON FILE |
| TENANT 0555 | ADDRESS ON FILE |
| TENANT 0556 | ADDRESS ON FILE |
| TENANT 0557 | ADDRESS ON FILE |
| TENANT 0559 | ADDRESS ON FILE |
| TENANT 0561 | ADDRESS ON FILE |
| TENANT 0562 | ADDRESS ON FILE |
| TENANT 0565 | ADDRESS ON FILE |
| TENANT 0566 | ADDRESS ON FILE |
| TENANT 0567 | ADDRESS ON FILE |
| TENANT 0568 | ADDRESS ON FILE |
| TENANT 0569 | ADDRESS ON FILE |
| TENANT 0570 | ADDRESS ON FILE |
| TENANT 0571 | ADDRESS ON FILE |
| TENANT 0572 | ADDRESS ON FILE |
| TENANT 0575 | ADDRESS ON FILE |
| TENANT 0577 | ADDRESS ON FILE |
| TENANT 0579 | ADDRESS ON FILE |
| TENANT 0581 | ADDRESS ON FILE |
| TENANT 0582 | ADDRESS ON FILE |
| TENANT 0583 | ADDRESS ON FILE |
| TENANT 0586 | ADDRESS ON FILE |
| TENANT 0587 | ADDRESS ON FILE |
| TENANT 0588 | ADDRESS ON FILE |
| TENANT 0589 | ADDRESS ON FILE |
| TENANT 0591 | ADDRESS ON FILE |
| TENANT 0593 | ADDRESS ON FILE |
| TENANT 0596 | ADDRESS ON FILE |
| TENANT 0599 | ADDRESS ON FILE |
| TENANT 0600 | ADDRESS ON FILE |
| TENANT 0603 | ADDRESS ON FILE |
| TENANT 0604 | ADDRESS ON FILE |
| TENANT 0605 | ADDRESS ON FILE |
| TENANT 0607 | ADDRESS ON FILE |
| TENANT 0608 | ADDRESS ON FILE |
| TENANT 0609 | ADDRESS ON FILE |
| TENANT 0610 | ADDRESS ON FILE |
| TENANT 0612 | ADDRESS ON FILE |
| TENANT 0613 | ADDRESS ON FILE |
| TENANT 0616 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0618 | ADDRESS ON FILE |
| TENANT 0619 | ADDRESS ON FILE |
| TENANT 0620 | ADDRESS ON FILE |
| TENANT 0622 | ADDRESS ON FILE |
| TENANT 0623 | ADDRESS ON FILE |
| TENANT 0624 | ADDRESS ON FILE |
| TENANT 0625 | ADDRESS ON FILE |
| TENANT 0626 | ADDRESS ON FILE |
| TENANT 0627 | ADDRESS ON FILE |
| TENANT 0629 | ADDRESS ON FILE |
| TENANT 0630 | ADDRESS ON FILE |
| TENANT 0632 | ADDRESS ON FILE |
| TENANT 0634 | ADDRESS ON FILE |
| TENANT 0639 | ADDRESS ON FILE |
| TENANT 0642 | ADDRESS ON FILE |
| TENANT 0646 | ADDRESS ON FILE |
| TENANT 0647 | ADDRESS ON FILE |
| TENANT 0648 | ADDRESS ON FILE |
| TENANT 0650 | ADDRESS ON FILE |
| TENANT 0651 | ADDRESS ON FILE |
| TENANT 0652 | ADDRESS ON FILE |
| TENANT 0653 | ADDRESS ON FILE |
| TENANT 0655 | ADDRESS ON FILE |
| TENANT 0657 | ADDRESS ON FILE |
| TENANT 0658 | ADDRESS ON FILE |
| TENANT 0659 | ADDRESS ON FILE |
| TENANT 0661 | ADDRESS ON FILE |
| TENANT 0663 | ADDRESS ON FILE |
| TENANT 0664 | ADDRESS ON FILE |
| TENANT 0665 | ADDRESS ON FILE |
| TENANT 0666 | ADDRESS ON FILE |
| TENANT 0668 | ADDRESS ON FILE |
| TENANT 0669 | ADDRESS ON FILE |
| TENANT 0671 | ADDRESS ON FILE |
| TENANT 0672 | ADDRESS ON FILE |
| TENANT 0676 | ADDRESS ON FILE |
| TENANT 0677 | ADDRESS ON FILE |
| TENANT 0678 | ADDRESS ON FILE |
| TENANT 0679 | ADDRESS ON FILE |
| TENANT 0680 | ADDRESS ON FILE |
| TENANT 0681 | ADDRESS ON FILE |
| TENANT 0682 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0686 | ADDRESS ON FILE |
| TENANT 0688 | ADDRESS ON FILE |
| TENANT 0689 | ADDRESS ON FILE |
| TENANT 0690 | ADDRESS ON FILE |
| TENANT 0691 | ADDRESS ON FILE |
| TENANT 0693 | ADDRESS ON FILE |
| TENANT 0695 | ADDRESS ON FILE |
| TENANT 0696 | ADDRESS ON FILE |
| TENANT 0697 | ADDRESS ON FILE |
| TENANT 0698 | ADDRESS ON FILE |
| TENANT 0699 | ADDRESS ON FILE |
| TENANT 0700 | ADDRESS ON FILE |
| TENANT 0702 | ADDRESS ON FILE |
| TENANT 0705 | ADDRESS ON FILE |
| TENANT 0707 | ADDRESS ON FILE |
| TENANT 0709 | ADDRESS ON FILE |
| TENANT 0710 | ADDRESS ON FILE |
| TENANT 0711 | ADDRESS ON FILE |
| TENANT 0713 | ADDRESS ON FILE |
| TENANT 0715 | ADDRESS ON FILE |
| TENANT 0716 | ADDRESS ON FILE |
| TENANT 0718 | ADDRESS ON FILE |
| TENANT 0719 | ADDRESS ON FILE |
| TENANT 0720 | ADDRESS ON FILE |
| TENANT 0721 | ADDRESS ON FILE |
| TENANT 0722 | ADDRESS ON FILE |
| TENANT 0724 | ADDRESS ON FILE |
| TENANT 0725 | ADDRESS ON FILE |
| TENANT 0726 | ADDRESS ON FILE |
| TENANT 0727 | ADDRESS ON FILE |
| TENANT 0728 | ADDRESS ON FILE |
| TENANT 0729 | ADDRESS ON FILE |
| TENANT 0730 | ADDRESS ON FILE |
| TENANT 0731 | ADDRESS ON FILE |
| TENANT 0732 | ADDRESS ON FILE |
| TENANT 0735 | ADDRESS ON FILE |
| TENANT 0738 | ADDRESS ON FILE |
| TENANT 0739 | ADDRESS ON FILE |
| TENANT 0740 | ADDRESS ON FILE |
| TENANT 0742 | ADDRESS ON FILE |
| TENANT 0743 | ADDRESS ON FILE |
| TENANT 0744 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0745 | ADDRESS ON FILE |
| TENANT 0746 | ADDRESS ON FILE |
| TENANT 0748 | ADDRESS ON FILE |
| TENANT 0749 | ADDRESS ON FILE |
| TENANT 0750 | ADDRESS ON FILE |
| TENANT 0752 | ADDRESS ON FILE |
| TENANT 0753 | ADDRESS ON FILE |
| TENANT 0754 | ADDRESS ON FILE |
| TENANT 0755 | ADDRESS ON FILE |
| TENANT 0756 | ADDRESS ON FILE |
| TENANT 0759 | ADDRESS ON FILE |
| TENANT 0760 | ADDRESS ON FILE |
| TENANT 0763 | ADDRESS ON FILE |
| TENANT 0764 | ADDRESS ON FILE |
| TENANT 0766 | ADDRESS ON FILE |
| TENANT 0767 | ADDRESS ON FILE |
| TENANT 0768 | ADDRESS ON FILE |
| TENANT 0770 | ADDRESS ON FILE |
| TENANT 0771 | ADDRESS ON FILE |
| TENANT 0773 | ADDRESS ON FILE |
| TENANT 0774 | ADDRESS ON FILE |
| TENANT 0775 | ADDRESS ON FILE |
| TENANT 0776 | ADDRESS ON FILE |
| TENANT 0779 | ADDRESS ON FILE |
| TENANT 0780 | ADDRESS ON FILE |
| TENANT 0782 | ADDRESS ON FILE |
| TENANT 0784 | ADDRESS ON FILE |
| TENANT 0785 | ADDRESS ON FILE |
| TENANT 0787 | ADDRESS ON FILE |
| TENANT 0789 | ADDRESS ON FILE |
| TENANT 0791 | ADDRESS ON FILE |
| TENANT 0797 | ADDRESS ON FILE |
| TENANT 0799 | ADDRESS ON FILE |
| TENANT 0800 | ADDRESS ON FILE |
| TENANT 0802 | ADDRESS ON FILE |
| TENANT 0804 | ADDRESS ON FILE |
| TENANT 0805 | ADDRESS ON FILE |
| TENANT 0808 | ADDRESS ON FILE |
| TENANT 0809 | ADDRESS ON FILE |
| TENANT 0812 | ADDRESS ON FILE |
| TENANT 0814 | ADDRESS ON FILE |
| TENANT 0815 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0816 | ADDRESS ON FILE |
| TENANT 0817 | ADDRESS ON FILE |
| TENANT 0818 | ADDRESS ON FILE |
| TENANT 0819 | ADDRESS ON FILE |
| TENANT 0822 | ADDRESS ON FILE |
| TENANT 0823 | ADDRESS ON FILE |
| TENANT 0824 | ADDRESS ON FILE |
| TENANT 0825 | ADDRESS ON FILE |
| TENANT 0828 | ADDRESS ON FILE |
| TENANT 0829 | ADDRESS ON FILE |
| TENANT 0830 | ADDRESS ON FILE |
| TENANT 0831 | ADDRESS ON FILE |
| TENANT 0833 | ADDRESS ON FILE |
| TENANT 0834 | ADDRESS ON FILE |
| TENANT 0835 | ADDRESS ON FILE |
| TENANT 0836 | ADDRESS ON FILE |
| TENANT 0837 | ADDRESS ON FILE |
| TENANT 0839 | ADDRESS ON FILE |
| TENANT 0840 | ADDRESS ON FILE |
| TENANT 0842 | ADDRESS ON FILE |
| TENANT 0843 | ADDRESS ON FILE |
| TENANT 0844 | ADDRESS ON FILE |
| TENANT 0846 | ADDRESS ON FILE |
| TENANT 0847 | ADDRESS ON FILE |
| TENANT 0848 | ADDRESS ON FILE |
| TENANT 0849 | ADDRESS ON FILE |
| TENANT 0850 | ADDRESS ON FILE |
| TENANT 0852 | ADDRESS ON FILE |
| TENANT 0853 | ADDRESS ON FILE |
| TENANT 0854 | ADDRESS ON FILE |
| TENANT 0856 | ADDRESS ON FILE |
| TENANT 0857 | ADDRESS ON FILE |
| TENANT 0861 | ADDRESS ON FILE |
| TENANT 0862 | ADDRESS ON FILE |
| TENANT 0864 | ADDRESS ON FILE |
| TENANT 0865 | ADDRESS ON FILE |
| TENANT 0866 | ADDRESS ON FILE |
| TENANT 0867 | ADDRESS ON FILE |
| TENANT 0868 | ADDRESS ON FILE |
| TENANT 0869 | ADDRESS ON FILE |
| TENANT 0870 | ADDRESS ON FILE |
| TENANT 0871 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0872 | ADDRESS ON FILE |
| TENANT 0873 | ADDRESS ON FILE |
| TENANT 0874 | ADDRESS ON FILE |
| TENANT 0876 | ADDRESS ON FILE |
| TENANT 0877 | ADDRESS ON FILE |
| TENANT 0878 | ADDRESS ON FILE |
| TENANT 0881 | ADDRESS ON FILE |
| TENANT 0884 | ADDRESS ON FILE |
| TENANT 0885 | ADDRESS ON FILE |
| TENANT 0886 | ADDRESS ON FILE |
| TENANT 0887 | ADDRESS ON FILE |
| TENANT 0888 | ADDRESS ON FILE |
| TENANT 0889 | ADDRESS ON FILE |
| TENANT 0890 | ADDRESS ON FILE |
| TENANT 0891 | ADDRESS ON FILE |
| TENANT 0893 | ADDRESS ON FILE |
| TENANT 0894 | ADDRESS ON FILE |
| TENANT 0896 | ADDRESS ON FILE |
| TENANT 0898 | ADDRESS ON FILE |
| TENANT 0899 | ADDRESS ON FILE |
| TENANT 0901 | ADDRESS ON FILE |
| TENANT 0902 | ADDRESS ON FILE |
| TENANT 0903 | ADDRESS ON FILE |
| TENANT 0904 | ADDRESS ON FILE |
| TENANT 0905 | ADDRESS ON FILE |
| TENANT 0906 | ADDRESS ON FILE |
| TENANT 0907 | ADDRESS ON FILE |
| TENANT 0909 | ADDRESS ON FILE |
| TENANT 0910 | ADDRESS ON FILE |
| TENANT 0913 | ADDRESS ON FILE |
| TENANT 0914 | ADDRESS ON FILE |
| TENANT 0915 | ADDRESS ON FILE |
| TENANT 0916 | ADDRESS ON FILE |
| TENANT 0917 | ADDRESS ON FILE |
| TENANT 0918 | ADDRESS ON FILE |
| TENANT 0920 | ADDRESS ON FILE |
| TENANT 0922 | ADDRESS ON FILE |
| TENANT 0923 | ADDRESS ON FILE |
| TENANT 0925 | ADDRESS ON FILE |
| TENANT 0926 | ADDRESS ON FILE |
| TENANT 0927 | ADDRESS ON FILE |
| TENANT 0930 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0931 | ADDRESS ON FILE |
| TENANT 0932 | ADDRESS ON FILE |
| TENANT 0934 | ADDRESS ON FILE |
| TENANT 0935 | ADDRESS ON FILE |
| TENANT 0936 | ADDRESS ON FILE |
| TENANT 0937 | ADDRESS ON FILE |
| TENANT 0938 | ADDRESS ON FILE |
| TENANT 0939 | ADDRESS ON FILE |
| TENANT 0941 | ADDRESS ON FILE |
| TENANT 0942 | ADDRESS ON FILE |
| TENANT 0944 | ADDRESS ON FILE |
| TENANT 0946 | ADDRESS ON FILE |
| TENANT 0947 | ADDRESS ON FILE |
| TENANT 0948 | ADDRESS ON FILE |
| TENANT 0949 | ADDRESS ON FILE |
| TENANT 0951 | ADDRESS ON FILE |
| TENANT 0953 | ADDRESS ON FILE |
| TENANT 0954 | ADDRESS ON FILE |
| TENANT 0956 | ADDRESS ON FILE |
| TENANT 0958 | ADDRESS ON FILE |
| TENANT 0959 | ADDRESS ON FILE |
| TENANT 0960 | ADDRESS ON FILE |
| TENANT 0961 | ADDRESS ON FILE |
| TENANT 0962 | ADDRESS ON FILE |
| TENANT 0963 | ADDRESS ON FILE |
| TENANT 0964 | ADDRESS ON FILE |
| TENANT 0966 | ADDRESS ON FILE |
| TENANT 0968 | ADDRESS ON FILE |
| TENANT 0969 | ADDRESS ON FILE |
| TENANT 0970 | ADDRESS ON FILE |
| TENANT 0971 | ADDRESS ON FILE |
| TENANT 0974 | ADDRESS ON FILE |
| TENANT 0975 | ADDRESS ON FILE |
| TENANT 0976 | ADDRESS ON FILE |
| TENANT 0977 | ADDRESS ON FILE |
| TENANT 0978 | ADDRESS ON FILE |
| TENANT 0980 | ADDRESS ON FILE |
| TENANT 0981 | ADDRESS ON FILE |
| TENANT 0982 | ADDRESS ON FILE |
| TENANT 0983 | ADDRESS ON FILE |
| TENANT 0984 | ADDRESS ON FILE |
| TENANT 0985 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0986 | ADDRESS ON FILE |
| TENANT 0987 | ADDRESS ON FILE |
| TENANT 0988 | ADDRESS ON FILE |
| TENANT 0995 | ADDRESS ON FILE |
| TENANT 0996 | ADDRESS ON FILE |
| TENANT 0997 | ADDRESS ON FILE |
| TENANT 0998 | ADDRESS ON FILE |
| TENANT 1001 | ADDRESS ON FILE |
| TENANT 1002 | ADDRESS ON FILE |
| TENANT 1003 | ADDRESS ON FILE |
| TENANT 1004 | ADDRESS ON FILE |
| TENANT 1005 | ADDRESS ON FILE |
| TENANT 1006 | ADDRESS ON FILE |
| TENANT 1007 | ADDRESS ON FILE |
| TENANT 1008 | ADDRESS ON FILE |
| TENANT 1009 | ADDRESS ON FILE |
| TENANT 1010 | ADDRESS ON FILE |
| TENANT 1011 | ADDRESS ON FILE |
| TENANT 1016 | ADDRESS ON FILE |
| TENANT 1017 | ADDRESS ON FILE |
| TENANT 1018 | ADDRESS ON FILE |
| TENANT 1019 | ADDRESS ON FILE |
| TENANT 1021 | ADDRESS ON FILE |
| TENANT 1023 | ADDRESS ON FILE |
| TENANT 1026 | ADDRESS ON FILE |
| TENANT 1028 | ADDRESS ON FILE |
| TENANT 1029 | ADDRESS ON FILE |
| TENANT 1034 | ADDRESS ON FILE |
| TENANT 1035 | ADDRESS ON FILE |
| TENANT 1039 | ADDRESS ON FILE |
| TENANT 1042 | ADDRESS ON FILE |
| TENANT 1043 | ADDRESS ON FILE |
| TENANT 1044 | ADDRESS ON FILE |
| TENANT 1045 | ADDRESS ON FILE |
| TENANT 1047 | ADDRESS ON FILE |
| TENANT 1049 | ADDRESS ON FILE |
| TENANT 1050 | ADDRESS ON FILE |
| TENANT 1051 | ADDRESS ON FILE |
| TENANT 1052 | ADDRESS ON FILE |
| TENANT 1054 | ADDRESS ON FILE |
| TENANT 1055 | ADDRESS ON FILE |
| TENANT 1057 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1058 | ADDRESS ON FILE |
| TENANT 1059 | ADDRESS ON FILE |
| TENANT 1060 | ADDRESS ON FILE |
| TENANT 1064 | ADDRESS ON FILE |
| TENANT 1065 | ADDRESS ON FILE |
| TENANT 1067 | ADDRESS ON FILE |
| TENANT 1068 | ADDRESS ON FILE |
| TENANT 1071 | ADDRESS ON FILE |
| TENANT 1072 | ADDRESS ON FILE |
| TENANT 1073 | ADDRESS ON FILE |
| TENANT 1074 | ADDRESS ON FILE |
| TENANT 1075 | ADDRESS ON FILE |
| TENANT 1076 | ADDRESS ON FILE |
| TENANT 1080 | ADDRESS ON FILE |
| TENANT 1084 | ADDRESS ON FILE |
| TENANT 1086 | ADDRESS ON FILE |
| TENANT 1089 | ADDRESS ON FILE |
| TENANT 1092 | ADDRESS ON FILE |
| TENANT 1093 | ADDRESS ON FILE |
| TENANT 1094 | ADDRESS ON FILE |
| TENANT 1095 | ADDRESS ON FILE |
| TENANT 1096 | ADDRESS ON FILE |
| TENANT 1097 | ADDRESS ON FILE |
| TENANT 1098 | ADDRESS ON FILE |
| TENANT 1102 | ADDRESS ON FILE |
| TENANT 1103 | ADDRESS ON FILE |
| TENANT 1104 | ADDRESS ON FILE |
| TENANT 1106 | ADDRESS ON FILE |
| TENANT 1110 | ADDRESS ON FILE |
| TENANT 1111 | ADDRESS ON FILE |
| TENANT 1112 | ADDRESS ON FILE |
| TENANT 1113 | ADDRESS ON FILE |
| TENANT 1114 | ADDRESS ON FILE |
| TENANT 1115 | ADDRESS ON FILE |
| TENANT 1116 | ADDRESS ON FILE |
| TENANT 1117 | ADDRESS ON FILE |
| TENANT 1118 | ADDRESS ON FILE |
| TENANT 1119 | ADDRESS ON FILE |
| TENANT 1121 | ADDRESS ON FILE |
| TENANT 1122 | ADDRESS ON FILE |
| TENANT 1123 | ADDRESS ON FILE |
| TENANT 1125 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1128 | ADDRESS ON FILE |
| TENANT 1129 | ADDRESS ON FILE |
| TENANT 1131 | ADDRESS ON FILE |
| TENANT 1133 | ADDRESS ON FILE |
| TENANT 1138 | ADDRESS ON FILE |
| TENANT 1139 | ADDRESS ON FILE |
| TENANT 1140 | ADDRESS ON FILE |
| TENANT 1141 | ADDRESS ON FILE |
| TENANT 1142 | ADDRESS ON FILE |
| TENANT 1147 | ADDRESS ON FILE |
| TENANT 1149 | ADDRESS ON FILE |
| TENANT 1150 | ADDRESS ON FILE |
| TENANT 1151 | ADDRESS ON FILE |
| TENANT 1153 | ADDRESS ON FILE |
| TENANT 1154 | ADDRESS ON FILE |
| TENANT 1155 | ADDRESS ON FILE |
| TENANT 1156 | ADDRESS ON FILE |
| TENANT 1157 | ADDRESS ON FILE |
| TENANT 1158 | ADDRESS ON FILE |
| TENANT 1159 | ADDRESS ON FILE |
| TENANT 1160 | ADDRESS ON FILE |
| TENANT 1163 | ADDRESS ON FILE |
| TENANT 1167 | ADDRESS ON FILE |
| TENANT 1169 | ADDRESS ON FILE |
| TENANT 1170 | ADDRESS ON FILE |
| TENANT 1171 | ADDRESS ON FILE |
| TENANT 1172 | ADDRESS ON FILE |
| TENANT 1173 | ADDRESS ON FILE |
| TENANT 1175 | ADDRESS ON FILE |
| TENANT 1176 | ADDRESS ON FILE |
| TENANT 1177 | ADDRESS ON FILE |
| TENANT 1178 | ADDRESS ON FILE |
| TENANT 1180 | ADDRESS ON FILE |
| TENANT 1181 | ADDRESS ON FILE |
| TENANT 1183 | ADDRESS ON FILE |
| TENANT 1184 | ADDRESS ON FILE |
| TENANT 1185 | ADDRESS ON FILE |
| TENANT 1186 | ADDRESS ON FILE |
| TENANT 1188 | ADDRESS ON FILE |
| TENANT 1190 | ADDRESS ON FILE |
| TENANT 1194 | ADDRESS ON FILE |
| TENANT 1195 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1197 | ADDRESS ON FILE |
| TENANT 1198 | ADDRESS ON FILE |
| TENANT 1201 | ADDRESS ON FILE |
| TENANT 1203 | ADDRESS ON FILE |
| TENANT 1205 | ADDRESS ON FILE |
| TENANT 1206 | ADDRESS ON FILE |
| TENANT 1207 | ADDRESS ON FILE |
| TENANT 1208 | ADDRESS ON FILE |
| TENANT 1209 | ADDRESS ON FILE |
| TENANT 1212 | ADDRESS ON FILE |
| TENANT 1213 | ADDRESS ON FILE |
| TENANT 1214 | ADDRESS ON FILE |
| TENANT 1215 | ADDRESS ON FILE |
| TENANT 1218 | ADDRESS ON FILE |
| TENANT 1219 | ADDRESS ON FILE |
| TENANT 1220 | ADDRESS ON FILE |
| TENANT 1221 | ADDRESS ON FILE |
| TENANT 1222 | ADDRESS ON FILE |
| TENANT 1223 | ADDRESS ON FILE |
| TENANT 1225 | ADDRESS ON FILE |
| TENANT 1227 | ADDRESS ON FILE |
| TENANT 1229 | ADDRESS ON FILE |
| TENANT 1230 | ADDRESS ON FILE |
| TENANT 1232 | ADDRESS ON FILE |
| TENANT 1233 | ADDRESS ON FILE |
| TENANT 1235 | ADDRESS ON FILE |
| TENANT 1238 | ADDRESS ON FILE |
| TENANT 1240 | ADDRESS ON FILE |
| TENANT 1241 | ADDRESS ON FILE |
| TENANT 1242 | ADDRESS ON FILE |
| TENANT 1244 | ADDRESS ON FILE |
| TENANT 1245 | ADDRESS ON FILE |
| TENANT 1246 | ADDRESS ON FILE |
| TENANT 1248 | ADDRESS ON FILE |
| TENANT 1249 | ADDRESS ON FILE |
| TENANT 1250 | ADDRESS ON FILE |
| TENANT 1252 | ADDRESS ON FILE |
| TENANT 1253 | ADDRESS ON FILE |
| TENANT 1254 | ADDRESS ON FILE |
| TENANT 1255 | ADDRESS ON FILE |
| TENANT 1257 | ADDRESS ON FILE |
| TENANT 1258 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1259 | ADDRESS ON FILE |
| TENANT 1260 | ADDRESS ON FILE |
| TENANT 1261 | ADDRESS ON FILE |
| TENANT 1262 | ADDRESS ON FILE |
| TENANT 1263 | ADDRESS ON FILE |
| TENANT 1265 | ADDRESS ON FILE |
| TENANT 1267 | ADDRESS ON FILE |
| TENANT 1268 | ADDRESS ON FILE |
| TENANT 1270 | ADDRESS ON FILE |
| TENANT 1271 | ADDRESS ON FILE |
| TENANT 1272 | ADDRESS ON FILE |
| TENANT 1273 | ADDRESS ON FILE |
| TENANT 1276 | ADDRESS ON FILE |
| TENANT 1278 | ADDRESS ON FILE |
| TENANT 1280 | ADDRESS ON FILE |
| TENANT 1281 | ADDRESS ON FILE |
| TENANT 1283 | ADDRESS ON FILE |
| TENANT 1284 | ADDRESS ON FILE |
| TENANT 1285 | ADDRESS ON FILE |
| TENANT 1287 | ADDRESS ON FILE |
| TENANT 1288 | ADDRESS ON FILE |
| TENANT 1289 | ADDRESS ON FILE |
| TENANT 1291 | ADDRESS ON FILE |
| TENANT 1297 | ADDRESS ON FILE |
| TENANT 1299 | ADDRESS ON FILE |
| TENANT 1300 | ADDRESS ON FILE |
| TENANT 1303 | ADDRESS ON FILE |
| TENANT 1304 | ADDRESS ON FILE |
| TENANT 1305 | ADDRESS ON FILE |
| TENANT 1306 | ADDRESS ON FILE |
| TENANT 1308 | ADDRESS ON FILE |
| TENANT 1310 | ADDRESS ON FILE |
| TENANT 1311 | ADDRESS ON FILE |
| TENANT 1313 | ADDRESS ON FILE |
| TENANT 1316 | ADDRESS ON FILE |
| TENANT 1317 | ADDRESS ON FILE |
| TENANT 1319 | ADDRESS ON FILE |
| TENANT 1321 | ADDRESS ON FILE |
| TENANT 1322 | ADDRESS ON FILE |
| TENANT 1323 | ADDRESS ON FILE |
| TENANT 1324 | ADDRESS ON FILE |
| TENANT 1325 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1328 | ADDRESS ON FILE |
| TENANT 1330 | ADDRESS ON FILE |
| TENANT 1333 | ADDRESS ON FILE |
| TENANT 1334 | ADDRESS ON FILE |
| TENANT 1335 | ADDRESS ON FILE |
| TENANT 1336 | ADDRESS ON FILE |
| TENANT 1337 | ADDRESS ON FILE |
| TENANT 1338 | ADDRESS ON FILE |
| TENANT 1340 | ADDRESS ON FILE |
| TENANT 1341 | ADDRESS ON FILE |
| TENANT 1342 | ADDRESS ON FILE |
| TENANT 1345 | ADDRESS ON FILE |
| TENANT 1346 | ADDRESS ON FILE |
| TENANT 1347 | ADDRESS ON FILE |
| TENANT 1348 | ADDRESS ON FILE |
| TENANT 1349 | ADDRESS ON FILE |
| TENANT 1350 | ADDRESS ON FILE |
| TENANT 1351 | ADDRESS ON FILE |
| TENANT 1352 | ADDRESS ON FILE |
| TENANT 1354 | ADDRESS ON FILE |
| TENANT 1355 | ADDRESS ON FILE |
| TENANT 1357 | ADDRESS ON FILE |
| TENANT 1364 | ADDRESS ON FILE |
| TENANT 1367 | ADDRESS ON FILE |
| TENANT 1368 | ADDRESS ON FILE |
| TENANT 1369 | ADDRESS ON FILE |
| TENANT 1370 | ADDRESS ON FILE |
| TENANT 1371 | ADDRESS ON FILE |
| TENANT 1372 | ADDRESS ON FILE |
| TENANT 1374 | ADDRESS ON FILE |
| TENANT 1377 | ADDRESS ON FILE |
| TENANT 1378 | ADDRESS ON FILE |
| TENANT 1381 | ADDRESS ON FILE |
| TENANT 1382 | ADDRESS ON FILE |
| TENANT 1383 | ADDRESS ON FILE |
| TENANT 1384 | ADDRESS ON FILE |
| TENANT 1385 | ADDRESS ON FILE |
| TENANT 1386 | ADDRESS ON FILE |
| TENANT 1388 | ADDRESS ON FILE |
| TENEO HOLDINGS, LLC | INFO@TENEO.COM |
| TENG, ZHENYU | ADDRESS ON FILE |
| TEN-HUE, TEJANI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENNESSEE DEPT OF REVENUE | REVENUE.SUPPORT@TN.GOV |
| TENORIO, BRADLEY RUBEN | ADDRESS ON FILE |
| TERAN, DAVID | ADDRESS ON FILE |
| TERAS, MICHAEL | ADDRESS ON FILE |
| TERENCE, SU WENHONG | ADDRESS ON FILE |
| TERRELL, VALENCIA D. | ADDRESS ON FILE |
| TERRERO, IVAN E. | ADDRESS ON FILE |
| TERRY DOSENBERRY | ADDRESS ON FILE |
| TERRY, JOSHUA KING | ADDRESS ON FILE |
| TESFAGIORGIS, EYUEL | ADDRESS ON FILE |
| TESHIMA, YU | ADDRESS ON FILE |
| TESSMANN, CHRISTOPHER | ADDRESS ON FILE |
| TETTEH, LORITA JEAN | ADDRESS ON FILE |
| TEUFEL, THOMAS E. AND CHRISTI L. | ADDRESS ON FILE |
| TEWARI, KIRTI | ADDRESS ON FILE |
| TEXSUN POOLS & SPAS INC | LAURAB1@RTEXSUNPOOLCOM |
| THACKER, KENNETH | ADDRESS ON FILE |
| THALEN, JUSTIN | ADDRESS ON FILE |
| THARP, VAN K | ADDRESS ON FILE |
| THAW, HSA | ADDRESS ON FILE |
| THAYER, CHRISTOPHER WILLIAM | ADDRESS ON FILE |
| THAYER, ROGER - AJE | ADDRESS ON FILE |
| THAYER, SCOTT A. | ADDRESS ON FILE |
| THE BOROUGH OF TRAINER | CREMALEY@TRAINERBOROCOM |
| THE ELITE GROUP TERMITE CONTROL INC | ELITEGROUP@BROTHERSTERMITECOM |
| THE IMAGE EMPORIUM | DAVID@THEIEBIZ |
| THE PERFECT TOUCH BY N&H | JACKSONNARRAH23@GMAILCOM |
| THE PLUMBING GUY | SERVICE@THEPLUMBINGGUYCOM |
| THE POOL SWEEPERS LLC | THEPOOLSWEEPERS@GMAILCOM |
| THE RENEWALL | LUISANA@THERENEWALLUS |
| THE VANNI FAMILY TRUST | ADDRESS ON FILE |
| THEAL, BRENDA | ADDRESS ON FILE |
| THEARD, BRANDON | ADDRESS ON FILE |
| THEIN, HEATH | ADDRESS ON FILE |
| THERRIAULT, PATRICK | ADDRESS ON FILE |
| THEVASENAPATHY, PAVITHRA | ADDRESS ON FILE |
| THIBODEAUX, JAIME | ADDRESS ON FILE |
| THOELE, JANE | ADDRESS ON FILE |
| THOMAS JR., FLOYD A. | ADDRESS ON FILE |
| THOMAS ME.D, CHARLOTTE WILLIAMS | ADDRESS ON FILE |
| THOMAS, ARUN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| THOMAS, BERNADINE M. | ADDRESS ON FILE |
| THOMAS, BOBBY | ADDRESS ON FILE |
| THOMAS, CHRIS | ADDRESS ON FILE |
| THOMAS, ERIC | ADDRESS ON FILE |
| THOMAS, ERIC | ADDRESS ON FILE |
| THOMAS, EVAN | ADDRESS ON FILE |
| THOMAS, GREGORY SCOTT | ADDRESS ON FILE |
| THOMAS, ISAIAH | ADDRESS ON FILE |
| THOMAS, JEFF | ADDRESS ON FILE |
| THOMAS, JEFFREY | ADDRESS ON FILE |
| THOMAS, JESSICA | ADDRESS ON FILE |
| THOMAS, LARRY DUFFEE | ADDRESS ON FILE |
| THOMAS, MICHAEL KEITH | ADDRESS ON FILE |
| THOMAS, MICHELE L | ADDRESS ON FILE |
| THOMAS, MICHELLE T. | ADDRESS ON FILE |
| THOMAS, ROBIN | ADDRESS ON FILE |
| THOMAS, ROBIN | ADDRESS ON FILE |
| THOMAS, ROSELLIE C. | ADDRESS ON FILE |
| THOMAS, STANLEY | ADDRESS ON FILE |
| THOMAS, STEVEN | ADDRESS ON FILE |
| THOMAS, STEVEN W. | ADDRESS ON FILE |
| THOMAS, TROY | ADDRESS ON FILE |
| THOMAS, WEBSTER | ADDRESS ON FILE |
| THOMPSON II, WINDSOR | ADDRESS ON FILE |
| THOMPSON, ANTHONY M. | ADDRESS ON FILE |
| THOMPSON, GREGORY K. | ADDRESS ON FILE |
| THOMPSON, JASON | ADDRESS ON FILE |
| THOMPSON, JOSEPH | ADDRESS ON FILE |
| THOMPSON, JOSEPH L | ADDRESS ON FILE |
| THOMPSON, KAWANYA SHONTA | ADDRESS ON FILE |
| THOMPSON, MELISSA | ADDRESS ON FILE |
| THOMPSON, PRESTON DALE | ADDRESS ON FILE |
| THOMPSON, TRAFTIN | ADDRESS ON FILE |
| THORINGTON, TREVOR | ADDRESS ON FILE |
| THRESS, LASHUSHA | ADDRESS ON FILE |
| TIAN, BO | ADDRESS ON FILE |
| TIAN, LU | ADDRESS ON FILE |
| TIERRA VERDE COMMUNITY ASSOCIATION, INC | TASSN@TAMPABARRCOM |
| TILE IT & MORE | TPAVONI@TILEITANDMORECOM |
| TILLER, ETHAN | ADDRESS ON FILE |
| TILLER, JON E. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TILLMAN, DAMON JUAN | ADDRESS ON FILE |
| TIMPSON-HABERSETZER, KELLY | ADDRESS ON FILE |
| TING, IP GEMMA EVROSE CHUI | ADDRESS ON FILE |
| TINGLE JR, RALPH | ADDRESS ON FILE |
| TINGUE, KIMBERLY | ADDRESS ON FILE |
| TINKELENBERG, BATHYA T. | ADDRESS ON FILE |
| TINSEY, DERRICK | ADDRESS ON FILE |
| TINSLEY, NATHIEL | ADDRESS ON FILE |
| TIONGSON, BENJAMIN | ADDRESS ON FILE |
| TIONGSON, BENJAMIN | ADDRESS ON FILE |
| TITAN MACHINERY INC | BEAUCAHOON@TITANMACHINERYCOM |
| TIVERON, MIKE | ADDRESS ON FILE |
| TOBON, NORBEY | ADDRESS ON FILE |
| TOGTOKH, DAGIIMAA | ADDRESS ON FILE |
| TOLER JR, EARL MASON | ADDRESS ON FILE |
| TOLFORD, KARENA | ADDRESS ON FILE |
| TOMIYAMA, HAJIME | ADDRESS ON FILE |
| TOMLINSON, GARY | ADDRESS ON FILE |
| TOMPKINS, DAVID | ADDRESS ON FILE |
| TONER ARCHITECTS | IAN@TONERARCHCOM |
| TONEY, BENJAMIN MICHAEL | ADDRESS ON FILE |
| TONG, CELIA | ADDRESS ON FILE |
| TONG, YIMING | ADDRESS ON FILE |
| TONGPO, DESMOND | ADDRESS ON FILE |
| TONIN, DEMIS | ADDRESS ON FILE |
| TOP JOB CONSTRUCTION CO LLC | JSTARGELLTOPJOB@GMAILCOM |
| TORCULAS, GERARDO | ADDRESS ON FILE |
| TORIO, GINO | ADDRESS ON FILE |
| TORRES, ABERHAM | ADDRESS ON FILE |
| TORRES, DAVID | ADDRESS ON FILE |
| TORRES, HUMBERTO | ADDRESS ON FILE |
| TOTAL HVAC SERVICES LLC | REFAILTOTA@YAHOOCOM |
| TOURTELLOT, MATTHEW LEWIS | ADDRESS ON FILE |
| TOUSSAINT, HUDSON | ADDRESS ON FILE |
| TOWNS, ASHLEY | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TOWNSEND, DEBBIE LEE | ADDRESS ON FILE |
| TOWNSHIP OF MEDFORD | TWICKER@MEDFORDTOWNSHIP.COM; JPARKS@MEDFORDTOWNSHIP.COM |
| TOWNSHIP OF RIDLEY | CONTACT@RIDLEYTWPORG; CONTACT@RIDLEYTWP.COM |

| Name | Email |
|---|---|
| TOYODA, MITSUGU | ADDRESS ON FILE |
| TRABIN, ROBERT M. | ADDRESS ON FILE |
| TRACY, MATTHEW | ADDRESS ON FILE |
| TRADITION SERVICES LLC | ANA@TRADITIONSERVICESCOM |
| TRAINER BOROUGH | CREMALEY@TRAINERBOROCOM; CREMALEY@TRAINERBOTRORA.COM |
| TRAINOR, CHARLES | ADDRESS ON FILE |
| TRAMMEL SR, MICHAEL R | ADDRESS ON FILE |
| TRAN, ANH | ADDRESS ON FILE |
| TRAN, ANH | ADDRESS ON FILE |
| TRAN, LINH TRAN | ADDRESS ON FILE |
| TRAN, NICOLE | ADDRESS ON FILE |
| TRAN, SHERMAN N. | ADDRESS ON FILE |
| TRAPP, DAVID | ADDRESS ON FILE |
| TRAPP, DONALD | ADDRESS ON FILE |
| TRAPP, DONALD L. | ADDRESS ON FILE |
| TRAPP, LUKE | ADDRESS ON FILE |
| TRAVEL GUARD GROUP INC | INQUIRE@TRAVELGUARD.COM |
| TRAVER, WILLIAM G | ADDRESS ON FILE |
| TRAXINGER, RICHARD | ADDRESS ON FILE |
| TRAXINGER, RICHARD | ADDRESS ON FILE |
| TREDER, ALFRED JAMES | ADDRESS ON FILE |
| TRIANGLE CUSTOM BUILDERS | MRPINK931@OUTLOOKCOM |
| TRICK JR., JF | ADDRESS ON FILE |
| TRIEU, ANGELA | ADDRESS ON FILE |
| TRIFECTA ENTERPRISES, LLC | ADDRESS ON FILE |
| TRINH, SHIRLEY | ADDRESS ON FILE |
| TRINITY, WELLINGTON D. | ADDRESS ON FILE |
| TRIPATHI, APURVA | ADDRESS ON FILE |
| TRIPLETT, VICTOR | ADDRESS ON FILE |
| TRIPODI, ANDREA LUCIA | ADDRESS ON FILE |
| TRIVEDI, DHRUPAL | ADDRESS ON FILE |
| TRIVEDI, JAYDEEP DILIPKUMAR | ADDRESS ON FILE |
| TROBIANI, STEVEN | ADDRESS ON FILE |
| TROFORT, NAOMIE | ADDRESS ON FILE |
| TRUDEAU, BYRON | ADDRESS ON FILE |
| TRUJILLO, MARTHA | ADDRESS ON FILE |
| TRUST EB PLUMBING SERVICES, LLC | INFO@TRUSTEBPLUMBINGCOM |
| TRUST, G ALDRICH | ADDRESS ON FILE |
| TRUST, LIJUKA | ADDRESS ON FILE |
| TRUST, WANITA | ADDRESS ON FILE |
| TSAI, HUI-JU | ADDRESS ON FILE |
| TSAI, JULLY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TSAI, WENCHIAO | ADDRESS ON FILE |
| TSAI, JULLY | ADDRESS ON FILE |
| TSAO, DANIEL | ADDRESS ON FILE |
| TSAY, SIMWUN | ADDRESS ON FILE |
| TSUI, KEVIN | ADDRESS ON FILE |
| TSUKAGOSHI, HIKARU | ADDRESS ON FILE |
| TSUO, YU JEN | ADDRESS ON FILE |
| TUCKER, AARON | ADDRESS ON FILE |
| TUCKER, DEBORAH JUANITA | ADDRESS ON FILE |
| TUCKER, KENNETH | ADDRESS ON FILE |
| TUCKER, ROBERT | ADDRESS ON FILE |
| TUCKER, SHIRLEY | ADDRESS ON FILE |
| TUCKER, THOMAS | ADDRESS ON FILE |
| TUCKWELL, CHRISTOPHER | ADDRESS ON FILE |
| TULLYTOWN BOROUGH TAX COLLECTOR | MSIDOTI@TULLYTOWNBOROORG |
| TULOWIECKA, AGNIESZKA | ADDRESS ON FILE |
| TUMBLIN, MICHAEL | ADDRESS ON FILE |
| TUNG, KAM | ADDRESS ON FILE |
| TUNG, WEE SHOOG (CHRIS) | ADDRESS ON FILE |
| TURNBOW, JOHN | ADDRESS ON FILE |
| TURNER, BENJAMIN | ADDRESS ON FILE |
| TURNER, CLIFTON | ADDRESS ON FILE |
| TURNER, MICHAEL | ADDRESS ON FILE |
| TURNER, PAUL | ADDRESS ON FILE |
| TURNER, RUDOLPH | ADDRESS ON FILE |
| TURNER, TONGA | ADDRESS ON FILE |
| TURNER, TURNER LEON | ADDRESS ON FILE |
| TURNWALD, ROBERT | ADDRESS ON FILE |
| TURROU, ROBERT MASON | ADDRESS ON FILE |
| TUUAO, PEMANI | ADDRESS ON FILE |
| TYBON, JEFF | ADDRESS ON FILE |
| TYLER, ALBERT | ADDRESS ON FILE |
| TYLER, CARLTON | ADDRESS ON FILE |
| TYLER, LINDA | ADDRESS ON FILE |
| TYSON, CHRISTOPHER STUART | ADDRESS ON FILE |
| UBEIFA, LLC | ADDRESS ON FILE |
| UHL, AMY | ADDRESS ON FILE |
| ULAN, FREDDIE | ADDRESS ON FILE |
| ULLOA, FELIX M | ADDRESS ON FILE |
| UNDER CONSTRUCTION CONTRACTORS LLC | RANDY@UCCONTRACTORCOM |
| UNITED STATES INSULATION OF PA | UNITEDSTATESINSULATIONPA@GMAILCOM |

| Name | Email |
|---|---|
| UNITED STATES LIABILITY INSURANCE CO | COMPLIANCE@USLI.COM |
| UNIVERSAL REGISTERED AGENTS, INC | BILLING@URAGENTSCOM; BILLING@URAGENTS.COM |
| UNRUH, RUSSELL G. | ADDRESS ON FILE |
| UNTERREINER, CASPAR MARTIN | ADDRESS ON FILE |
| UPSHUR JR, FRANK | ADDRESS ON FILE |
| URBIS, KATHLEEN POOLE | ADDRESS ON FILE |
| URBIS, KATHLEEN POOLE | ADDRESS ON FILE |
| URIOSTE, MARSHA KAY | ADDRESS ON FILE |
| URRUTIA, KYLE W. | ADDRESS ON FILE |
| USAVE GUTTERS | USAVEGUTTERS@GMAILCOM |
| USOV, ELLA | ADDRESS ON FILE |
| UTAH STATE TAX COMMISSION | JGUEVARA@UTAH.GOV |
| VACHHANI, ASHOKKUMAR N. | ADDRESS ON FILE |
| VALADEZ, BARBARA H. & MARTIN M. | ADDRESS ON FILE |
| VALDEZ, EDMUNDO | ADDRESS ON FILE |
| VALDEZ, ZAIDA | ADDRESS ON FILE |
| VALENTE, EDMUNDO | ADDRESS ON FILE |
| VALENZ, ROSIE | ADDRESS ON FILE |
| VALENZUELA, JOSE OMAR | ADDRESS ON FILE |
| VALET LIVING | SUPPORT@VALETLIVING.COM; CINDY.MERLUZZI@VALETLIVING.COM |
| VALET LIVING, LLC | LEGAL@VALETLIVING.COM |
| VALIKODATH, JOJY | ADDRESS ON FILE |
| VALLE, NORBERT D | ADDRESS ON FILE |
| VAN AELSTYN JR., MARK STEPHEN | ADDRESS ON FILE |
| VAN BAELEN, MARC | ADDRESS ON FILE |
| VAN DER LAAN II, JULIUS R. | ADDRESS ON FILE |
| VAN DER WAAIJ, PETRUS | ADDRESS ON FILE |
| VAN EMDEN, KEN | ADDRESS ON FILE |
| VAN HAEFF, JOHANNES | ADDRESS ON FILE |
| VAN MASSEY, RICKY | ADDRESS ON FILE |
| VAN PELT, NATHAN | ADDRESS ON FILE |
| VAN STEENBURG, JOHN | ADDRESS ON FILE |
| VAN WAGENEN, BENJAMIN | ADDRESS ON FILE |
| VAN WAGENEN, BENJAMIN | ADDRESS ON FILE |
| VANCE, JACK D | ADDRESS ON FILE |
| VANDEWATER, WILLIAM | ADDRESS ON FILE |
| VANHORNE, JOSEPH DENES | ADDRESS ON FILE |
| VANN, MICHELLE E | ADDRESS ON FILE |
| VANNI, ASHLEY | ADDRESS ON FILE |
| VANNI, BRAYTON | ADDRESS ON FILE |
| VANNI, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| VANNI, MARK | ADDRESS ON FILE |
| VANNINI, ROBERT MICHAEL | ADDRESS ON FILE |
| VANNOY, MICHAEL | ADDRESS ON FILE |
| VANTRESCA, GUY | ADDRESS ON FILE |
| VARGO, PAUL | ADDRESS ON FILE |
| VARNER, JOHN | ADDRESS ON FILE |
| VARNER, KEVIN | ADDRESS ON FILE |
| VASANI, MANDEEP | ADDRESS ON FILE |
| VASILE, GERARD | ADDRESS ON FILE |
| VASQUEZ, FELIPE | ADDRESS ON FILE |
| VAUGHN JR, DONALD | ADDRESS ON FILE |
| VAUGHN, AMY | ADDRESS ON FILE |
| VAUGHN, JOSEPH | ADDRESS ON FILE |
| VAZQUEZ, CANDI | ADDRESS ON FILE |
| VAZQUEZ, CANDI | ADDRESS ON FILE |
| VAZQUEZ, JONATHAN JAY | ADDRESS ON FILE |
| VAZQUEZ, JOSEPH | ADDRESS ON FILE |
| VAZQUEZ, SARAH | ADDRESS ON FILE |
| VAZQUEZ-CHEVEREZ, MARIA | ADDRESS ON FILE |
| VEALS, KENON | ADDRESS ON FILE |
| VECCHIO-MILLER, CAELON | ADDRESS ON FILE |
| VEIGA CONSTRUCTION AN REMODELING LLC | VEIGAREMODELING@GMAILCOM; VEIGAREMODELING@GMAILCOM |
| VEIRA, JONATHAN | ADDRESS ON FILE |
| VELAGALA, RAMAKANTA | ADDRESS ON FILE |
| VELANTZAS, CHRIS | ADDRESS ON FILE |
| VELASCO, ROSARIO DE J SERNA | ADDRESS ON FILE |
| VENABLE, GARY | ADDRESS ON FILE |
| VENTURA, MANUEL | ADDRESS ON FILE |
| VENTURA, MANUEL VELASQUEZ | ADDRESS ON FILE |
| VERHEYEN, PHILIPPE | ADDRESS ON FILE |
| VERKRUYSE, ANTHONY | ADDRESS ON FILE |
| VERNS CONSTRUCTION | VERNSCONSTRUCTION215@GMAILCOM |
| VESAGAS, RITA S. | ADDRESS ON FILE |
| VESPER, GARY | ADDRESS ON FILE |
| VEST, ANDREW | ADDRESS ON FILE |
| VHORA, AKILBHAI GULAMRASUL | ADDRESS ON FILE |
| VIANO DECOR | STAGING@VIANODECORCOM |
| VIEN, GARY | ADDRESS ON FILE |
| VIEN, GARY J. | ADDRESS ON FILE |
| VIL, NASTASSIA | ADDRESS ON FILE |
| VILANO, CHRISTIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| VILLAFUERTE, BRYAN | ADDRESS ON FILE |
| VILLAFUERTE, ELOISA GIL | ADDRESS ON FILE |
| VILLAFUERTE, JIMMY (JIM) | ADDRESS ON FILE |
| VILLAFUERTE, JUAN CLIMACO | ADDRESS ON FILE |
| VILLAGES OF CYPRESS LAKES WEST | MARLIN@CREST-MANAGEMENTCOM |
| VILLANUEVA, JADE | ADDRESS ON FILE |
| VILLAREAL, RICARDO C | ADDRESS ON FILE |
| VILLARREAL, DEBORAH | ADDRESS ON FILE |
| VINCENT, DONNA-LUE | ADDRESS ON FILE |
| VINGARZAN, THEODOR | ADDRESS ON FILE |
| VINH, TRANG T. | ADDRESS ON FILE |
| VINH, TRANG T. | ADDRESS ON FILE |
| VISHNUBHOTLA, RADHAKRISHNA | ADDRESS ON FILE |
| VISSER, JEFFREY ALAN | ADDRESS ON FILE |
| VITIELLO, LUCIANA | ADDRESS ON FILE |
| VODRASKA, KENNETH Y. | ADDRESS ON FILE |
| VODRASKA, KENNETH Y. | ADDRESS ON FILE |
| VOLK, LORI | ADDRESS ON FILE |
| VON TREXLER, TARIK | ADDRESS ON FILE |
| VOS, OLAF | ADDRESS ON FILE |
| VOXLAND, ANDREW | ADDRESS ON FILE |
| VOXLAND, ANDREW | ADDRESS ON FILE |
| VOXLAND, JEAN | ADDRESS ON FILE |
| VOYLES, ERIC | ADDRESS ON FILE |
| VRIEZE, MARK | ADDRESS ON FILE |
| VU, VINCENT | ADDRESS ON FILE |
| VUDATHALA, GOPI | ADDRESS ON FILE |
| VUONG, HUE | ADDRESS ON FILE |
| VYAS, HEMAL | ADDRESS ON FILE |
| VYAS, HEMALKUMAR | ADDRESS ON FILE |
| VYAS, HEMALKUMAR | ADDRESS ON FILE |
| WACH, KATHY | ADDRESS ON FILE |
| WACH, RODNEY STEPHEN | ADDRESS ON FILE |
| WACHIRA, BERNARD | ADDRESS ON FILE |
| WADDELL, ERIC | ADDRESS ON FILE |
| WADE, JOVAN | ADDRESS ON FILE |
| WADLAND, PHILIP L | ADDRESS ON FILE |
| WAGH, MILIND ARUN | ADDRESS ON FILE |
| WAGNER, DAN | ADDRESS ON FILE |
| WAGNER, DEAN HOWARD | ADDRESS ON FILE |
| WAGNER, JORDYN | ADDRESS ON FILE |
| WAGNER, KIMBERLY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WAGNER, PAUL | ADDRESS ON FILE |
| WAGNER, KIMBERLY | ADDRESS ON FILE |
| WAGNESS, JOHN | ADDRESS ON FILE |
| WAGON, ROBERT GLEN | ADDRESS ON FILE |
| WAHAB, HUD BIN ABDUL | ADDRESS ON FILE |
| WAITE, JAMES | ADDRESS ON FILE |
| WAKFER, DAVID PAUL | ADDRESS ON FILE |
| WAKIO, BRIAN | ADDRESS ON FILE |
| WALCH, NANCY | ADDRESS ON FILE |
| WALDRON, ALEX LAMAR | ADDRESS ON FILE |
| WALDRON, CHRISTOPHER | ADDRESS ON FILE |
| WALDRON, DON | ADDRESS ON FILE |
| WALKER JR, THOMAS | ADDRESS ON FILE |
| WALKER, BRANDON NICHOLAS | ADDRESS ON FILE |
| WALKER, DAISY | ADDRESS ON FILE |
| WALKER, DALE | ADDRESS ON FILE |
| WALKER, DARRELL L. | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, EDWIN | ADDRESS ON FILE |
| WALKER, FELICIA | ADDRESS ON FILE |
| WALKER, JAY | ADDRESS ON FILE |
| WALKER, LARRY | ADDRESS ON FILE |
| WALKER, LIAN | ADDRESS ON FILE |
| WALKER, NICOLE | ADDRESS ON FILE |
| WALKER, PATRICK ALAN | ADDRESS ON FILE |
| WALKER, PETER | ADDRESS ON FILE |
| WALKER, RONALD | ADDRESS ON FILE |
| WALKER, TERENCE A. | ADDRESS ON FILE |
| WALKER, TREVOR | ADDRESS ON FILE |
| WALKER, VINIS | ADDRESS ON FILE |
| WALLACE, ALLEN | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, GARY F | ADDRESS ON FILE |
| WALLACE, JERRY | ADDRESS ON FILE |
| WALLACE, SAMANTHA | ADDRESS ON FILE |
| WALLACE, S. SCOTT | ADDRESS ON FILE |
| WALLS, STEPHEN WILLIAM | ADDRESS ON FILE |
| WALSH SR, DAVID THOMAS | ADDRESS ON FILE |
| WALSH, WILLIAM L | ADDRESS ON FILE |
| WALSH, WILLIAM L. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WALTER, THOMAS E. | ADDRESS ON FILE |
| WALTERS, ALLEN | ADDRESS ON FILE |
| WALTERS, AUSTIN | ADDRESS ON FILE |
| WALTERS, JANIE | ADDRESS ON FILE |
| WALTERS, TIMOTHY M. | ADDRESS ON FILE |
| WALTERS, VINCENT CURTIS | ADDRESS ON FILE |
| WALTERS, WAYNE E. | ADDRESS ON FILE |
| WALTON, BEAU ROLAND | ADDRESS ON FILE |
| WALTON, KELLY A | ADDRESS ON FILE |
| WAN, JIE | ADDRESS ON FILE |
| WANG, ASHLEY | ADDRESS ON FILE |
| WANG, BIN | ADDRESS ON FILE |
| WANG, BO | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, DONGMING, | ADDRESS ON FILE |
| WANG, FANG | ADDRESS ON FILE |
| WANG, HUA | ADDRESS ON FILE |
| WANG, JIAN | ADDRESS ON FILE |
| WANG, JINGJUN | ADDRESS ON FILE |
| WANG, JINGJUN | ADDRESS ON FILE |
| WANG, MARIAN | ADDRESS ON FILE |
| WANG, MEIZHEN | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, ROSE | ADDRESS ON FILE |
| WANG, SHAOWEN | ADDRESS ON FILE |
| WANG, SHAOWEN | ADDRESS ON FILE |
| WANG, SHENG-YIH | ADDRESS ON FILE |
| WANG, SHERNIA | ADDRESS ON FILE |
| WANG, WEI | ADDRESS ON FILE |
| WANG, WENYU | ADDRESS ON FILE |
| WANG, YING | ADDRESS ON FILE |
| WANG, YUJUN CONNIE | ADDRESS ON FILE |
| WANG, ZHE | ADDRESS ON FILE |
| WANG, APRIL | ADDRESS ON FILE |
| WANG, MING XIN | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, YUENING | ADDRESS ON FILE |
| WARAPIUS, TODD | ADDRESS ON FILE |
| WARD, BRANDON | ADDRESS ON FILE |
| WARD, MICHAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WARD, NATE | ADDRESS ON FILE |
| WARD, NATHAN | ADDRESS ON FILE |
| WARD, NICHOLAS JAMES | ADDRESS ON FILE |
| WARD, RASHID | ADDRESS ON FILE |
| WARD, ROBERT | ADDRESS ON FILE |
| WARDROPPER, ANTHONY P. | ADDRESS ON FILE |
| WARE, NESHELLE | ADDRESS ON FILE |
| WARING, GEORGE | ADDRESS ON FILE |
| WARNER, JAMES | ADDRESS ON FILE |
| WARNER, JAPHETH J | ADDRESS ON FILE |
| WARNER, STEVEN PAUL | ADDRESS ON FILE |
| WARREN, KATIE | ADDRESS ON FILE |
| WARSHAUER, LARRY | ADDRESS ON FILE |
| WASHINGTON COUNTY TREASURER | WCTREAS@CO.WASHINGTON.ID.US |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, MICHAEL | ADDRESS ON FILE |
| WASHINGTON, OLLIE J. | ADDRESS ON FILE |
| WATAOKA, TODD S | ADDRESS ON FILE |
| WATARI, BRYAN | ADDRESS ON FILE |
| WATARI, BRYAN | ADDRESS ON FILE |
| WATERS, DAVID | ADDRESS ON FILE |
| WATSON, BARRY K. | ADDRESS ON FILE |
| WATSON, BRAD | ADDRESS ON FILE |
| WATSON, LISA | ADDRESS ON FILE |
| WATSON, WAYNE TYRONE | ADDRESS ON FILE |
| WATT, DORIS T. | ADDRESS ON FILE |
| WATT, GREGORY | ADDRESS ON FILE |
| WATTERS, DEWAYNE | ADDRESS ON FILE |
| WATTS, JOSEPH L | ADDRESS ON FILE |
| WAWATAI, TEEPA | ADDRESS ON FILE |
| WBRC OF FLORIDA LLC | WBRCFLORIDA@GMAILCOM |
| WEAVER, JEFFREY | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEAVER, STEPHEN | ADDRESS ON FILE |
| WEBB, BEATRICE LYNN | ADDRESS ON FILE |
| WEBB, DAVID | ADDRESS ON FILE |
| WEBB, LENNY | ADDRESS ON FILE |
| WEBSTER III, WALTER G | ADDRESS ON FILE |
| WECKEL, MICHAEL | ADDRESS ON FILE |
| WEDEKING, KEVIN R | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WEI, MINGRUI | ADDRESS ON FILE |
| WEI, MINGRUI SUNNY | ADDRESS ON FILE |
| WEI, WEI VINCENT | ADDRESS ON FILE |
| WEIDEMAN, GLEN | ADDRESS ON FILE |
| WEIGANDT, STEPHAN | ADDRESS ON FILE |
| WEIMER, HEATH | ADDRESS ON FILE |
| WEINBERG, ROBERT | ADDRESS ON FILE |
| WEINBERG, ROBERT G. | ADDRESS ON FILE |
| WEINBERG, ROBERT G. | ADDRESS ON FILE |
| WEINER, HEATHER LYN BESANCENEY | ADDRESS ON FILE |
| WEINMANN, JASON C | ADDRESS ON FILE |
| WEINTRAUB, MELVIN ALAN | ADDRESS ON FILE |
| WEIR, AARON | ADDRESS ON FILE |
| WEIR, MICHAEL | ADDRESS ON FILE |
| WEIRETER, ROBERT | ADDRESS ON FILE |
| WEISENBERGER, DENNIS WADE | ADDRESS ON FILE |
| WEISER VETERINARY CLINIC | WEISERVET@YAHOOCOM |
| WEISSMAN, MARK S | ADDRESS ON FILE |
| WEITZEN, MARC | ADDRESS ON FILE |
| WELBY MARKETING LTD. | ADDRESS ON FILE |
| WELCH, THEAADORA | ADDRESS ON FILE |
| WELLER, KAREN | ADDRESS ON FILE |
| WELLIK, CAMERON | ADDRESS ON FILE |
| WEN, MAYAN | ADDRESS ON FILE |
| WEN, NUAN | ADDRESS ON FILE |
| WENG, XUXIONG | ADDRESS ON FILE |
| WENNERHOLT, DONNA | ADDRESS ON FILE |
| WENSHENG, ZHANG | ADDRESS ON FILE |
| WENTZEL, ANDREW T | ADDRESS ON FILE |
| WENTZEL, ANDREW T. | ADDRESS ON FILE |
| WERNETTE, CRAIG | ADDRESS ON FILE |
| WERNICK LAW, PLLC | INFO@WERNICKLAW.COM |
| WEST BELFORT PROPERTY OWNERS ASSOCIATION | SERVICEDESK@STERLINGASICOM |
| WEST, ADAM R. | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, MICHAEL THOMAS | ADDRESS ON FILE |
| WEST, STEVE | ADDRESS ON FILE |
| WEST, STEVE | ADDRESS ON FILE |
| WEST, STEVEN C. | ADDRESS ON FILE |
| WEST-DEVLIN, TESSLA | ADDRESS ON FILE |
| WESTFALL, CHRISTOPHER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WESTLING, GRAHAM | ADDRESS ON FILE |
| WESTLING, GRAHAM | ADDRESS ON FILE |
| WESTLING, WADE | ADDRESS ON FILE |
| WETCH, ALDEN | ADDRESS ON FILE |
| WHARTON, JARED | ADDRESS ON FILE |
| WHEATSTONE VILLAGE HOA, INC | CHRISTINALEEN@MONTAGECSCOM |
| WHEELER, JAMES | ADDRESS ON FILE |
| WHITBY, EVAN | ADDRESS ON FILE |
| WHITE, CHAUNCEY | ADDRESS ON FILE |
| WHITE, CORINNA M. | ADDRESS ON FILE |
| WHITE, DENNIS | ADDRESS ON FILE |
| WHITE, FRED | ADDRESS ON FILE |
| WHITE, GARY LEE | ADDRESS ON FILE |
| WHITE, ISIAH | ADDRESS ON FILE |
| WHITE, JERRED PRESTON | ADDRESS ON FILE |
| WHITE, KADESH J. | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, MATTHIAS | ADDRESS ON FILE |
| WHITE, NEDRE | ADDRESS ON FILE |
| WHITE, PERRY ALBERT | ADDRESS ON FILE |
| WHITE, ROCK | ADDRESS ON FILE |
| WHITE, STACEY ANN | ADDRESS ON FILE |
| WHITE, VERONICA P | ADDRESS ON FILE |
| WHITEHEAD, MATTHEW | ADDRESS ON FILE |
| WHITESIDE, ANAKA | ADDRESS ON FILE |
| WHITETAIL DISPOSAL | INFO@WHITETAILDISPOSALCOM |
| WHITMORE, JANE P | ADDRESS ON FILE |
| WHITTER, ANDRE | ADDRESS ON FILE |
| WHITTINGTON, DWAYNE | ADDRESS ON FILE |
| WICKLAND, WENDEL B. | ADDRESS ON FILE |
| WICKLAND, WENDEL B. | ADDRESS ON FILE |
| WIEDEL, LISA | ADDRESS ON FILE |
| WIGGINS, JAIMEN | ADDRESS ON FILE |
| WIKER, STEVEN LEE | ADDRESS ON FILE |
| WILBANKS, AARON | ADDRESS ON FILE |
| WILCOX, DARRELL | ADDRESS ON FILE |
| WILD, JARED | ADDRESS ON FILE |
| WILDER, DEBBIE HAYES | ADDRESS ON FILE |
| WILEY, CHRISTOPHER | ADDRESS ON FILE |
| WILEY, CHRISTOPHER | ADDRESS ON FILE |
| WILHITE, CHERYL ELIZABETH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WILKIN, BRIAN | ADDRESS ON FILE |
| WILKS, ALLISON | ADDRESS ON FILE |
| WILLIAM STARKS | ADDRESS ON FILE |
| WILLIAM, GIORGIO | ADDRESS ON FILE |
| WILLIAMS SR, ROBERT G | ADDRESS ON FILE |
| WILLIAMS, AUBREY D. | ADDRESS ON FILE |
| WILLIAMS, AYANA FANTA | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, DANNY | ADDRESS ON FILE |
| WILLIAMS, DONALD JOSEPH | ADDRESS ON FILE |
| WILLIAMS, DWAYNE | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, ELISHA M. | ADDRESS ON FILE |
| WILLIAMS, FELICIA | ADDRESS ON FILE |
| WILLIAMS, GARTH | ADDRESS ON FILE |
| WILLIAMS, HEATHER | ADDRESS ON FILE |
| WILLIAMS, JACK | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMIE | ADDRESS ON FILE |
| WILLIAMS, JASON | ADDRESS ON FILE |
| WILLIAMS, JESSICA | ADDRESS ON FILE |
| WILLIAMS, JOANNE WILLIAMS | ADDRESS ON FILE |
| WILLIAMS, JOHN GORDON | ADDRESS ON FILE |
| WILLIAMS, JONATHAN | ADDRESS ON FILE |
| WILLIAMS, JOY M | ADDRESS ON FILE |
| WILLIAMS, KWAME | ADDRESS ON FILE |
| WILLIAMS, LARRY D. | ADDRESS ON FILE |
| WILLIAMS, MARK CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, PRISCILLA A | ADDRESS ON FILE |
| WILLIAMS, RAMONA | ADDRESS ON FILE |
| WILLIAMS, SHARON MICHELLE | ADDRESS ON FILE |
| WILLIAMS, STEPHANIE | ADDRESS ON FILE |
| WILLIAMS, STEPHANIE | ADDRESS ON FILE |
| WILLIAMS, THERESA | ADDRESS ON FILE |
| WILLIAMS, TOM | ADDRESS ON FILE |
| WILLIAMSON, GEORGE | ADDRESS ON FILE |
| WILLIAMSON, JOSHUA | ADDRESS ON FILE |
| WILLIE, JON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WILLIS III, JAMES H | ADDRESS ON FILE |
| WILLIS, ADRIAN | ADDRESS ON FILE |
| WILLIS, JADARIUS | ADDRESS ON FILE |
| WILLIS, JAY D | ADDRESS ON FILE |
| WILLIS, KATRINA | ADDRESS ON FILE |
| WILLIS, ROY EUGENE | ADDRESS ON FILE |
| WILLNER, ERIC | ADDRESS ON FILE |
| WILLS, DAVID S. | ADDRESS ON FILE |
| WILLSON, KEN | ADDRESS ON FILE |
| WILLSON, KEN | ADDRESS ON FILE |
| WILSON, BRENDA | ADDRESS ON FILE |
| WILSON, DARIUS | ADDRESS ON FILE |
| WILSON, ERIC | ADDRESS ON FILE |
| WILSON, ERNEST | ADDRESS ON FILE |
| WILSON, JOSEPH | ADDRESS ON FILE |
| WILSON, KENT | ADDRESS ON FILE |
| WILSON, MARK | ADDRESS ON FILE |
| WILSON, MARLESE | ADDRESS ON FILE |
| WILSON, PAUL | ADDRESS ON FILE |
| WILSON, ROBERT P. | ADDRESS ON FILE |
| WILSON, SALIK RASHAAN SHABAZZ | ADDRESS ON FILE |
| WILSON, STEVEN | ADDRESS ON FILE |
| WILSON, THOMAS E. | ADDRESS ON FILE |
| WILSON, TRAVIS | ADDRESS ON FILE |
| WILSON, WESLEY | ADDRESS ON FILE |
| WIMMER, DAVID | ADDRESS ON FILE |
| WINESBURG,JOSEPH MICHAEL | ADDRESS ON FILE |
| WINGO, NICHOLAS D | ADDRESS ON FILE |
| WINGREN, MICHAEL D | ADDRESS ON FILE |
| WINGREN, MICHAEL D. | ADDRESS ON FILE |
| WINGREN, MICHAEL D. | ADDRESS ON FILE |
| WINQUIST, RILEY | ADDRESS ON FILE |
| WINSTEL, LARRY C | ADDRESS ON FILE |
| WINSTON, CORI | ADDRESS ON FILE |
| WINTERS, CONCETTA GRACE | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WISE, CURTIS | ADDRESS ON FILE |
| WISEMAN, GLENDA | ADDRESS ON FILE |
| WISMAR, JOSIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WITHERS, JEREMY WILLIAM | ADDRESS ON FILE |
| WITHERSPOON, VINCENT | ADDRESS ON FILE |
| WITT, BILLY | ADDRESS ON FILE |
| WITTENBERGEN 111 | Z.SZALKAI@OUTLOOK.DE |
| WITTIG, ERIN M. | ADDRESS ON FILE |
| WITTING, RAELYNN | ADDRESS ON FILE |
| WOERNER, ROBERT | ADDRESS ON FILE |
| WOLD, TERRI A | ADDRESS ON FILE |
| WOLF, CHERYL | ADDRESS ON FILE |
| WOLF, DAVID | ADDRESS ON FILE |
| WOLF, SCOTT A | ADDRESS ON FILE |
| WOLF, SEAN | ADDRESS ON FILE |
| WOLF, SEAN C | ADDRESS ON FILE |
| WOLSTEIN, EUGENIA | ADDRESS ON FILE |
| WOMACK, RANDALL L. | ADDRESS ON FILE |
| WONDISFORD, DALE EDWARD | ADDRESS ON FILE |
| WONG, CHUN TING | ADDRESS ON FILE |
| WONG, EDMUND J. | ADDRESS ON FILE |
| WONG, HENRY | ADDRESS ON FILE |
| WONG, HIU FAI | ADDRESS ON FILE |
| WONG, KARISSA D. | ADDRESS ON FILE |
| WONG, LI-ANN | ADDRESS ON FILE |
| WONG, MATTHEW | ADDRESS ON FILE |
| WONG, RICHARD KAM LUN | ADDRESS ON FILE |
| WONG, SAU OI | ADDRESS ON FILE |
| WONG, CHUN TUNG | ADDRESS ON FILE |
| WOO, DANIEL | ADDRESS ON FILE |
| WOO, ELAINE | ADDRESS ON FILE |
| WOOD, ADRON | ADDRESS ON FILE |
| WOOD, DOUGLAS | ADDRESS ON FILE |
| WOOD, ROBERT C. | ADDRESS ON FILE |
| WOOD, THOMAS | ADDRESS ON FILE |
| WOODARD, RONNIE D | ADDRESS ON FILE |
| WOODLEE, ODESSA | ADDRESS ON FILE |
| WOODRUFF, LAURA ANN | ADDRESS ON FILE |
| WOODS, JAMES | ADDRESS ON FILE |
| WOODS, JAMES | ADDRESS ON FILE |
| WOODS, NANCY | ADDRESS ON FILE |
| WOODY SR, BRIAN DURAN | ADDRESS ON FILE |
| WOOG, STEFAN | ADDRESS ON FILE |
| WOOTEN SR, WILLIAM P | ADDRESS ON FILE |
| WORTHY, PANSY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WORTHY, PAUL | ADDRESS ON FILE |
| WORTHY, PAUL | ADDRESS ON FILE |
| WRAY, CHRIS | ADDRESS ON FILE |
| WREN, LIDICE VRANA KOCKA | ADDRESS ON FILE |
| WRIGHT, ANTOINE | ADDRESS ON FILE |
| WRIGHT, HARRY | ADDRESS ON FILE |
| WRIGHT, KOJO | ADDRESS ON FILE |
| WRIGHT, MY TIEN THI NGO | ADDRESS ON FILE |
| WRIGHT, REMBRANDT | ADDRESS ON FILE |
| WRIGHT, VINCENT | ADDRESS ON FILE |
| WRIGLEY, TIMOTHY | ADDRESS ON FILE |
| WROBEL, GERARD JOSEPH | ADDRESS ON FILE |
| WU, BO | ADDRESS ON FILE |
| WU, DAVID | ADDRESS ON FILE |
| WU, DENGTAI | ADDRESS ON FILE |
| WU, GUOXIN | ADDRESS ON FILE |
| WU, LIFENG | ADDRESS ON FILE |
| WU, LIFENG | ADDRESS ON FILE |
| WU, MING HSIN | ADDRESS ON FILE |
| WU, TING | ADDRESS ON FILE |
| WU, WEI | ADDRESS ON FILE |
| WU, YUFANG | ADDRESS ON FILE |
| WU, ZIHAO | ADDRESS ON FILE |
| WUEBKER, JEREMY | ADDRESS ON FILE |
| WYANT, SAMUEL | ADDRESS ON FILE |
| WYATT II, MORRIS L | ADDRESS ON FILE |
| WYATT, ROBERT S. | ADDRESS ON FILE |
| WYSOCZANSKI, RICHARD J | ADDRESS ON FILE |
| WYTIAZ, CHARLES | ADDRESS ON FILE |
| XI, CHEN | ADDRESS ON FILE |
| XIA, WEN | ADDRESS ON FILE |
| XIE, DUKE DONGYUAN | ADDRESS ON FILE |
| XIE, HONGJIE | ADDRESS ON FILE |
| XIE, HONGJIE | ADDRESS ON FILE |
| XIE, LIN | ADDRESS ON FILE |
| XIE, NINA | ADDRESS ON FILE |
| XIN, YING | ADDRESS ON FILE |
| XING, YUE | ADDRESS ON FILE |
| XIONG, CAROL YIQIN | ADDRESS ON FILE |
| XIONG, CHEUYENGTHER | ADDRESS ON FILE |
| XIONG, CINDY XIN | ADDRESS ON FILE |
| XIONG, JIASEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| XIONG, YIQIN | ADDRESS ON FILE |
| XU, CALVIN CHAOKE | ADDRESS ON FILE |
| XU, HONGSHI | ADDRESS ON FILE |
| XU, QING | ADDRESS ON FILE |
| XU, SHUFANG | ADDRESS ON FILE |
| XUE, FENG | ADDRESS ON FILE |
| XUE, KATHY | ADDRESS ON FILE |
| YADAWAR, SANTOSH | ADDRESS ON FILE |
| YAGI, MIKAE | ADDRESS ON FILE |
| YAGODA, NIR | ADDRESS ON FILE |
| YAMAMOTO, AKIYOSHI | ADDRESS ON FILE |
| YAMAMOTO, SUE SMECKERT | ADDRESS ON FILE |
| YAN, LILING | ADDRESS ON FILE |
| YAN, LIUYAN | ADDRESS ON FILE |
| YAN, XIAOYU | ADDRESS ON FILE |
| YAN, XING | ADDRESS ON FILE |
| YAN, XU QI | ADDRESS ON FILE |
| YANG, DEHUI | ADDRESS ON FILE |
| YANG, HUI | ADDRESS ON FILE |
| YANG, MIN LIN | ADDRESS ON FILE |
| YANG, PAULINA | ADDRESS ON FILE |
| YANG, TINGJUN | ADDRESS ON FILE |
| YANG, XIAO SONG STEVEN | ADDRESS ON FILE |
| YAO, YEH CHI | ADDRESS ON FILE |
| YDALGO M. & BERRA M. | ADDRESS ON FILE |
| YDOVICH, RUTH | ADDRESS ON FILE |
| YE, BENNY | ADDRESS ON FILE |
| YE, JIANFEI | ADDRESS ON FILE |
| YEAGER, KORI | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YELVERTON, BOUCHE | ADDRESS ON FILE |
| YENCHAK, JOSEPH L. | ADDRESS ON FILE |
| YI, JAY | ADDRESS ON FILE |
| YIXIN, WANG | ADDRESS ON FILE |
| YOCHAM, GUY | ADDRESS ON FILE |
| YORK, MICHAEL | ADDRESS ON FILE |
| YOUNG JR., LEROY | ADDRESS ON FILE |
| YOUNG JR., LEROY | ADDRESS ON FILE |
| YOUNG SR., RICKEY | ADDRESS ON FILE |
| YOUNG, CHRISTOPHER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| YOUNG, DAVID | ADDRESS ON FILE |
| YOUNG, JANINE | ADDRESS ON FILE |
| YOUNG, PHILIP | ADDRESS ON FILE |
| YOUNG, RYAN R | ADDRESS ON FILE |
| YOUNG, SALLY | ADDRESS ON FILE |
| YOUNG, STACY DANTZLER | ADDRESS ON FILE |
| YOUNG, TIM L. | ADDRESS ON FILE |
| YOUNGMOSES, BARNELL V. | ADDRESS ON FILE |
| YOUR REMOTE ASSISTANT INC | ADMIN@YOURREMOTEASSISTANT.COM |
| YOUSEFI, DAVID | ADDRESS ON FILE |
| YU, ANDREW | ADDRESS ON FILE |
| YU, FABRIANO | ADDRESS ON FILE |
| YU, JINWEN | ADDRESS ON FILE |
| YU, JINWEN | ADDRESS ON FILE |
| YU, QINGQING | ADDRESS ON FILE |
| YU, SHENGDONG | ADDRESS ON FILE |
| YU, YANG | ADDRESS ON FILE |
| YU, JOCELYN H | ADDRESS ON FILE |
| YUAN, JIAJIE | ADDRESS ON FILE |
| YUAN, YI | ADDRESS ON FILE |
| YUE, YUN | ADDRESS ON FILE |
| YUEN, THOMAS | ADDRESS ON FILE |
| YULE, JUSTIN | ADDRESS ON FILE |
| YUN, JONATHAN | ADDRESS ON FILE |
| YUWEN, JINGZE | ADDRESS ON FILE |
| ZABALA, RADAI F | ADDRESS ON FILE |
| ZABOLOTNA KUTUZA, ROKSOLYANA | ADDRESS ON FILE |
| ZABOLOTNA-KUTUZA, ROKSOLYANA | ADDRESS ON FILE |
| ZADER, MARK | ADDRESS ON FILE |
| ZAHIR, KCYRONNE | ADDRESS ON FILE |
| ZALAD, KONSTANTIN | ADDRESS ON FILE |
| ZALUTKA, VINCENT | ADDRESS ON FILE |
| ZAMAN, FARHAN | ADDRESS ON FILE |
| ZAMANI, FARZAD | ADDRESS ON FILE |
| ZAMUDIO, JOSE | ADDRESS ON FILE |
| ZANDRIA HOLDINGS LLC | SBNMANAGER@SBNDIVERSIFIEDCOM |
| ZARWIN BAUM, DEVITO, KAPLAN | RCDEMARCO@ZARWINCOM |
| ZARWIN BAUM, DEVITO, KAPLAN, | RCDEMARCO@ZARWIN.COM |
| ZAYTSEV, PETR | ADDRESS ON FILE |
| ZEMI BERTONNEAU BERTONNEAU IRA | ADDRESS ON FILE |
| ZEMLIN, PAUL | ADDRESS ON FILE |
| ZEMLIN, PAUL R. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ZENG, BO | ADDRESS ON FILE |
| ZENG, WEIFENG | ADDRESS ON FILE |
| ZHANG, FARUN | ADDRESS ON FILE |
| ZHANG, HONG | ADDRESS ON FILE |
| ZHANG, HONG | ADDRESS ON FILE |
| ZHANG, JIANGUO | ADDRESS ON FILE |
| ZHANG, KEVIN | ADDRESS ON FILE |
| ZHANG, LIHONG | ADDRESS ON FILE |
| ZHANG, RUIPING | ADDRESS ON FILE |
| ZHANG, SUZHEN | ADDRESS ON FILE |
| ZHANG, XIUCHUN | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YE ZHANG | ADDRESS ON FILE |
| ZHANG, YONG | ADDRESS ON FILE |
| ZHANG, YONG | ADDRESS ON FILE |
| ZHANG, YONGHUI | ADDRESS ON FILE |
| ZHANG, YU | ADDRESS ON FILE |
| ZHANG, ZHIHAO | ADDRESS ON FILE |
| ZHANG, ZILI | ADDRESS ON FILE |
| ZHAO, JIANPING | ADDRESS ON FILE |
| ZHAO, RUIXI | ADDRESS ON FILE |
| ZHAO, XUHUI (HELEN) | ADDRESS ON FILE |
| ZHAO, YUANXI | ADDRESS ON FILE |
| ZHENG, FANG | ADDRESS ON FILE |
| ZHENG, MIU | ADDRESS ON FILE |
| ZHENG, XI | ADDRESS ON FILE |
| ZHENG, YING | ADDRESS ON FILE |
| ZHONG, LILY | ADDRESS ON FILE |
| ZHOU, HAO | ADDRESS ON FILE |
| ZHOU, LIJUN | ADDRESS ON FILE |
| ZHOU, YIRUN | ADDRESS ON FILE |
| ZHOU, YOU SHAN | ADDRESS ON FILE |
| ZHOU, YOUHENG | ADDRESS ON FILE |
| ZHOU, ZHIXUAN | ADDRESS ON FILE |
| ZHU, BENNY | ADDRESS ON FILE |
| ZHU, QIANG | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |
| ZHU, XUANYAO (ISABELL) | ADDRESS ON FILE |
| ZHU, ZHENYU | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ZIA, JALAL | ADDRESS ON FILE |
| ZIEGER, ERIC | ADDRESS ON FILE |
| ZIEGLER, DUANE | ADDRESS ON FILE |
| ZIEL, ERIC | ADDRESS ON FILE |
| ZIMMERMAN, DANIEL L. | ADDRESS ON FILE |
| ZINN, CATHRINE | ADDRESS ON FILE |
| ZIQ, AHMAD | ADDRESS ON FILE |
| ZIROLLI SR, ANTHONY E | ADDRESS ON FILE |
| ZITO, NATHAN | ADDRESS ON FILE |
| ZOGBY, JONATHAN J | ADDRESS ON FILE |
| ZOLPER, MICHAEL RONALD | ADDRESS ON FILE |
| ZOOK, MARK | ADDRESS ON FILE |
| ZOU, DANIEL | ADDRESS ON FILE |
| ZOU, JINGJING | ADDRESS ON FILE |
| ZOU, JINTAO SUNNY | ADDRESS ON FILE |
| ZRG DESIGN SERVICES, LLC | OGREEN@ZRGDESIGNCOM |
| ZULETA, JAIRO | ADDRESS ON FILE |
| ZUNIGA, ROSANA | ADDRESS ON FILE |
| ZUPAN, BILL | ADDRESS ON FILE |
| ZUVIC, JOHN | ADDRESS ON FILE |

Total Count: 7937

# **Exhibit 27**

| Name | Email |
|---|---|
| ANDERSEN, DAN | ADDRESS ON FILE |
| BAO, JADE | ADDRESS ON FILE |
| BECK, MIROSLAV | ADDRESS ON FILE |
| BIGLER, BRETT | ADDRESS ON FILE |
| BOWERS, WILLIAM C | ADDRESS ON FILE |
| BRICK, CECILY | ADDRESS ON FILE |
| BROOKS, SHANNON | ADDRESS ON FILE |
| BUNGA, MICHAEL | ADDRESS ON FILE |
| BURSON, HENRY, JR. | ADDRESS ON FILE |
| CHOU, HENRY | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DESAI, HIREN | ADDRESS ON FILE |
| FAN, HUA | ADDRESS ON FILE |
| FERRO, JOHN | ADDRESS ON FILE |
| FINLAYSON, BRADLEY | ADDRESS ON FILE |
| FINLAYSON, CHRISTOPHER | ADDRESS ON FILE |
| GAYTON, TABETHA | ADDRESS ON FILE |
| HAMANN, IRENE | ADDRESS ON FILE |
| HEINTZE, KIM DAVID | ADDRESS ON FILE |
| HOLLAND, SUZANNE | ADDRESS ON FILE |
| K&N ACQUISITIONS, INC. | ADDRESS ON FILE |
| KHANNA, SHALINI | ADDRESS ON FILE |
| KIM, JAE YUN | ADDRESS ON FILE |
| KURIAKOSE, ABY | ADDRESS ON FILE |
| KURKOWSKI, MICHAEL | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LARSON, ERIN | ADDRESS ON FILE |
| LATZEL, JOHNNY | ADDRESS ON FILE |
| LEE, ENOCH | ADDRESS ON FILE |
| LEE, KUOK UNG | ADDRESS ON FILE |
| LEJEUNE, WELTON R | ADDRESS ON FILE |
| MA, CAROL SHUI YEE | ADDRESS ON FILE |
| MACDONALD, CHRISTOPHER | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MCCULLOUGH, STEVEN | ADDRESS ON FILE |
| MCGEEHON, CORY | ADDRESS ON FILE |
| MEDINA, FELIPE VAZQUEZ | ADDRESS ON FILE |
| MITCHELL, FRASER | ADDRESS ON FILE |
| MOORE, ROBERT | ADDRESS ON FILE |
| MOORE, TRACY R | ADDRESS ON FILE |
| OMS, JEREMY | ADDRESS ON FILE |
| ORCUTT, DANIEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PATEL, PRITESH | ADDRESS ON FILE |
| PEREZ, IRENE | ADDRESS ON FILE |
| PETTY, ALESYA | ADDRESS ON FILE |
| PITTMAN, LISA | ADDRESS ON FILE |
| PRAKASH, SUKUMAR SAM | ADDRESS ON FILE |
| REYES, DIANA | ADDRESS ON FILE |
| RIVERS, TERESA | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| RUIZ, MARTHA | ADDRESS ON FILE |
| SAH, MANOJ | ADDRESS ON FILE |
| SANZO II, WILLIAM | ADDRESS ON FILE |
| SHARPE, KEVIN | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| STRINGFIELD, KAY KNOWLES | ADDRESS ON FILE |
| TABATA, BRIAN | ADDRESS ON FILE |
| THOMAS, JEFF | ADDRESS ON FILE |
| THOMAS, JEFFREY | ADDRESS ON FILE |
| TONGPO, DESMOND | ADDRESS ON FILE |
| VAZQUEZ, CANDI | ADDRESS ON FILE |
| WAGNER, KIMBERLY | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WILLIAMS, TOM | ADDRESS ON FILE |
| ZEMLIN, PAUL | ADDRESS ON FILE |

Total Count: 69

# Exhibit 28

| Name | Address |
|---|---|
| 2B BLESSED TRUST | ADDRESS ON FILE |
| 7E CWS INVESTMENTS, INC., | FBT GIBBONS, LLP C/O JILLIAN NOLAN SNIDER, ESQ. 501 GRANT STREET, SUITE 800 PITTSBURGH PA 15219 UNITED STATES OF AMERICA |
| ADO PROFESSIONAL SOLUTIONS, INC. | 4800 DEERWOOD CAMPUS PKWY, BLDG 800 JACKSONVILLE FL 32246 UNITED STATES OF AMERICA |
| BAYRON, FERNANDO | ADDRESS ON FILE |
| BOARD OF COUNTY COMMISSIONERS | OF PINELLAS COUNTY, FLORIDA 631 315 COURT ST # 501 CLEARWATER FL 33756 UNITED STATES OF AMERICA |
| BOUIE, YASMINE W. | ADDRESS ON FILE |
| BRIGHTHOUSE LIFE INSURANCE COMPANY | C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| BRITTINGHAM, JENNIFER L. | ADDRESS ON FILE |
| CIRCLE OF WEALTH FUND III LLC | 701 E. FRONT AVE., 2ND FLOOR COEUR D ALENE ID 83814 UNITED STATES OF AMERICA |
| CITIBANK, N.A. | AS TRUSTEE ON BEHALF OF MAV 1350 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA WATER REV. BUREAU | C/O CITY OF PHILADELPHIA LAW DEPARTMENT 1401 JOHN F. KENNEDY BLVD., 5TH FLR. PHILADELPHIA PA 19102 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA, DEPT. OF REVENUE | 1617 JFK BLVD., STE. 1888 PHILADELPHIA PA 19103 UNITED STATES OF AMERICA |
| CITY OF PHILADELPHIA, DEPT. OF REVENUE | ADDRESS ON FILE |
| CIVIC FINANCIAL SERVICES LLC | C/O BSI FINANCIAL SERVICES 4200 REGENT BLVD, STE 200 IRVING TX 75063 UNITED STATES OF AMERICA |
| CIVIC REAL ESTATE HOLDINGS III, LLC | C/O BSI FINANCIAL SERVICES 4200 REGENT BLVD, SUITE 200 IRVING TX 75063 UNITED STATES OF AMERICA |
| CLOUD, PAMELA A. | ADDRESS ON FILE |
| COMMUNITY ASSOCIATION OF CROCKETT PARK | C/O ITS REG AGT, C.I.A. SERVICES. INC. 18333 TIMBER FOREST DR. HUMBLE TX 77346 UNITED STATES OF AMERICA |
| CONNICK, IRINA | ADDRESS ON FILE |
| COUNCIL, LIZA | ADDRESS ON FILE |
| COUTURIER, GEORG | ADDRESS ON FILE |
| CRU, ALCIDES | ADDRESS ON FILE |
| CV3 ALPHA TRUST | CV3 FINANCIAL SERVICES 2101 E. EL SEGUNDO BLVD., STE. 203 EL SEGUNDO CA 90245 UNITED STATES OF AMERICA |
| DANIELS, FREDERICK | ADDRESS ON FILE |
| DAVIS, LESLEY | ADDRESS ON FILE |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 UNITED STATES OF AMERICA |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 UNITED STATES OF AMERICA |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 UNITED STATES OF AMERICA |
| EDDIE LEBRON | 7 DOROTHY DRIVE \| MONROE \| NEW YORK 10950 UNITED STATES OF AMERICA |
| EHRENPREIS, MEIR | ADDRESS ON FILE |
| EISENBERG, DANIEL C | ADDRESS ON FILE |
| ELIZABETH CALHOUN | ADDRESS ON FILE |

| Name | Address |
|---|---|
| FRANCHISE TAX BOARD | ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 UNITED STATES OF AMERICA |
| FRESH WIND INNOVATIONS, INC. | ADDRESS ON FILE |
| FV-I, INC. | IN TRUST FOR MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC 2000 WESTCHESTER AVENUE, 1NC PURCHASE NY 10577 UNITED STATES OF AMERICA |
| GILLIAM, FRANK | ADDRESS ON FILE |
| GNESIN, RYAN | ADDRESS ON FILE |
| GREENE STREET FUNDING TRUST II | 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| HAWKEYE BASEBALL LLC | ADDRESS ON FILE |
| HEMPHILL, STEVEN L. | ADDRESS ON FILE |
| HOLEHOUSE, JACOB W. | ADDRESS ON FILE |
| HUANG, ANDREW | ADDRESS ON FILE |
| HWANG, JAMES | ADDRESS ON FILE |
| IRA CLUB FBO VINCENT MENG XXX2567 | ADDRESS ON FILE |
| J.P. MORGAN MORTGAGE TRUST 2023-DSC1 | J.P. MORGAN MORTGAGE TRUST 2023 C/O CITIBANK, N.A. AS DELAWARE TRUSTEE 75 BEATTIE PLACE, SUITE 300 GREENVILLE SC 29601 UNITED STATES OF AMERICA |
| JACAR INVESTMENTS LLC | C/O ROBERT SAVAGE, ESQ. SAVAGE VILLOCH LAW, PLLC 400 N TAMPA ST STE 2820 TAMPA FL 33602 UNITED STATES OF AMERICA |
| JACOBSON, JUDITH D. | ADDRESS ON FILE |
| JEEV ENTERPRISES LLC | ADDRESS ON FILE |
| JI, XIN | ADDRESS ON FILE |
| JOHNSON, ESTELLE | ADDRESS ON FILE |
| JUMBO , WARISO I. | ADDRESS ON FILE |
| KEISHA C. WALL | ADDRESS ON FILE |
| KELLY THOMAS PATTERSON | 828 SHADY BROOK LN \| CEDAR HILL |
| KHARAS, FARROKH | ADDRESS ON FILE |
| KIAVI FUNDING, INC. | 271 N. SHORE DRIVE SUITE 201 PITTSBURGH PA 15212 UNITED STATES OF AMERICA |
| KIAVI FUNDING, INC. | 2 ALLEGHENY CENTER NOVA TOWER 2, SUITE 200 PITTSBURGH PA 15212 UNITED STATES OF AMERICA |
| KRUGER, RICHARD | ADDRESS ON FILE |
| LAUREN PERL | 2882 ROUNDTREE BOULEVARD \| YPSILANTI \| MI 4819... |
| LHOME MORTGAGE TRUST 2023-RTL2 | 2 ALLEGHENY CENTER NOVA TOWER 2, STE. 200 PITTSBURGH PA 15212 UNITED STATES OF AMERICA |
| LHOME MORTGAGE TRUST 2023-RTL-2 | C/O KIAVI FUNDING, INC. 2 ALLEGHENY CENTER NOVA TOWER 2, SUITE 200 PITTSBURGH PA 15212 UNITED STATES OF AMERICA |
| LHOME MORTGAGE TRUST 2024-RTL1 | 2 ALLEGHENY CENTER NOVA TOWER 2, STE. 200 PITTSBURGH PA 15212 UNITED STATES OF AMERICA |
| LHOME MORTGAGE TRUST 2024-RTL2 | 2 ALLEGHENY CENTER NOVA TOWER 2, STE. 200 PITTSBURGH PA 15212 UNITED STATES OF AMERICA |
| LHOME MORTGAGE TRUST 2024-RTL3 | 2 ALLEGHENY CENTER NOVA TOWER 2, STE. 200 PITTSBURGH PA 15212 UNITED STATES OF AMERICA |
| LOAN FUNDER LLC, SERIES 52260 | 645 MADISON AVE., 19TH FLR. NEW YORK NY 10022 UNITED STATES OF AMERICA |
| MENDENHALL, BRANDON | ADDRESS ON FILE |

| Name | Address |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY | C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| MITCHELL, TEQUISHA C. | 3305 GRANSBACK ST PHILADELPHIA PA 19134 UNITED STATES OF AMERICA |
| MONTES, BLANCA | ADDRESS ON FILE |
| MUNSHAW, NIRAL & SWAIT MUNSHAW | ADDRESS ON FILE |
| MYERS, ANTHONY | ADDRESS ON FILE |
| NAGY, TOM | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NEW ROOTS M TRUST | 1301 S. MOPAC EXPY STE 110 AUSTIN TX 78746 UNITED STATES OF AMERICA |
| NOFSINGER, TIMOTHY | ADDRESS ON FILE |
| NORRISTOWN STORMWATER AUTHORITY | 235 E. AIRY ST. NORRISTOWN PA 19401 UNITED STATES OF AMERICA |
| NWL COMPANY, LLC | ADDRESS ON FILE |
| ONI, ABIDEMI | ADDRESS ON FILE |
| PAK, STEVEN | ADDRESS ON FILE |
| PENNSBURY SCHOOL DISTRICT | 1314 YARDLEY AVE FALLSINGTON PA 19054 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF COMPLIANCE, LIEN SECTION P.O. BOX 280948 HARRISBURG PA 17128-0948 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128 UNITED STATES OF AMERICA |
| PEREZ MENA , ANGELO | ADDRESS ON FILE |
| PETERS , JOSEPHINE K. | ADDRESS ON FILE |
| PHILADELPHIA COMMUNITY DEVEL. COALITION | 349 PELHAM RD. PHILADELPHIA PA 19119 UNITED STATES OF AMERICA |
| PNC BANK, NATIONAL ASSOCIATION | ATTN MICHAEL MCGINLEY, VP 655 BUSINESS CENTER DRIVE HORSHAM PA 19044 UNITED STATES OF AMERICA |
| PNC BANK, NATIONAL ASSOCIATION | ATTN MICHAEL MCGINLEY, VP 655 BUSINESS CENTER DRIVE HORSHAM PA 19044 UNITED STATES OF AMERICA |
| PRAZER, ROBERT | ADDRESS ON FILE |
| PRUSTY, ATUL | ADDRESS ON FILE |
| RCN CAPITAL, LLC | 75 GERBER RD E 102 SOUTH WINDSOR CT 06074 UNITED STATES OF AMERICA |
| REESE , FREDA T. | ADDRESS ON FILE |
| REN, TIANJUN | ADDRESS ON FILE |
| REPIC, CAMERON | ADDRESS ON FILE |
| REPIC, DYLAN | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, RAYMOND | ADDRESS ON FILE |
| REXHO, JULIANA | ADDRESS ON FILE |
| SAZZAT PARVEZ | 4032 WINDHAVEN LN \| DALLAS \| TX 75287 UNITED STATES OF AMERICA |
| SCOTT, SHARIYF A. | ADDRESS ON FILE |
| SINGLETON, ROSE E. | ADDRESS ON FILE |
| SMAL, ALEX | ADDRESS ON FILE |
| SOPHIE PROPERTIES, LLC | ADDRESS ON FILE |
| STACY W. MCCREA | ADDRESS ON FILE |
| TENANT 0773 | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 UNITED STATES OF AMERICA |
| TEUFEL, THOMAS E | ADDRESS ON FILE |
| TIMOTHY P. ROSS | ADDRESS ON FILE |
| TOORAK CAPITAL PARTNERS, LLC | 15 MAPLE ST., SECOND FLOOR WEST SUMMIT NJ 7901 UNITED STATES OF AMERICA |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TRIEU, ANGELA | ADDRESS ON FILE |
| TRYON STREET ACQUISITION TRUST 1 | 300 S. TRYON ST CHARLOTTE NC 28202 UNITED STATES OF AMERICA |
| TUCKER, JEROME | ADDRESS ON FILE |
| U.S. BANK NA, NOT IN ITS IND. CAP. BUT SOLELY AS | TTEE FOR THE BINOM SECURITIZATION TRUST 2021-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | AS TRUSTEE OF SPARTAN FUNDING I TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | AS TRUSTEE OF SPARTAN FUNDING I TRUST 60 LIVINGSTON AVE. SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | SOLELY AS TRUSTEE OF TRK 2022-INV1 TRUST C/O GLOBAL STRUCTURED FIN-TRK 2022-INV1 60 LIVINGSTON AVE., EP-MN-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | AS TRUSTEE FOR VELOCITY COMMERCIAL CAPITAL LOAN TRUST 2021-3 191 SOUTH LASALLE STREET 7TH FLOOR CHICAGO IL 60603 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | TTEE OF GREENE STREET FUNDING TRUST II 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | SOLELY AS TTEE FOR THE BINOMSECURITIZATION TRUST 2021-INV 19320 EXCELSIOR BOULEVARD HOPKINS MN 55343 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | TTEE, NRZ PASS-THROUGH TRUST XVI-B 15303 VENTURA BLVD., STE. #700 SHERMAN OAKS CA 91403 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | SOLELY AS DELAWARE TRUSTEE TREATY OAK MORTGAGE TRUST 1011 CENTRE R., SUITE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK NATIONAL ASSOCIATION | AS TTEE VELOCITY COMMERCIAL CAPITAL LOAN TRUST 2021-3 2945 TOWNSGATE RD., STE. 110 WESTLAKE VILLAGE CA 91361 UNITED STATES OF AMERICA |
| U.S. BANK TRUST CO NA , NOT IN ITS IND. CAP., BUT | SOLELY AS OWNER TTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST CO NA, NOT IN ITS IND CAP, BUT AS | TTEE FOR THE BINOM SECURITIZATION TRUST 2022-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY | AS TTEE VELOCITY COMMERCIAL CAPITAL LOAN TRUST 2022-4 2945 TOWNSGATE RD., STE. 110 WESTLAKE VILLAGE CA 91361 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY | SOLELY AS OWNER TRUSTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV1 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY NATIONAL ASSOC. | SOLELY AS TRUSTEE OF HOMEWARD OPPORTUNITIES FUND TRUST 2024-RTL1 1011 CENTRE ROAD, STE. 203 EX-DE-WD2D WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOC | SOLELY AS TRUSTEE FOR THE BINOM SECURITIZATION TRUST 2022-INVL 60 LIVINGSTON AVENUE, EP-MN-WSJD SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOC. | SOLELY AS TTEE OF PRPM 2024-NQM1 TRUST 60 LIVINGSTON AVE. SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOC. | AS TTEE VELOCITY COMMERCIAL CAPITAL LOAN TRUST 2021-2 2945 TOWNSGATE RD., STE. 110 WESTLAKE VILLAGE CA 91361 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, | NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TTEE ON BEHALF OF PRPM 2024-NQM1 TRUST C/O SN SERVICING CORPORATION 323 FIFTH STREET EUREKA CA 95501 UNITED STATES OF AMERICA |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, | NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE ON BEHALF OF PRPM 2024-NQM1 TRUST C/O SN SERVICING CORPORATION 323 FIFTH STREET EUREKA CA 95501 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | AS TRUSTEE OF GREENE STREET FUNDING TRUST II C/O RF MORTGAGE SERVICES 550 W ADAMS ST, STE 950 CHICAGO IL 60661 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | AS TRUSTEE OF SPARTAN FUNDING I TRUST C/O RF MORTGAGE SERVICES 550 WEST ADAMS STREET SUITE 950 CHICAGO IL 60661 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS DE TTEE FOR TREATY OAK MORTGAGE TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS TRUSTEE FOR HOMES MORTGAGE TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381-4609 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS DELAWARE TTEE FOR NEW ROOTS N TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS OWNER TTEE OF FF INVESTORS GRANTOR TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | SOLELY AS DE TTEE FOR DETERMINATION MORTGAGE TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381-4609 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | OWNER TRUSTEE OF SALUDA GRADE LOAN TRUST I C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | OWNER TTEE FOR LEGACY MORTGAGE ASSET TR 2024-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | OWNER TTEE OF FF INVESTORS GRANTOR TRUST C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | TTEE FOR THE BINOM SECURITIZATION TRUST 2021-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN IT'S IND. CAP., BUT AS | OWNER TTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV1 C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAPACITY, BUT | SOLELY AS OWNER TTEE FOR RCAF ACQUISITION TRUST C/O SELENE FINANCE LP 3501 OLYMPUS BOULEVARD 5TH FL STE 500 DALLAS TX 75019 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC | DELAWARE TRUSTEE FOR STONE ROOTS M TRUST 1101 CENTRE RD, STE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC. | SOLELY AS TTEE OF FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE ST., 9TH FLR. WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC. | SOLELY AS OWNER TTEE LEGACY MORTGAGE ASSET TRUST 2024-INV1 50 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOC. | SOLELY AS TRUSTEE OF HOMEWARD OPPORTUNITIES FUND TRUST 2020-2 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE FOR LEGACY MORTGAGE ASSET TRUST 2024-INV1 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TRUSTEE OF GREENE STREET FUNDING TRUST II 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE OF GREENE TRUST FUNDING TRUST II 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE FOR SPARTAN FUNDING I TR 60 LIVINGSTON AVE. EP-MN-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | 9701 WILSHIRE BLVD. SOLELY AS OWNER TTEE FOR LEGACY MORTGAGE ASSET TRUST 2024-INV1 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE FOR LEGACY MORTGAGE ASSET TRUST 2024-INV1 60 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE LEGACY MORTGAGE ASSET TRUST 2024-INV1 50 LIVINGSTON AVE. EP-MB-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DELAWARE TTEE FOR DETERMINATION MORTGAGE TRUST 425 S FINANCIAL STREET, SUITE 2000 CHICAGO IL 60605 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TRUSTEE OF GREENE STREET FUNDING TRUST II 60 LIVINGSTON AVE., EP-MN-WS3D SAINT PAUL MN 55107 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE OF FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE ST., STE. 401 HARRISBURG PA 17101 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TRUSTEE OF FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE ST., STE. 401 HARRISBURG PA 17101 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DELAWARE TTEE FOR TREATY OAK MORTGAGE TRUST 1011 CENTRE RD, SUITE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE SALUDA GRADE LOAN TRUST I 1011 CENTRE RD., STE. 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE FOR HOMES MORTGAGE TRUST 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DE TTEE FOR STONE ROOTS M TR 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE, FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE STREET, 9TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DELAWARE TTEE FOR STONE ROOTS M TRUST 1101 CENTRE RD., STE. 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS DELAWARE TTEE FOR NEW ROOTS N TRUST 1011 CENTRE RD., STE. 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNERTTEE OF FF LNVESTORCO GRANTOR TRUST 101 CENTRE RD., STE. 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE FOR FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 EAST DELAWARE AVENUE, 8TH FLOOR WILMINGTON DE 19809 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE OF SALUDA GRADE LOAN TRUST I 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV1 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE OF SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV2 1011 CENTRE ROAD, SUITE 203 WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE OF SALUDA GRADE LOAN TRUST I 500 DELAWARE AV., 11TH FLOOR WILMINGTON DE 19805 UNITED STATES OF AMERICA |
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS TTEE OF FIDELITY & GUARANTY LIFE MORTGAGE TRUST 2018-1 300 DELAWARE ST., 9TH FLR. WILMINGTON DE 19801 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| U.S. BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TTEE FOR RCF2 ACQ TRUST C/O SELENE FINANCE 3501 OLYMPUS BLVD., STE. 500 COPPELL TX 75019 UNITED STATES OF AMERICA |
| US BANK NA AS TRUSTEE OF SPARTAN FUNDING I TRUST | C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE OF | GREENE STREET FUNDING TRUST II C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| US BANK TRUST COMPANY, NA, SOLELY AS OWNER TTEE OF | SALUDA GRADE ALTERNATIVE MORTGAGE TRUST 2024-INV1 C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| US BANK TRUST NA AS OWNER TRUSTEE FOR | LEGACY MORTGAGE ASSET TRUST 2024-INV1 C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381 UNITED STATES OF AMERICA |
| US BANK TRUST NA SOLELY AS DELAWARE TTEE FOR | TREATY OAK MORTGAGE TRUST C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381-4609 UNITED STATES OF AMERICA |
| US BANK TRUST NA, SOLELY AS DELAWARE TRUSTEE FOR | TREATY OAK MORTGAGE TRUST C/O FAY SERVICING LLC PO BOX 814609 DALLAS TX 75381-4609 UNITED STATES OF AMERICA |
| US BANK TRUST NATIONAL ASSOCIATION | SOLELY AS OWNER TRUSTEE FOR RCF2 ACQUISITION TRUST C/O SELENE FINANCE LP 3501 OLYMPUS BLVD, 5TH FL, STE 500 DALLAS TX 75019 UNITED STATES OF AMERICA |
| V. STIRLING WALKES | 14 ASPEN HILL PLACE \| WINNIPEG \| MB |
| VAZQUEZ, CANDIDA SALAZAR | ADDRESS ON FILE |
| WALKER, NIESHA A. | ADDRESS ON FILE |
| WALSH, JOHN D. | ADDRESS ON FILE |
| WARNER, SHASNETTAY M. | ADDRESS ON FILE |
| WATTERS, DEWAYNE | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY FSB | SOLELY AS OWNER TTEE, FLICRESIDENTIAL MORTGAGE LOAN TRUST 500 DELAWARE AVENUE, 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB | SOLELY AS OWNER TTEE OF SG ALTERNATIVE TITLE TRUST 2025-NPL2 500 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB | SOLELY AS OWNER TTEE OF CIM TR 2023-I1 C/O SELECT PORTFOLIO SERVICING INC PO BOX 65250 SALT LAKE CITY UT 84165-0250 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB | AS TRUSTEE FOR IBIS HOLDINGS A TRUST C/O SELENE FINANCE LP 3501 OLYMPUS BLVD, 5TH FL, STE 500 DALLAS TX 75019 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB | SOLELY AS TRUSTEE FOR IBIS HOLDINGS A TRUST C/O SELENE FINANCE LP 3501 OLYMPUS BLVD, 5TH FL, STE 500 DALLAS TX 75019 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB | AS OWNER TTEE OF CIM TRUST 2023-I1 C/O SELECT PORTFOLIO SERVICING INC PO BOX 65250 SALT LAKE CITY UT 84165-0250 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB AS OWNER TTEE | OF RESIDENTIAL CREDIT OPPORTUNITIES TRUST XI-A C/O AMIP MANAGEMENT 3020 OLD RANCH PKWY STE 180 SEAL BEACH CA 90740 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY FSB SOLELY AS TTEE | OF STARWOOD MORTGAGE RESIDENTIAL TRUST 2021-2 C/O SELECT PORTFOLIO SERVICING, INC PO BOX 65250 SALT LAKE CITY UT 84165-0250 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE, CIM TRUST 2023-I1 C/O SELECT PORTFOLIO SERVICING, INC. 3217 S. DECKER LAKE DR. WEST VALLEY CITY UT 84119 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS OWNER TRUSTEE OF CIM TRUST 2023-I1 C/O SELECT PORTFOLIO SERVICING INC. PO BOX 65250 SALT LAKE CITY UT 84165-0250 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE OF STARWOOD MORTGAGE RESIDENTIAL TRUST 2021-2 C/O SELECT PORTFOLIO SERVICING, INC. 3217 S. DECKER LAKE DR. SALT LAKE CITY UT 84119 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE, CIM TRUST 2023-11 3217 SOUTH DECKER LAKE DRIVE WEST VALLEY CITY UT 84119 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE IBIS HOLDINGS A TRUST 3501 OLYMPUS BLVD., STE. 500 COPPELL TX 75019 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS TRUSTEE FOR IBIS HOLDINGS A TRUST C/O FAY SERVICING, LLC P.O. BOX 814609 DALLAS TX 75381-4609 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS OWNER TTEE OF THE RESIDENTIAL CREDIT OPPORTUNITIES TRUST XI-A 3020 OLD RANCH PKWY, STE. 180 SEAL BEACH CA 90740 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEEFOR VERUS SECURITIZATION TRUST 2021-R1 2001 M STREET NW, SUITE 300 WASHINGTON DC 20036 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE OF SALUDA GRADE GRADE ALTERNATIVE MORTGAGE TR 2024-INV1 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLEY AS OWNER TTEE OF ATLAS SP RESI OPPORTUNITY TRUST IA V. DDH FUND LLC 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE OF SG ALTERNATIVE TITLE TRUST 2025-NPL2 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEEOF OBX 2024-NQM2 TR 500 DELAWARE AVENUE, 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE NYMT LOAN TRUST 2024-INV1 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE OF OBX 2023-NQM8 TR 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE IBISHOLDINGS A TRUST 500 DELAWARE AVE., 11TH FLOOR WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS TTEE NYMT LOAN TRUST 2024-INV1 440 SOUTH LA SALLE STREET, SUITE 2000 CHICAGO IL 60605 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AS TTEE FOR RESIDENTIAL MORTGAGE AGGREGATION TRUST 90 PARK AVENUE, 23RD FLOOR NEW YORK NY 10016 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | SOLELY AS OWNER TTEE FOR THE FLIC RESIDENTIAL MORTGAGE LOAN TRUST 1 7 WORLD TRADE CENTER, 47TH FLOOR 250 GREENWICH ST. NEW YORK NY 10007 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | OF RESIDENTIAL CREDIT OPPORTUNITIES TRUST XI-A C/O AMIP MANAGEMENT 3020 OLD RANCH PARKWAY, SUITE 180 SEAL BEACH CA 90740 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS TTEE | OF STARWOOD MORTGAGE RESIDENTIAL TRUST 2021-2 C/O SELECT PORTFOLIO SERVICING P.O. BOX 65250 SALT LAKE CITY UT 84165-0250 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | AS OWNER TTEE OF CIM TRUST 2023-I1 C/O SELECT PORTFOLIO SERVICING INC PO BOX 65250 SALT LAKE CITY UT 84165-0250 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS OWNER | TTEE OF RESIDENTIAL CREDIT OPPORTUNITIES TRUST II C/O BSI FINANCIAL SERVICES 4200 REGENT BLVD, SUITE 200 IRVING TX 75063 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS OWNER | TTEE OF RESIDENTIAL CR. OPPORTUNITIES TRUST XI-A C/O AMIP MANAGENMENT 3020 OLD RANCH PKWY, STE 180 SEAL BEACH CA 90740 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | IND. CAPACITY BUT SOLELY AS OWNER TRUSTEE OF RESIDENTIAL CREDIT OPPORTUNITIES TRUST II C/O BSI FINANCIAL SERVICES 4200 REGENT BLVD IRVING TX 75063 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | IND CAP, BUT SOLELY AS TTEE FOR IBIS HOLDINGS A TR C/O FAY SERVICING, LLC PO BOX 814609 DALLAS TX 75381-4609 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | IND CAP, BUT SOLELY AS TTEE FOR IBIS HOLDINGS A TR C/O SELENE FINANCE LP 3501 OLYMPUS BOULEVARD, 5TH FLOOR, SUITE 500 DALLAS TX 75019 UNITED STATES OF AMERICA |
| WILMINGTON SAVINGS FUND SOCIETY. FSB | SOLELY AS OWNER TTEE FOR THE FLIC RESIDENTIAL MORTGAGE LOAN TRUST 1 7 WORLD TRADE CENTER, 47TH FLOOR 250 GREENWICH ST. NEW YORK NY 10007 UNITED STATES OF AMERICA |
| WILMINGTON TRUST NORTH AMERICA | SOLELY AS OWNER TTEE OF TRYON STREET ACQUISITION TRUST I ONE MARINA PARK DRIVE BOSTON MA 2210 UNITED STATES OF AMERICA |
| WILMINGTON TRUST NORTH AMERICA | SOLELY AS OWNER TTEE OF TRYON STREET ACQUISITION TRUST I 3501 OLYMPUS BLVD., STE. 500 DALLAS TX 75019 UNITED STATES OF AMERICA |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | AS TTEE FOR TRYON STREET ACQUISITION C/O SELENE FINANCE LP 3501 OLYMPUS BLVD SUITE 500 DALLAS TX 75019 UNITED STATES OF AMERICA |
| WITHERSPOON, KELSEY | ADDRESS ON FILE |
| XU, SHUFANG | ADDRESS ON FILE |
| YAGODA, NIR | ADDRESS ON FILE |

Total Count: 252

# <u>Exhibit 29</u>

| Name | Address |
|---|---|
| INTERNAL REVENUE SERVICE | PO BOX 932100 LOUISVILLE KY 40293-2100 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES - INSOLVENCY PO BOX 7346 PHILADELPHIA PA 19101-7346 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 400 NORTH TAMPA ST TAMPA FL 33602 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 300 N. HOGAN ST STE 700 JACKSONVILLE FL 32202 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 400 W. WASHINGTON STREET STE 3100 ORLANDO FL 32801 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 2110 FIRST STREET SUITE 3-137 FT MYERS FL 33901 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 35 S.E. 1ST AVENUE SUITE 300 OCALA FL 34471 UNITED STATES OF AMERICA |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 211 TRENTON NJ 08625-0211 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. TAHESHA L. WAY, ESQ LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. AL SCHMIDT 302 N OFFICE BLDG 401 N ST HARRISBURG PA 17120 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 UNITED STATES OF AMERICA |
| PASCO COUNTY, FLORIDA | PASCO COUNTY ATTORNEY’S OFFICE ATTN: ANTHONY M. SALZANO, ESQ. WEST PASCO GOVERNMENT CENTER 8731 CITIZENS DRIVE NEW PORT RICHEY FL 34654 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 HARRISBURG PA 17128-0905 UNITED STATES OF AMERICA |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 UNITED STATES OF AMERICA |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: JAMES UTHMEIER PL-01, THE CAPITOL TALLAHASSEE FL 32399-1050 UNITED STATES OF AMERICA |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST PO BOX 080 TRENTON NJ 08625-0080 UNITED STATES OF AMERICA |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 UNITED STATES OF AMERICA |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |

Total Count: 24

# **Exhibit 30**

| Name | Email |
|---|---|
| KJA ASSOCIATES INC | ADDRESS ON FILE |
| MESA, IVAN | ADDRESS ON FILE |
| NORRIS, SCOTT | ADDRESS ON FILE |
| TAN, CHUNYAN | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY FSB | TMORRA@ALDRIDGEPITE.COM |
| RUIZ DE PORRAS, GRAZIELLE | ADDRESS ON FILE |
| 1SOLUTIONLLC | ADDRESS ON FILE |
| ABAYAN, LYNN | ADDRESS ON FILE |
| ABBINENI, PUSHKARA PURNA | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDULLAH, HABEEB | ADDRESS ON FILE |
| ABNEY, AMY | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ADDY, MARIAM | ADDRESS ON FILE |
| ADKINS, CHET | ADDRESS ON FILE |
| AHC24 LLC | ADDRESS ON FILE |
| AHMED, MONASSAR SALEH | ADDRESS ON FILE |
| AINSWORTH, JOHN | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN & KIM ELIZABETH | ADDRESS ON FILE |
| AJBS LLC | ADDRESS ON FILE |
| AJUEYITSI, BETTY | ADDRESS ON FILE |
| AKINWANDE, IFEDAYO ANJUWON | ADDRESS ON FILE |
| ALAMO, LUZ | ADDRESS ON FILE |
| ALAMO, MICHELLE | ADDRESS ON FILE |
| ALASRY, MOHAMMED | ADDRESS ON FILE |
| ALBA, ANGELA | ADDRESS ON FILE |
| AL-BEITONI, SAMIR | ADDRESS ON FILE |
| ALCANTAR, DANIEL | ADDRESS ON FILE |
| ALDANA, LUIS GERARDO | ADDRESS ON FILE |
| ALDRIDGE, NINA | ADDRESS ON FILE |
| ALLAM, PAVANI | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, JAMES E | ADDRESS ON FILE |
| ALTGELT, MARK | ADDRESS ON FILE |
| ALVAREZ, ABELARDO | ADDRESS ON FILE |
| ALVAREZ, ANGELICA (BENEFICIARY) | ADDRESS ON FILE |
| ALVAREZ, RAMON | ADDRESS ON FILE |
| ALVAREZ, REBECCA MARIA | ADDRESS ON FILE |
| AMANKWA, KOFI AMO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| AMBASSADOR CONSULTANTS GROUP, LLC | ADDRESS ON FILE |
| AMBEAU, SANTHIES | ADDRESS ON FILE |
| AMBITIOUS BLONDE LLC | ADDRESS ON FILE |
| AMTRUST NORTH AMERICA INC | AHOCHHEISER@MAURICEWUTSCHER.COM |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, DARREN | ADDRESS ON FILE |
| ANDERSON, RICHARD | ADDRESS ON FILE |
| ANDERSON, SUSAN | ADDRESS ON FILE |
| ANDERSON, ZACK | ADDRESS ON FILE |
| ANDERSON, AARON M | ADDRESS ON FILE |
| ANDERSON, ALEC | ADDRESS ON FILE |
| ANDERSON, FRANCIS | ADDRESS ON FILE |
| ANTCLIFF, RICHARD | ADDRESS ON FILE |
| ANTOINE, GILBERTTE | ADDRESS ON FILE |
| APG&E | COLLECTIONS@APGE.COM |
| APPLETON, ROBERT | ADDRESS ON FILE |
| AQUILA CASA LLC | ADDRESS ON FILE |
| ARCHIBALD, ALAN | ADDRESS ON FILE |
| ARJOON, MANIRAM | ADDRESS ON FILE |
| ARKANSAS, BILLY R., JR. | ADDRESS ON FILE |
| ARNEBERG, LORA | ADDRESS ON FILE |
| ARNOLD, ARTHUR | ADDRESS ON FILE |
| ARNOLD, DENNIS | ADDRESS ON FILE |
| ARORA, DALJEET SINGH | ADDRESS ON FILE |
| ARROYO, MILDRED | ADDRESS ON FILE |
| ASPEN LEGAL SERVICES, PLLC | KWALLACE@ASPENLEGALSERVICES.COM |
| ASSI, MYLENE | ADDRESS ON FILE |
| ATENCIO, MARCO | ADDRESS ON FILE |
| ATTIPOE, PERPETUAL | ADDRESS ON FILE |
| AUBREY, NICOLE | ADDRESS ON FILE |
| AVAN TRUST | ADDRESS ON FILE |
| AVANT-GARDE REAL ESTATE SOLUTIONS | ADDRESS ON FILE |
| AYINDE, BIDEMI | ADDRESS ON FILE |
| BABBITT, HERBERT S & HENDERSON, JENNIFER B | ADDRESS ON FILE |
| BAKER, RONALD | ADDRESS ON FILE |
| BAKER, TERRELL | ADDRESS ON FILE |
| BALINER, SONIA | ADDRESS ON FILE |
| BALLAS, STAVROS | ADDRESS ON FILE |
| BANCROFT, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BANG, MEIHUA | ADDRESS ON FILE |
| BANWAIT, MANJIT | ADDRESS ON FILE |
| BAO, LEIMING | ADDRESS ON FILE |
| BAPTISTE, LORRAIN V | ADDRESS ON FILE |
| BARATOFF, GREGORY | ADDRESS ON FILE |
| BARBEE, NATASHA | ADDRESS ON FILE |
| BARBER, RICKY | ADDRESS ON FILE |
| BARBOUR, BRETT | ADDRESS ON FILE |
| BARONE, LYNN | ADDRESS ON FILE |
| BARRATT, KYLE STEVEN | ADDRESS ON FILE |
| BARTON, BILL | ADDRESS ON FILE |
| BASHFORTH, MICHAEL IRA | ADDRESS ON FILE |
| BAUM SDIRA LLC | ADDRESS ON FILE |
| BDK MANAGEMENT GROUP INC, THE | ADDRESS ON FILE |
| BEAL, COLETTE A | ADDRESS ON FILE |
| BEAUCHAIN, TINA | ADDRESS ON FILE |
| BEBLAVY, MICHAEL | ADDRESS ON FILE |
| BECK, MIROSLAV | ADDRESS ON FILE |
| BENORTHAM, TODD DANIEL AND SONYA LYNN | ADDRESS ON FILE |
| BENTLEY, RUSSELL IRVIN, JR | ADDRESS ON FILE |
| BERG REVOCABLE FAMILY TRUST | ADDRESS ON FILE |
| BERKY, DAVID | ADDRESS ON FILE |
| BERNARDO LISING, LISSA | ADDRESS ON FILE |
| BERRY, RICHARD L, JR | ADDRESS ON FILE |
| BETANCOURT, DAISY | ADDRESS ON FILE |
| BEVERLY HEPNER, INDIVIDUALLY & IRA | ADDRESS ON FILE |
| BHT INVESTMENTS, LLC | ADDRESS ON FILE |
| BHULLAR, HARMANJIT | ADDRESS ON FILE |
| BIAKPA, LIONEL ERIC | ADDRESS ON FILE |
| BIAN, JUNFENG | ADDRESS ON FILE |
| BICKEL, ANDREA | ADDRESS ON FILE |
| BIFFS CAPITAL, LLC | ADDRESS ON FILE |
| BIGGER, GABRIEL | ADDRESS ON FILE |
| BIGLER, BRETT | ADDRESS ON FILE |
| BINGHAM, SHERRY | ADDRESS ON FILE |
| BITTICK, BELINDA JO | ADDRESS ON FILE |
| BLAISE SULLY, WILLEMINE MARIE YVES | ADDRESS ON FILE |
| BLANCA ENTERPRISES LLC | ADDRESS ON FILE |
| BLONSKY, JEFFERY | ADDRESS ON FILE |
| BLUE MOUNTAIN GROUP, LLC | ADDRESS ON FILE |
| BLUE, CHARLES | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BLUNT, BARBARA | ADDRESS ON FILE |
| BOCK, BRIAN KEITH | ADDRESS ON FILE |
| BODYK, MICHAEL G. | ADDRESS ON FILE |
| BOGNOU, RICK STEVE TADIDA | ADDRESS ON FILE |
| BOHANNON, MELODY | ADDRESS ON FILE |
| BOLENS, MARK | ADDRESS ON FILE |
| BONFIRE ASSETS SERIES A, LLC | ADDRESS ON FILE |
| BONILLA, ALLEN | ADDRESS ON FILE |
| BOOTHE, WAYNE | ADDRESS ON FILE |
| BOWMAN, DAVID | ADDRESS ON FILE |
| BOYD, AGNES GOTANGOGAN | ADDRESS ON FILE |
| BOYNES, RICHARD | ADDRESS ON FILE |
| B-QUATRO INVESTMENTS LLC | ADDRESS ON FILE |
| BRADBURY, JOSH, JR | ADDRESS ON FILE |
| BRAHIM, FEISAL | ADDRESS ON FILE |
| BRAINERD, BRUCE | ADDRESS ON FILE |
| BRAINERD, BRUCE | ADDRESS ON FILE |
| BRAINERD, BRUICE | ADDRESS ON FILE |
| BRANDON, MATTHEW | ADDRESS ON FILE |
| BRANNON, TERRENCE | ADDRESS ON FILE |
| BRATCHER, SANDRA | ADDRESS ON FILE |
| BRAVO RESIDENTIAL FUNDING TRUST 2023-NQM7 | TMORRA@ALDRIDGEPITE.COM |
| BRAVO RESIDENTIAL FUNDING TRUST 2023-NQM7 | MTGBK@NEWREZ.COM |
| BRENT, ADRIAN | ADDRESS ON FILE |
| BRETZEL, FLORIAN GEORG | ADDRESS ON FILE |
| BRIAN RAY ABRAHAM LIVING TRUST, THE | ADDRESS ON FILE |
| BRIAN WALTER ROBINSON SOLO 401K | ADDRESS ON FILE |
| BRICK, CECILY | ADDRESS ON FILE |
| BRIGHTHOUSE LIFE INSURANCE COMPANY | TMORRA@ALDRIDGEPITE.COM |
| BRINTON, CLARK | ADDRESS ON FILE |
| BRIODY, BROOKE | ADDRESS ON FILE |
| BRISCOE, MARK | ADDRESS ON FILE |
| BRISSETT, BENTLEY | ADDRESS ON FILE |
| BROADVIEW CAPITAL GROUP LLC | ADDRESS ON FILE |
| BROEMER, CHRISTOPHER MICHAEL | ADDRESS ON FILE |
| BRONSINK, JAMES | ADDRESS ON FILE |
| BROOKS, CHARMAINE | ADDRESS ON FILE |
| BROOKS, NATHANIEL | ADDRESS ON FILE |
| BROOKS, VANESSA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BROWN, BUTLER CARSON | ADDRESS ON FILE |
| BROWN, CALVIN | ADDRESS ON FILE |
| BROWN, GREGORY | ADDRESS ON FILE |
| BROWN, MARGARET | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BRUCE PATRICK 401(K) PLAN AND TRUST | ADDRESS ON FILE |
| BRYAN, JAY AND HEIDI | ADDRESS ON FILE |
| BRYANT, WOODROW WESLEY | ADDRESS ON FILE |
| BRYCO CORP | ADDRESS ON FILE |
| BT PROPERTY SOLUTIONS LLC | PAMMYB61@ATT.NET |
| BUCHANAN, JARRED | ADDRESS ON FILE |
| BUDDE, STEVEN, JR | ADDRESS ON FILE |
| BUENO, ROALD JOHN | ADDRESS ON FILE |
| BUETTNER, LYNN | ADDRESS ON FILE |
| BUGEAUD, DARSHAN | ADDRESS ON FILE |
| BUI, BAO | ADDRESS ON FILE |
| BULLARD, JEFFREY | ADDRESS ON FILE |
| BULLARD, THOMAS | ADDRESS ON FILE |
| BULUSU, PADMA | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURNETT, MATT | ADDRESS ON FILE |
| BURNETTE, TAO | ADDRESS ON FILE |
| BURSIK, PETER | ADDRESS ON FILE |
| BURSON, HENRY, JR. | ADDRESS ON FILE |
| BUSCH, DAVID AND KATHERINE | ADDRESS ON FILE |
| BUSCHHORN, ERIC | ADDRESS ON FILE |
| BUSH, JOHN | ADDRESS ON FILE |
| BUSSUE, KEITH B | ADDRESS ON FILE |
| BUTLER, BRANDON | ADDRESS ON FILE |
| BUTLER, CHARLES | ADDRESS ON FILE |
| BUTLER, SAMANTHA | ADDRESS ON FILE |
| CAIN, STEPHEN | ADDRESS ON FILE |
| CALANCHINI, MARIA | ADDRESS ON FILE |
| CALDWELL, COLE | ADDRESS ON FILE |
| CAMERON, MARC | ADDRESS ON FILE |
| CAMPBELL, DERRICK | ADDRESS ON FILE |
| CAMPBELL, LANORIA | ADDRESS ON FILE |
| CANTIN, DENISE D | ADDRESS ON FILE |
| CAO, YI | ADDRESS ON FILE |
| CAPITAL ONE GROUP, LLC | ADDRESS ON FILE |
| CARABALLO, OSVALDO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CARAMADRE, JOHN | ADDRESS ON FILE |
| CARBOTT, DEBORAH | ADDRESS ON FILE |
| CARLOS MONTIUS | ADDRESS ON FILE |
| CARPENTER, JO-ELLEN | ADDRESS ON FILE |
| CARRILLO, JEREMY | ADDRESS ON FILE |
| CARRILLO, LETICIA | ADDRESS ON FILE |
| CARTER, KERRI | ADDRESS ON FILE |
| CARVER, MICHAEL | ADDRESS ON FILE |
| CASABRA INVESTMENTS, LLC | ADDRESS ON FILE |
| CASTANEDA, JAROD | ADDRESS ON FILE |
| CASTANEDA, SHANNON | ADDRESS ON FILE |
| CASTLES, LENA | ADDRESS ON FILE |
| CCRM1 | ADDRESS ON FILE |
| CDI AFFILIATED SERVICES | BEVANS@CDRESOURCE.COM |
| CEBALLOS, IRAISY | ADDRESS ON FILE |
| CENSULLO, JOSEPH | ADDRESS ON FILE |
| CERONE, GENEVIEVE | ADDRESS ON FILE |
| CHABOT, KENNETH | ADDRESS ON FILE |
| CHAM, JOHN | ADDRESS ON FILE |
| CHAM, MARILYN | ADDRESS ON FILE |
| CHAM, DANIEL | ADDRESS ON FILE |
| CHAMBERS, LENWORTH, JR | ADDRESS ON FILE |
| CHAN, DIANA | ADDRESS ON FILE |
| CHANG, JEREMY | ADDRESS ON FILE |
| CHANG, MELBA | ADDRESS ON FILE |
| CHARLES, JOMARIE | ADDRESS ON FILE |
| CHATHEN CONSULTING, LLC | ADDRESS ON FILE |
| CHAVEZ, DAVID J | ADDRESS ON FILE |
| CHAYET, SERGIO | ADDRESS ON FILE |
| CHEFFETZ, MICHAEL A | ADDRESS ON FILE |
| CHEGUDI, VIJAYA | ADDRESS ON FILE |
| CHELLEYS FINANCIAL INVESTMENTS LLC | ADDRESS ON FILE |
| CHEN, JENNY | ADDRESS ON FILE |
| CHEN, JOHN | ADDRESS ON FILE |
| CHEN, QI | ADDRESS ON FILE |
| CHEN, SHI-HAO | ADDRESS ON FILE |
| CHEN, TINGTING | ADDRESS ON FILE |
| CHEN, WEN | ADDRESS ON FILE |
| CHEN, YANYUN | ADDRESS ON FILE |
| CHEN, ZHIWU | ADDRESS ON FILE |
| CHEN, BINGXIU | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHEN, CAIZHEN | ADDRESS ON FILE |
| CHEN, SHAN | ADDRESS ON FILE |
| CHENG, YU FAI | ADDRESS ON FILE |
| CHESTER WATER AUTHORITY | TAZETUSKY@CHESTERWATER.COM |
| CHESTER, GREGORY A | ADDRESS ON FILE |
| CHEUNG, WAI KI | ADDRESS ON FILE |
| CHIMEZIE, CHIDIEBERE | ADDRESS ON FILE |
| CHIMICLES, PETER E | ADDRESS ON FILE |
| CHIU, JOANNIE ON WING | ADDRESS ON FILE |
| CHONG, DERI | ADDRESS ON FILE |
| CHOU, HENRY | ADDRESS ON FILE |
| CHRISTANTE, NICCO | ADDRESS ON FILE |
| CHRISTENSEN, CARSON B. | ADDRESS ON FILE |
| CHRISTENSEN, DYANNE | ADDRESS ON FILE |
| CHRISTENSEN, KIMBERLY | ADDRESS ON FILE |
| CHRISTENSEN, LINDA S. | ADDRESS ON FILE |
| CHRISTENSEN, PARKER A. | ADDRESS ON FILE |
| CHRISTINA MICHENER LLC | ADDRESS ON FILE |
| CHRISTINE NAWROCKI AND ARTHUR URSCHEL | ADDRESS ON FILE |
| CHRISTOPHER EASTMAN ROTH IRA | ADDRESS ON FILE |
| CHURCH, RANDALL | ADDRESS ON FILE |
| CINDER CONE INVESTMENTS INC | ADDRESS ON FILE |
| CITY OF COATESVILLE | JWOOD@PORTNOFFONLINE.COM |
| CITY OF HOUSTON | BANKRUPTCYNOTICE@HOUSTONTX.GOV |
| CITY OF PHILADELPHIA | MICHELLE.REINHART@PHILA.GOV |
| CITY OF PHILADELPHIA | MEGAN.HARPER@PHILA.GOV |
| CIVIC FINANCIAL SERVICES LLC | AFUGATE@HILLWALLACK.COM |
| CIVIC FINANCIAL SERVICES, LLC | AFUGATE@HILLWALLACK.COM |
| CIVIC REAL ESTATE HOLDINGS III, LLC | MATTHEW@HOWARDLAW.COM |
| CIVIC REAL ESTATE HOLDINGS III, LLC | AFUGATE@HILLWALLACK.COM |
| CLARK, ROBERT | ADDRESS ON FILE |
| CLAYTON, JOHN ROBIN | ADDRESS ON FILE |
| CLEMENTS, KHADIJAH | ADDRESS ON FILE |
| CLEVE, KRISTINA | ADDRESS ON FILE |
| CLEWORTH, PETER | ADDRESS ON FILE |
| CLIETT, LARRY A | ADDRESS ON FILE |
| CLINT COWEN REVOCABLE TRUST | ADDRESS ON FILE |
| CLOUSE, JOSHUA | ADDRESS ON FILE |
| CNH INDUSTRIAL CAPITAL AMERICA LLC | STEVEN.WRIGHT@CNH.COM |
| COATESVILLE AREA SCHOOL DISTRICT | JWOOD@PORTNOFFONLINE.COM |
| COCKSPUR TRUST LLC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| COLEMAN, MARCUS | ADDRESS ON FILE |
| COLLIER, GRANT | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLSON, MICHAEL | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, DENNIS AND STEFANIE | ADDRESS ON FILE |
| CONSTANTINE HARAMIS IRA CLUB | ADDRESS ON FILE |
| CONTRERAS, YOLANDA | ADDRESS ON FILE |
| COOK, AMBER | ADDRESS ON FILE |
| COOK, IVAN | ADDRESS ON FILE |
| COOK, MOON | ADDRESS ON FILE |
| CORTES MONTOYA, MARIANO | ADDRESS ON FILE |
| COULTER, JOE | ADDRESS ON FILE |
| COULTER, LINDA KAY | ADDRESS ON FILE |
| COVINGTON, KEVIN | ADDRESS ON FILE |
| CRAVENS, JIMMY | ADDRESS ON FILE |
| CRICI, RICHARD | ADDRESS ON FILE |
| CRONIC IRA ASSETS #1, LLC | ADDRESS ON FILE |
| CROOKSTON, DOUG | ADDRESS ON FILE |
| CROSS, NEKQUANNA | ADDRESS ON FILE |
| CROUCH, ADAM | ADDRESS ON FILE |
| CRUM, CATHERINE C | ADDRESS ON FILE |
| CRUM, PAUL M, JR | ADDRESS ON FILE |
| CRUM, PAUL MILLER JR | ADDRESS ON FILE |
| CRUMP, TERRY | ADDRESS ON FILE |
| CU, MARILENE | ADDRESS ON FILE |
| CUI, ZHENWEI | ADDRESS ON FILE |
| CUISON, ROSEMARIE B. | ADDRESS ON FILE |
| CUNNINGHAM, MARY | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |
| CURETON, AUDRA | ADDRESS ON FILE |
| CZAKO, MERY | ADDRESS ON FILE |
| DAGGETT, DEREK | ADDRESS ON FILE |
| DAILY UPSIDE LLC, THE | BPATTON@MCCRAEMETCALF.COM |
| DALY, DEREK | ADDRESS ON FILE |
| DAMOUDT, AXEL | ADDRESS ON FILE |
| D'ANGELO, ADRIANNE D. | ADDRESS ON FILE |
| DAVENPORT, MICHAEL E. | ADDRESS ON FILE |
| DAVID, ALAN | ADDRESS ON FILE |
| DAVIDSON, DUSTIN | ADDRESS ON FILE |
| DAVIS, EDDIE AND CORINTHIA | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, TRISTANNE | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, GLENN JAMES | ADDRESS ON FILE |
| DE CUBAS, JORGE | ADDRESS ON FILE |
| DE LA MORA, JORGE | ADDRESS ON FILE |
| DECKER, JENNIFER | ADDRESS ON FILE |
| DEFREITAS, MATTHEW | ADDRESS ON FILE |
| DELGADO, ELOY | ADDRESS ON FILE |
| DELOSO, TIMOTEO JESUS | ADDRESS ON FILE |
| DEMARCO, ELIZABETH | ADDRESS ON FILE |
| DEMERS, ZACHARY | ADDRESS ON FILE |
| DENG, BIN | ADDRESS ON FILE |
| DENMYER, DEREK LEE | ADDRESS ON FILE |
| DENSMORE, DARCY | ADDRESS ON FILE |
| DENTON, CHARLES | ADDRESS ON FILE |
| DEPARTMENT OF THE TREASURY - IRS | JESSICA.M.LOPEZ@IRS.GOV |
| DEPARTMENT OF THE TREASURY - IRS | JESSICA.M.LOPEZ@IRS.GOV |
| DEPARTMENT OF THE TREASURY - IRS | BEATRIZ.ALFARO@IRS.GOV |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | MONTEAL.P.LAURIE@IRS.GOV |
| DERUPO, SARAH | ADDRESS ON FILE |
| DERUSHA, CHRISTOPHER | ADDRESS ON FILE |
| DESAI, SHRIVATSA MOHAN | ADDRESS ON FILE |
| DEVASIER, LOGAN | ADDRESS ON FILE |
| DEVENNY, MARY | ADDRESS ON FILE |
| DEVITO, BENNY S, JR | ADDRESS ON FILE |
| DHANANI, ALNOOR | ADDRESS ON FILE |
| DHRUPAL, TRIVEDI | ADDRESS ON FILE |
| DIAMOND LOFTS INC. | GAVAROGM@GMAIL.COM |
| DIAZ, DEREK | ADDRESS ON FILE |
| DICENSO, ENRICO | ADDRESS ON FILE |
| DIEKMANN, MARK | ADDRESS ON FILE |
| DIGGS, KIRT EVAN | ADDRESS ON FILE |
| DILIGENT HANDS INVEST, LLC | ADDRESS ON FILE |
| DILLON, DAVID PATRICK | ADDRESS ON FILE |
| DING, YAN ZHI | ADDRESS ON FILE |
| DINGLE, DANIEL | ADDRESS ON FILE |
| DLP LENDING FUND LLC | ESTHER.MCKEAN@AKERMAN.COM |
| DLP LENDING FUND LLC | ESTHER.MCKEAN@AKERMAN.COM |
| DLP LENDING FUND LLC | ESTHER.MCKEAN@AKERMAN.COM |
| DLP LENDING FUND LLC | ESTHER.MCKEAN@AKERMAN.COM |

| Name | Email |
|---|---|
| DOBBS, TODD LYNN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DONNOHUE, THOMAS | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |
| DOPPLER, GREG | ADDRESS ON FILE |
| DORR TO LAKES DEVELOPMENT LLC | ADDRESS ON FILE |
| DORR, WALTER JEFFERY | ADDRESS ON FILE |
| DORRANCE, ETHAN | ADDRESS ON FILE |
| DOSENBERRY, TERRY | ADDRESS ON FILE |
| DOUGLAS, LEROY | ADDRESS ON FILE |
| DOUGLAS, LEROY | ADDRESS ON FILE |
| DOUTT, HARRY W, JR | ADDRESS ON FILE |
| DOYLE, KIP | ADDRESS ON FILE |
| DOYLE, KRISTINA L | ADDRESS ON FILE |
| DRAPEAU, MICHAEL | ADDRESS ON FILE |
| DRESEN, JAMES | ADDRESS ON FILE |
| DREYER, MARK | ADDRESS ON FILE |
| DRUMMOND, MONIQUE | ADDRESS ON FILE |
| DUONG, LOI | ADDRESS ON FILE |
| DUPONT, ANDREW | ADDRESS ON FILE |
| DURKIN, KATHRYN, AS TRUSTEE | ADDRESS ON FILE |
| DURR, SCOTT RYAN | ADDRESS ON FILE |
| DVFV CORP | ADDRESS ON FILE |
| DYJUR, DAVID | ADDRESS ON FILE |
| EAGLE EYE FATHER & SON LLC | ADDRESS ON FILE |
| EASTMAN, LAURA | ADDRESS ON FILE |
| EASTMAN, PAULA | ADDRESS ON FILE |
| ECK, JOHNATHAN | ADDRESS ON FILE |
| ECR TRADING SOLUTIONS LLC | ADDRESS ON FILE |
| EDEN, HEATHER | ADDRESS ON FILE |
| EDER, REDE | ADDRESS ON FILE |
| EDWARDS, DONTAE | ADDRESS ON FILE |
| EDWARDS, LUCY | ADDRESS ON FILE |
| EDWARDS, ORVILLE | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| EICHEN, FRANK | ADDRESS ON FILE |
| EKOVICH, STEVEN | ADDRESS ON FILE |
| EKTENOT GROUP | ADDRESS ON FILE |
| ELCHURI, KAVYA | ADDRESS ON FILE |
| ELIAS, JUDITH A | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ELIATHAMBY KUGANESWARAN ROTH IRA | ADDRESS ON FILE |
| ELIZABETH SPISIAK NV TRUST-273036 | ADDRESS ON FILE |
| ELLER, MATTHEW | ADDRESS ON FILE |
| ELLER, TRACEY | ADDRESS ON FILE |
| ELLIOT T. AND KAREN L. DAY CROSBY REVOCABLE TRUST | ADDRESS ON FILE |
| ELTINAY, SARRAH | ADDRESS ON FILE |
| ELWELL, EDITH FAITH | ADDRESS ON FILE |
| EMERICK, MATTHEW L | ADDRESS ON FILE |
| EMUNA ENTERPRISE | ADDRESS ON FILE |
| ENGLISH, JAMES H | ADDRESS ON FILE |
| EPP, LYNNDELL | ADDRESS ON FILE |
| EQUITY TRUST CO FBO DAVID JOHNSTONE | ADDRESS ON FILE |
| EQUITY TRUST COMPANY FBO DEREK DAGGETT IRA | ADDRESS ON FILE |
| EQUITY TRUST COMPANY FBO DERI CHONG | ADDRESS ON FILE |
| ERDAN, ELY | ADDRESS ON FILE |
| ERIC MELANCON M.D. INC | ADDRESS ON FILE |
| ERICK, JOHN | ADDRESS ON FILE |
| ERICK, JOHN | ADDRESS ON FILE |
| ERNST, DAVID | ADDRESS ON FILE |
| ESCOLAR, ORLANDO | ADDRESS ON FILE |
| ESTATE OF DARRELL SMITH, THE | ADDRESS ON FILE |
| ESTATE OF ROY H. BRINKMAN | ADDRESS ON FILE |
| ESTATE OF ROY H. BRINKMAN | ADDRESS ON FILE |
| ETC CUSTODIAN FBO DERI CHONG | ADDRESS ON FILE |
| ETC STEPHEN MACNEILL IRA #Z131261 | ADDRESS ON FILE |
| EVABEL CAPITAL PARTNERS | ADDRESS ON FILE |
| EVABEL ENTERPRISE SOLUTIONS TRUST | ADDRESS ON FILE |
| EVABEL MANAGEMENT COMPANY EPSP 401K | ADDRESS ON FILE |
| EVANS, MARLON | ADDRESS ON FILE |
| EVANS, WARREN | ADDRESS ON FILE |
| EWELL, CHRIS | ADDRESS ON FILE |
| FADHIL, ABDALA | ADDRESS ON FILE |
| FADHIL, MUNSIF | ADDRESS ON FILE |
| FADHIL, NADA | ADDRESS ON FILE |
| FADHIL, OMAR | ADDRESS ON FILE |
| FAIR, DAWN | ADDRESS ON FILE |
| FAIRBANKS, KRISTINE C. | ADDRESS ON FILE |
| FAK, JOHN AND GLENNA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FAN, SISSI PING | ADDRESS ON FILE |
| FAN, ZHIHONG | ADDRESS ON FILE |
| FANG, CHENG CHIEH | ADDRESS ON FILE |
| FANG, YUAN | ADDRESS ON FILE |
| FARINA HIGTON HOLDINGS UK LTD | ADDRESS ON FILE |
| FARMERS SUPPLY COOPERATIVE | VIVIAN@FARMERSSC.COM |
| FARNET III, MAURICE J | ADDRESS ON FILE |
| FARRELL, MICHAEL | ADDRESS ON FILE |
| FARRELLY, ASHLEY | ADDRESS ON FILE |
| FAUST, ANTHONY | ADDRESS ON FILE |
| FEARHEILEY, MICHAEL L | ADDRESS ON FILE |
| FEDORA, LINDA | ADDRESS ON FILE |
| FEDROWITZ, WALTER | ADDRESS ON FILE |
| FEI, KAIWEN | ADDRESS ON FILE |
| FEINROTH, SIMCHA | ADDRESS ON FILE |
| FELDER, CORDELL | ADDRESS ON FILE |
| FENE, GERLINDA | ADDRESS ON FILE |
| FENG, JIN | ADDRESS ON FILE |
| FENWICK, DANTE | ADDRESS ON FILE |
| FERGUSON, MATTHEW | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERNANDEZ, FRANCISCO | ADDRESS ON FILE |
| FERRIS, CHAD | ADDRESS ON FILE |
| FERRIS, MARK | ADDRESS ON FILE |
| FICK, LINDA | ADDRESS ON FILE |
| FIGGINS, CAMERON J. | ADDRESS ON FILE |
| FINLAYSON, BRADLEY | ADDRESS ON FILE |
| FINLAYSON, CHRISTOPHER | ADDRESS ON FILE |
| FINLAYSON, DON | ADDRESS ON FILE |
| FINNEGAN | ADDRESS ON FILE |
| FISHER, DAVID | ADDRESS ON FILE |
| FITTS, AUSTIN | ADDRESS ON FILE |
| FLAMMER, LINDSAY | ADDRESS ON FILE |
| FLAVA FOODS INC | ADDRESS ON FILE |
| FLOYD, RUSSELL | ADDRESS ON FILE |
| FOK, AGNES KWAN | ADDRESS ON FILE |
| FORBES, JUDY-ANN HARRIS | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |
| FORD, SAVITTA | ADDRESS ON FILE |
| FOREMAN, DEBORAH DEVARY | ADDRESS ON FILE |
| FORTIN, FRANCIS B | ADDRESS ON FILE |
| FPL | ISABEL.MORALES@FPL.COM |

| Name | Email |
|---|---|
| FRANCIS, JOSEPH | ADDRESS ON FILE |
| FRANKLIN, WILLIE, SR. | ADDRESS ON FILE |
| FREDRICK, MARVIN | ADDRESS ON FILE |
| FREELAND, SHAMEL | ADDRESS ON FILE |
| FRENCH, RAYMOND | ADDRESS ON FILE |
| FRESH WIND INNOVATIONS, LLC | ADDRESS ON FILE |
| FRIESEN, LOUIS | ADDRESS ON FILE |
| FRYER, DON | ADDRESS ON FILE |
| FUENTES, DEBRA | ADDRESS ON FILE |
| FULKERSON, JEFFREY | ADDRESS ON FILE |
| FUNDPALITY 2025 LLC | FLORIDA@PINEVALLEYRE.COM |
| FUQUA, TYESSA | ADDRESS ON FILE |
| FUQUA, CHRIS | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, TYLER | ADDRESS ON FILE |
| GADIRAJU, PRASAD | ADDRESS ON FILE |
| GAER, JEFFREY | ADDRESS ON FILE |
| GAETANO, ZACHARY | ADDRESS ON FILE |
| GAHAGAN, MARA | ADDRESS ON FILE |
| GALLETTE, ALAUNDA THERESA | ADDRESS ON FILE |
| GALLUP, BRADLEY | ADDRESS ON FILE |
| GAMBINO, TARA | ADDRESS ON FILE |
| GAMM, CHRISTOPHER | ADDRESS ON FILE |
| GANTAREDDY, SUSHEEL | ADDRESS ON FILE |
| GARCIA, ANA GABRIELA | ADDRESS ON FILE |
| GARCIA, YAMELY | ADDRESS ON FILE |
| GARDNER, TIMOTHY | ADDRESS ON FILE |
| GARNER, DORA C | ADDRESS ON FILE |
| GARNER, LYNN H | ADDRESS ON FILE |
| GARRETT, GENE | ADDRESS ON FILE |
| GARRETT, ROBERT | ADDRESS ON FILE |
| GARRETT-STATE, ROBIN | ADDRESS ON FILE |
| GARY, BISHOP W | ADDRESS ON FILE |
| GASPARD, LAURA | ADDRESS ON FILE |
| GAUMITZ, LYN | ADDRESS ON FILE |
| GAUMITZ, LYN | ADDRESS ON FILE |
| GAYTON, ELLEN E | ADDRESS ON FILE |
| GAYTON, TABETHA L | ADDRESS ON FILE |
| GAYTON, VAN B | ADDRESS ON FILE |
| GEFFERS, THOMAS | ADDRESS ON FILE |
| GEIKEN, CHAD DEAN | ADDRESS ON FILE |
| GEISSBUHLER, BRIAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GELHAUS, RON | ADDRESS ON FILE |
| GERAGHTY, ROBERT J | ADDRESS ON FILE |
| GIBSON, TIMOTHY | ADDRESS ON FILE |
| GILLA, SUNIL KUMAR | ADDRESS ON FILE |
| GILLICK, JERRY | ADDRESS ON FILE |
| GLEASON, CHRIS M | ADDRESS ON FILE |
| GLONEK, LORI | ADDRESS ON FILE |
| GOAD, BONITA | ADDRESS ON FILE |
| GOAD, NATHAN | ADDRESS ON FILE |
| GODWIN, FAYEOFORI | ADDRESS ON FILE |
| GOFFINET, SHAWN | ADDRESS ON FILE |
| GOHIL, RAMESH | ADDRESS ON FILE |
| GOLDEN STARR ASIAN FOOD INC | ADDRESS ON FILE |
| GOLWITZER, SUSAN M | ADDRESS ON FILE |
| GOMEZ, JOSE FELIPE | ADDRESS ON FILE |
| GONCAR, MICHAEL | ADDRESS ON FILE |
| GONDA, ROY | ADDRESS ON FILE |
| GONZALES, MARY | ADDRESS ON FILE |
| GONZALEZ MARTINEZ, MAURICIO | ADDRESS ON FILE |
| GONZALEZ, JOHN LEON | ADDRESS ON FILE |
| GOODCHILD-WATSON, KENTWON MAURICE | ADDRESS ON FILE |
| GOODE, MARJIE | ADDRESS ON FILE |
| GOOGLE LLC | VANDERMARKJ@WHITEANDWILLIAMS.COM |
| GORDIAN, JOSE | ADDRESS ON FILE |
| GOULD, MICHAEL | ADDRESS ON FILE |
| GOURLAY JR, LAWRENCE | ADDRESS ON FILE |
| GOYAL, TARUN | ADDRESS ON FILE |
| GRAMMATICO, JON | ADDRESS ON FILE |
| GRAND, NATALIE | ADDRESS ON FILE |
| GRAY FAMILY TRUST | ADDRESS ON FILE |
| GRAY, DENNIS | ADDRESS ON FILE |
| GRAY, ANNE C. | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, KATHI L. | ADDRESS ON FILE |
| GREEN, MIKE | ADDRESS ON FILE |
| GREFF, BARRY | ADDRESS ON FILE |
| GREWAL, JOSH | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRUBER, ANDRE | ADDRESS ON FILE |
| GUAN, ANNA | ADDRESS ON FILE |
| GUERRERO, ANDREA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GUNN, DIANE | ADDRESS ON FILE |
| GUNSBERG, JONATHAN | ADDRESS ON FILE |
| GUO, HONG | ADDRESS ON FILE |
| HAAS, JAKOB | ADDRESS ON FILE |
| HAAS, LETICIA | ADDRESS ON FILE |
| HAJNY, ROBERT | ADDRESS ON FILE |
| HALE, CINDY E. | ADDRESS ON FILE |
| HALLIWILL, TERRANCE | ADDRESS ON FILE |
| HAMERS, ALLEN | ADDRESS ON FILE |
| HAMIK, WESLEY | ADDRESS ON FILE |
| HAMILTON, CHRISTIAN | ADDRESS ON FILE |
| HANFT, THOMAS LEE, III | ADDRESS ON FILE |
| HANNA, RICKIE | ADDRESS ON FILE |
| HAOPENG PAKSUET SUPERFUND | ADDRESS ON FILE |
| HARAMIS, CONSTANTINE | ADDRESS ON FILE |
| HARASHA, BRIAN | ADDRESS ON FILE |
| HARDING, CHARLES M. | ADDRESS ON FILE |
| HARRIS, BILLY | ADDRESS ON FILE |
| HARRIS, JUDY-ANN | ADDRESS ON FILE |
| HARRIS, TIMOTHY | ADDRESS ON FILE |
| HASOON, MARWAN | ADDRESS ON FILE |
| HASWELL, DAVID | ADDRESS ON FILE |
| HAUGH, MICHAEL | ADDRESS ON FILE |
| HAVALAD, VINOD | ADDRESS ON FILE |
| HAWKINS, JERRY D | ADDRESS ON FILE |
| HAYNAM, MITCHELL | ADDRESS ON FILE |
| HAYNES, PAMELA | ADDRESS ON FILE |
| HBHL HOLDINGS LLC | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEBERT, JARVIS | ADDRESS ON FILE |
| HEERDT, TIM C | ADDRESS ON FILE |
| HEIDLAS, JUERGEN | ADDRESS ON FILE |
| HEIERMANN, JOHN CARL | ADDRESS ON FILE |
| HEINEMANN, DAVID | ADDRESS ON FILE |
| HEINEMANN, JACK | ADDRESS ON FILE |
| HEINEMANN, JACK | ADDRESS ON FILE |
| HEINEMANN, RICHARD | ADDRESS ON FILE |
| HEINTZE, KIM DAVID | ADDRESS ON FILE |
| HELFRICH, GERALD | ADDRESS ON FILE |
| HENRICH, JUSTIN | ADDRESS ON FILE |
| HENRY, MATTHEW | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HENRY, CHAD | ADDRESS ON FILE |
| HERBERT S BABBITT & JENNIFER B HENDERSON | ADDRESS ON FILE |
| HERBERT, ROBERT | ADDRESS ON FILE |
| HERITAGE TRUST INVESTMENTS LLC | ADDRESS ON FILE |
| HERNANDEZ, RAUL AND RINA | ADDRESS ON FILE |
| HESS LEGAL COUNSEL LLC | ERIC@HESSLEGALCOUNSEL.COM |
| HESS, TYLER | ADDRESS ON FILE |
| HIBDON, ELLEN | ADDRESS ON FILE |
| HOCH, NICHOLAS | ADDRESS ON FILE |
| HODDINOT, BOYD C | ADDRESS ON FILE |
| HODGE, CHRISTOPHER | ADDRESS ON FILE |
| HOFFMAN, BRETT | ADDRESS ON FILE |
| HOFFMAN, PETER | ADDRESS ON FILE |
| HOLCOMBE, DEMETRICE | ADDRESS ON FILE |
| HOLLAND, SUZANNE | ADDRESS ON FILE |
| HOLLINGWORTH, JEFF | ADDRESS ON FILE |
| HOLMES, DARLENE | ADDRESS ON FILE |
| HOLTZ, EDWARD | ADDRESS ON FILE |
| HOOD, CASIE | ADDRESS ON FILE |
| HOOVER, ELIA | ADDRESS ON FILE |
| HOPE, LEWIS | ADDRESS ON FILE |
| HOPKINS, KERRY | ADDRESS ON FILE |
| HORTON, GARY | ADDRESS ON FILE |
| HOULE, MATTHEW | ADDRESS ON FILE |
| HOULE, MATTHEW P & LISA M | ADDRESS ON FILE |
| HOUTZ, KEITH ALAN | ADDRESS ON FILE |
| HOVER, JOHN AND KRISTIE | ADDRESS ON FILE |
| HU, XINGLING | ADDRESS ON FILE |
| HUANG, JIAMIN | ADDRESS ON FILE |
| HUANG, KEN | ADDRESS ON FILE |
| HUANG, JENNY LIN-YUANG | ADDRESS ON FILE |
| HUDSON, CHARLIE | ADDRESS ON FILE |
| HUDSON, JOSEPH | ADDRESS ON FILE |
| HUGHES, RENE | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUISH, SETH | ADDRESS ON FILE |
| HUMPHREYS, MAYNARD | ADDRESS ON FILE |
| HUNG, AVERY | ADDRESS ON FILE |
| HUNT, DANIEL J | ADDRESS ON FILE |
| HUNT, DIANDRA | ADDRESS ON FILE |
| HUSSEIN, HUSSEIN A. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HWANG, BOBBY S. | ADDRESS ON FILE |
| HYPPOLITE, ALLEN | ADDRESS ON FILE |
| HYRSKE, TIIA | ADDRESS ON FILE |
| IFILL, HUGH, JR | ADDRESS ON FILE |
| IKARUS PROPERTIES | ADDRESS ON FILE |
| INGERSOLL, GREGG S. | ADDRESS ON FILE |
| INLAND EMPIRE COMPONENTS, INC. | ADDRESS ON FILE |
| INOCENCIO, NARCISO F. | ADDRESS ON FILE |
| INSIGHT MANAGEMENT SOLUTIONS INC | ADDRESS ON FILE |
| INSIGHT MANAGEMENT SOLUTIONS, INC. | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST FB0 TERRY DOSENBERRY | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST FBO TERRY DOSENBERRY | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST LLC | ADDRESS ON FILE |
| INSPIRA IRA FBO DAVID W JOHNSTONE | ADDRESS ON FILE |
| INTUITIVE HOMES LLC | ADDRESS ON FILE |
| INVIGORATE LLC | ADDRESS ON FILE |
| INVISION TECHNOLOGY SOLUTIONS, INC. | ADDRESS ON FILE |
| IRA CLUB FBO AMY VANDER WOUDE INH IRA ACCT XXX5503 | ADDRESS ON FILE |
| IRA CLUB FBO BONITA MARIE GOAD INHERITED IRA | ADDRESS ON FILE |
| IRA CLUB FBO CATHERINE C CRUM INH IRA ACCT XXX5486 | ADDRESS ON FILE |
| IRA CLUB FBO DEWAYNE SOPER | ADDRESS ON FILE |
| IRA CLUB FBO HELEN STRATIGAKOS SOLO 401K | ADDRESS ON FILE |
| IRA CLUB FBO JENNIFER DAVIDA ROTH | ADDRESS ON FILE |
| IRA CLUB FBO JENNIFER DAVIDA SEP | ADDRESS ON FILE |
| IRA CLUB FBO JOHN DYCK | ADDRESS ON FILE |
| IRA CLUB FBO KARI SOPER | ADDRESS ON FILE |
| IRA CLUB FBO KYLE ROBINSON | ADDRESS ON FILE |
| IRA CLUB FBO KYLE STEVEN BARRATT | ADDRESS ON FILE |
| IRA CLUB FBO LANDIN KNICKERBOCKER | ADDRESS ON FILE |
| IRA CLUB FBO PAUL M CRUM, JR INH IRA XXX5489 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM JR IRA ACCT XXX3345 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM JR IRA XXX4086 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM, JR ACCT XXX5489 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| IRA CLUB FBO REAGAN MILLIS | ADDRESS ON FILE |
| IRA CLUB FBO RICK A BOLKEMA IRA | ADDRESS ON FILE |
| IRA CLUB FBO ROBERT HERBERT | ADDRESS ON FILE |
| IRA CLUB FBO RUIPING ZHANG IRA | ADDRESS ON FILE |
| IRA CLUB FBO: ROALD JOHN BUENO | ADDRESS ON FILE |
| IRA CLUB, FBO REDE S. EDER IRA | ADDRESS ON FILE |
| IRA CLUB, LLC, FBO SCOTT NORRIS | ADDRESS ON FILE |
| IRVING, JOHN | ADDRESS ON FILE |
| IRWIN, TRAVIS | ADDRESS ON FILE |
| ISHMAEL, SYLVESTER | ADDRESS ON FILE |
| ISLAND POINT TRUST | ADDRESS ON FILE |
| IVERMA INVESTMENTS & SERVICES | ADDRESS ON FILE |
| IVERMA INVESTMENTS & SERVICES LLC | ADDRESS ON FILE |
| JACKSON, DANIEL | ADDRESS ON FILE |
| JACKSON, ROBERT HOWARD | ADDRESS ON FILE |
| JAGTIANI, AJAY | ADDRESS ON FILE |
| JAHKUR-MUHAMMAD, DARIK | ADDRESS ON FILE |
| JAHKUR-MUHAMMAD, DARIK | ADDRESS ON FILE |
| JAMES AND MARUEEN WOODS LIVING TRUST | ADDRESS ON FILE |
| JAMES H WILLIS III AND CANDACE WILLIS | ADDRESS ON FILE |
| JAMES SANDERFORD | JKSANDERFORD@GMAIL.COM |
| JAMILOSA, JAMES | ADDRESS ON FILE |
| JANEWAY, RANDALL LEE | ADDRESS ON FILE |
| JANG, SHI YAN | ADDRESS ON FILE |
| JAREMA, GREGORY ANDREW | ADDRESS ON FILE |
| JAROCH, SEAN | ADDRESS ON FILE |
| JASON SHARP | ADDRESS ON FILE |
| JASTER-STUDZINSKA, AGNIESZKA | ADDRESS ON FILE |
| JDB 2011 IRREVOCABLE TRUST | ADDRESS ON FILE |
| JEEV ENTERPRISES LLC -SERIES 6 | ADDRESS ON FILE |
| JEEVANA KUGANESWARAN ROTH IRA | ADDRESS ON FILE |
| JENKINS, FREDERICK | ADDRESS ON FILE |
| JENKINS, RONNIE | ADDRESS ON FILE |
| JENNINGS, DAN | ADDRESS ON FILE |
| JENSEN, RANDY DEAN | ADDRESS ON FILE |
| JIANG, JUNSONG | ADDRESS ON FILE |
| JIANG, XU | ADDRESS ON FILE |
| JKW PRODUCTIONS LLC | ADDRESS ON FILE |
| JKW PRODUCTIONS, LLC | ADDRESS ON FILE |
| JMAD LLV | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JOANN MARTINDALE IRA | ADDRESS ON FILE |
| JOBE, ANDREW | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, LAVONZIL A. | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSTON, RONALD | ADDRESS ON FILE |
| JOLICOEUR, STEEVENSON | ADDRESS ON FILE |
| JONES, JAMES D | ADDRESS ON FILE |
| JONES, RYDIRA | ADDRESS ON FILE |
| JONES, JOHN L | ADDRESS ON FILE |
| JONES, KIM | ADDRESS ON FILE |
| JONES, LONNIE | ADDRESS ON FILE |
| JORDAN, ELISHA | ADDRESS ON FILE |
| JORDAN, MICHAEL | ADDRESS ON FILE |
| JORDAN, ALAN MARSHALL | ADDRESS ON FILE |
| JOSE LUIS AND FRANCES M ARVALLO FAMILY TRUST | ADDRESS ON FILE |
| JOSEPH, JOHN | ADDRESS ON FILE |
| JOSHI, HATKESH | ADDRESS ON FILE |
| JOYNER, MICHAEL | ADDRESS ON FILE |
| JPL INVESTMENTS CORP AND OCEAN BANK 6315827 | JPICO@JPLINV.COM |
| JUBILEE, DENISE G. | ADDRESS ON FILE |
| JUBRAY, MICHELLE | ADDRESS ON FILE |
| JUMPING CREEK PTY LTD | ADDRESS ON FILE |
| JUNAID, ADEOLA | ADDRESS ON FILE |
| JUNG, JOHN D. | ADDRESS ON FILE |
| JUNG, JONATHAN | ADDRESS ON FILE |
| JUNG, JOSHUA | ADDRESS ON FILE |
| JUSTICE, NANCY MERRILL | ADDRESS ON FILE |
| K&N ACQUISITIONS, INC. | ADDRESS ON FILE |
| KAILIMAI, BILLY JO | ADDRESS ON FILE |
| KALAGA, JAGADISH | ADDRESS ON FILE |
| KALINA, ROBERT J. | ADDRESS ON FILE |
| KALLOP, KOEN | ADDRESS ON FILE |
| KALMAN, KIMBERLY A | ADDRESS ON FILE |
| KALMUS, MARISELA C | ADDRESS ON FILE |
| KAPITAL KING, LLC - DYLAN REPIC | ADDRESS ON FILE |
| KAPLAN, ALEXANDER | ADDRESS ON FILE |
| KARAS, JONATHAN WILLIAM | ADDRESS ON FILE |
| KARY, SPRING | ADDRESS ON FILE |
| KATABARO, ALEX T. | ADDRESS ON FILE |
| KATAVOLOS, CHRISTOS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KAY, JILLIAN | ADDRESS ON FILE |
| KAY, MARTIN | ADDRESS ON FILE |
| KELCH, RONALD M | ADDRESS ON FILE |
| KENNEDY, JACKIE | ADDRESS ON FILE |
| KEPHART, ERIC | ADDRESS ON FILE |
| KEPIRO, ROBERT | ADDRESS ON FILE |
| KERN, PHILLIP | ADDRESS ON FILE |
| KIAVI FUNDING, INC. | ASTONE@TMPPLLC.COM |
| KIFER, ANDREW | ADDRESS ON FILE |
| KIM, EUGENE YOOJHIN | ADDRESS ON FILE |
| KIM, JAE YUN | ADDRESS ON FILE |
| KIM, JAMES | ADDRESS ON FILE |
| KIM, JASPER | ADDRESS ON FILE |
| KINCAID, JAMIE | ADDRESS ON FILE |
| KING, J THOMAS, JR | ADDRESS ON FILE |
| KING, LAWANDA | ADDRESS ON FILE |
| KINGSFORD, JEFF | ADDRESS ON FILE |
| KINNER, WILLIAM | ADDRESS ON FILE |
| KINSTLE, DONALD | ADDRESS ON FILE |
| KIRKLIN, CHARLES SCOTT | ADDRESS ON FILE |
| KIRLEW, LISA | ADDRESS ON FILE |
| KLEPPE, JOANNE M. | ADDRESS ON FILE |
| KLOSS, WILLIAM | ADDRESS ON FILE |
| KNIGHTEN, DHANVANTARI | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KOEHN, HOWARD | ADDRESS ON FILE |
| KOGER, PINKY NORALYN | ADDRESS ON FILE |
| KOKARAM, FREDERICK | ADDRESS ON FILE |
| KOKARAM, IRMA | ADDRESS ON FILE |
| KOONCE, DANEL | ADDRESS ON FILE |
| KORD, CAROLYN | ADDRESS ON FILE |
| KORTH, SHEILA B | ADDRESS ON FILE |
| KOSTKA, S | ADDRESS ON FILE |
| KOTLIK, STANISLAW | ADDRESS ON FILE |
| KROEHLER TRAINING & CONSULTING, INC | ADDRESS ON FILE |
| KROMPACKY, CAROL | ADDRESS ON FILE |
| KSR 401K TRUST | ADDRESS ON FILE |
| KUBOTA, MICHAEL | ADDRESS ON FILE |
| KUDRNA, KEVIN | ADDRESS ON FILE |
| KUGANESWARAN, ELIATHAMBY | ADDRESS ON FILE |
| KUHN, OMAR | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KUKRETI, MUKESH | ADDRESS ON FILE |
| KULAKOFSKY, DAVID | ADDRESS ON FILE |
| KUMBASI, AMIT | ADDRESS ON FILE |
| KURKOWSKI, MICHAEL | ADDRESS ON FILE |
| KYLEIGH SEBENIUS SNT | ADDRESS ON FILE |
| LACAR, EDANILI S | ADDRESS ON FILE |
| LAGON, ROSARIO | ADDRESS ON FILE |
| LAKHANI CAPITAL LLC | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMBERT, JOFAYE | ADDRESS ON FILE |
| LAMPPOST RESOURCE GROUP, INC | ADDRESS ON FILE |
| LAMPPOST RESOURCE GROUP, INC | ADDRESS ON FILE |
| LAN, MERRINA | ADDRESS ON FILE |
| LANE, EDWARD | ADDRESS ON FILE |
| LANE, MERIEM | ADDRESS ON FILE |
| LANGE, JOLAYNE | ADDRESS ON FILE |
| LANIER, J HUNTER | ADDRESS ON FILE |
| LAPORTE, BRANDY | ADDRESS ON FILE |
| LARIOS, SERGIO | ADDRESS ON FILE |
| LARSON, BROOKE | ADDRESS ON FILE |
| LARSON, ERIN | ADDRESS ON FILE |
| LATTA, TOI | ADDRESS ON FILE |
| LATZEL, JOHNNY | ADDRESS ON FILE |
| LAU, KEE YUNG | ADDRESS ON FILE |
| LAULETTA, RICHARD | ADDRESS ON FILE |
| LAURA EASTMAN ROTH IRA | ADDRESS ON FILE |
| LAURIE KRANTZ VENTURES LLC | ADDRESS ON FILE |
| LAVRINOVICS, IGORS | ADDRESS ON FILE |
| LAWSON, DAVID | ADDRESS ON FILE |
| LE CALICO GROUP LLC | ADDRESS ON FILE |
| LEBARON, GREG | ADDRESS ON FILE |
| LEE, DEMETRIA | ADDRESS ON FILE |
| LEE, SARITA | ADDRESS ON FILE |
| LEE, ENOCH | ADDRESS ON FILE |
| LEE, KUOK UNG | ADDRESS ON FILE |
| LEE-GULLEY, TAMMY R. | ADDRESS ON FILE |
| LEHMAN, MATTHEW | ADDRESS ON FILE |
| LEPPKE, KENT | ADDRESS ON FILE |
| LESCHORN, BRIAN T. | ADDRESS ON FILE |
| LEVENSON, STEVEN | ADDRESS ON FILE |
| LEWIS, CHRISTINA | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LEWIS, SUZAN | ADDRESS ON FILE |
| LI, AMY | ADDRESS ON FILE |
| LI, CHUN | ADDRESS ON FILE |
| LI, DAMING | ADDRESS ON FILE |
| LI, GUIFANG | ADDRESS ON FILE |
| LI, JIAZHU | ADDRESS ON FILE |
| LI, WENTING | ADDRESS ON FILE |
| LI, XIAO | ADDRESS ON FILE |
| LI, YONGSHAN | ADDRESS ON FILE |
| LI, ZHONG | ADDRESS ON FILE |
| LI, XUANMIN | ADDRESS ON FILE |
| LIBERATION FINANCE 401K | ADDRESS ON FILE |
| LIBERTY MUTUAL | FRANK.OLIVA@LIBERTYMUTUAL.COM |
| LILLY, MELISSA DAWN | ADDRESS ON FILE |
| LIN, LIZHEN | ADDRESS ON FILE |
| LIN, ZHIQIANG | ADDRESS ON FILE |
| LIN, CUILING | ADDRESS ON FILE |
| LIN, JOHN | ADDRESS ON FILE |
| LINDAHL, WILLIAM | ADDRESS ON FILE |
| LINDER, CARLTON RAY | ADDRESS ON FILE |
| LINDLEY, LEVI | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSAY, RAYNOR | ADDRESS ON FILE |
| LINDSAY, SHANEIKA | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSEY, BENJAMIN | ADDRESS ON FILE |
| LINQUI, CARLOS | ADDRESS ON FILE |
| LISCANO, JOSE | ADDRESS ON FILE |
| LISTORTI, KIM | ADDRESS ON FILE |
| LIU, DUANLING | ADDRESS ON FILE |
| LIU, JUTONG | ADDRESS ON FILE |
| LIU, WENTAO | ADDRESS ON FILE |
| LIU, YE | ADDRESS ON FILE |
| LIVINGSTON, ROBERT J, JR | ADDRESS ON FILE |
| LLEWELLYN, LEONARD | ADDRESS ON FILE |
| LO, RICHARD | ADDRESS ON FILE |
| LOCHRIDGE, GAYANE | ADDRESS ON FILE |
| LOERWALD, DWIGHT | ADDRESS ON FILE |
| LOERWALD, KITSON DOLAN | ADDRESS ON FILE |
| LONGORIA, DAVID ALONSO | ADDRESS ON FILE |
| LOPEZ ALVARADO, MELVIN ALEXANDER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LOPEZ, ENRIQUE, JR | ADDRESS ON FILE |
| LOPEZ, NANCY JOHANNA | ADDRESS ON FILE |
| LOPEZ-MUÑOZ, DANY IVAN | ADDRESS ON FILE |
| LORD TOWNSEND, ABBY | ADDRESS ON FILE |
| LOSWIJK, AGNETHA | ADDRESS ON FILE |
| LOUCKS, DARLA K. | ADDRESS ON FILE |
| LOUVEAU, DWIGHT | ADDRESS ON FILE |
| LUCAS, ALYSON | ADDRESS ON FILE |
| LUCAS, IRYNA | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |
| LUE, YAN | ADDRESS ON FILE |
| LUNDERGAN, SCOTT | ADDRESS ON FILE |
| LUO, YI DUAN AND ZIWEI | ADDRESS ON FILE |
| LUTHMANN, MARK | ADDRESS ON FILE |
| LUTSKY, LAWRENCE | ADDRESS ON FILE |
| LYNCH, FANDA | ADDRESS ON FILE |
| LYNCH, MARSHALL | ADDRESS ON FILE |
| LYNN, ROBERT | ADDRESS ON FILE |
| MACDONALD, CHRISTOPHER | ADDRESS ON FILE |
| MACHIAVELLIAN LLC | ADDRESS ON FILE |
| MACIAK, JUSTIN | ADDRESS ON FILE |
| MACINNIS, DONALD AND PATRICIA | ADDRESS ON FILE |
| MADDEN, MICHAEL | ADDRESS ON FILE |
| MADSEN, HENRIK | ADDRESS ON FILE |
| MAEDER, ROBERT | ADDRESS ON FILE |
| MAHABIR, ROSHAN | ADDRESS ON FILE |
| MAINSTAR TRUST | ADDRESS ON FILE |
| MAINSTAR TRUST | ADDRESS ON FILE |
| MALIA BRIGHT | ADDRESS ON FILE |
| MANATEE COUNTY GOVERNMENT | JULIET.SHEPARD@MYMANATEE.ORG |
| MANDEL SDROTH LLC | ADDRESS ON FILE |
| MANDEL, JACOB EVAN | ADDRESS ON FILE |
| MANDEL, SHANE | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANGINI, DENA | ADDRESS ON FILE |
| MANN, SUKHWINDER | ADDRESS ON FILE |
| MAO, KAI | ADDRESS ON FILE |
| MARILYN EISENBERG IRREV LIVING TR | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MARQUES, REYNALDO | ADDRESS ON FILE |
| MARQUEZ, ISAAC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MARS WEALTH LLC | ADDRESS ON FILE |
| MARTIN, JOSHUA | ADDRESS ON FILE |
| MARTIN, MICHAEL P AND EDITH | ADDRESS ON FILE |
| MARTIN, SHIELA MAE | ADDRESS ON FILE |
| MARTIN, GLORIA FAYE | ADDRESS ON FILE |
| MARTIN, JANET R | ADDRESS ON FILE |
| MARTINEZ, ALFRED E. | ADDRESS ON FILE |
| MARTINEZ, BRENDI | ADDRESS ON FILE |
| MARTINEZ, DEBORAH | ADDRESS ON FILE |
| MARTINEZ, DEBORAH | ADDRESS ON FILE |
| MARTINEZ, JORDAN | ADDRESS ON FILE |
| MARTINEZ, OSCAR | ADDRESS ON FILE |
| MASON, PATRICIA ANN | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATTHEWS, PHILIP | ADDRESS ON FILE |
| MAYNARD, STEPHANIE | ADDRESS ON FILE |
| MAZE, ROBERT | ADDRESS ON FILE |
| MC AIR CONDITIONING AND HEATING LLC | MRCOOLAIR@GMAIL.COM |
| MCCOOK-FIELDS, ANGERINE | ADDRESS ON FILE |
| MCCOY, VIRGINIA | ADDRESS ON FILE |
| MCCOY, WILLIAM | ADDRESS ON FILE |
| MCCULLOUGH, STEVEN | ADDRESS ON FILE |
| MCDONALD, GENE | ADDRESS ON FILE |
| MCDOWALL, TERESA HATTER | ADDRESS ON FILE |
| MCFALL, ANDREW, III | ADDRESS ON FILE |
| MCGEE, DONNA MAGGI | ADDRESS ON FILE |
| MCGHEE, BOBBIE | ADDRESS ON FILE |
| MCGOWEN, CHARLES E, JR | ADDRESS ON FILE |
| MCGREW, RICHARD | ADDRESS ON FILE |
| MCKENZIE, DONYA | ADDRESS ON FILE |
| MCKENZIE, CHERIE A. | ADDRESS ON FILE |
| MCKENZIE, DONALD | ADDRESS ON FILE |
| MCLASKEY, KAREN | ADDRESS ON FILE |
| MCMENEMY, KEVIN | ADDRESS ON FILE |
| MCMURTRY, SEAN | ADDRESS ON FILE |
| MCNAMARA, SUSAN | ADDRESS ON FILE |
| MCREYNOLDS, SHELLEE | ADDRESS ON FILE |
| MCSWEEN, FRANK W, IV | ADDRESS ON FILE |
| MEEK, BRAD | ADDRESS ON FILE |
| MEEK, ROSANNE E. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MEHTA, PRACHI | ADDRESS ON FILE |
| MEKHAEL, LAITH | ADDRESS ON FILE |
| MELENDEZ, ODALIS | ADDRESS ON FILE |
| MELTON, JAMES | ADDRESS ON FILE |
| MENDENHALL, BRENT | ADDRESS ON FILE |
| MENDENHALL, ANNA | ADDRESS ON FILE |
| MENEFEE, DEBORAH | ADDRESS ON FILE |
| MENG, BENNY | ADDRESS ON FILE |
| MENG, SPENCER | ADDRESS ON FILE |
| MENON, PRADEEP N | ADDRESS ON FILE |
| MERCADO, ASHLEY | ADDRESS ON FILE |
| MERISTIL, KEENLIFE | ADDRESS ON FILE |
| MERLO, RITA | ADDRESS ON FILE |
| MERZ, STUART STANLEY | ADDRESS ON FILE |
| METAMORPH GATEWAY TRUST | ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE COMPANY | TMORRA@ALDRIDGEPITE.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | MTGBK@NEWREZ.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | PLGINQUIRIES@PADGETTLAWGROUP.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | AFUGATE@HILLWALLACK.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | TMORRA@ALDRIDGEPITE.COM |
| METZLER, JUDITH CLAUDIA | ADDRESS ON FILE |
| MEUNIER, ARTHUR | ADDRESS ON FILE |
| MEYER, MICHAEL CARLSON | ADDRESS ON FILE |
| MICJEN0711 TRUST | ADDRESS ON FILE |
| MICKLES, JANAE | ADDRESS ON FILE |
| MIDLAND TRUST FBO HEMALKUMAR VYAS | ADDRESS ON FILE |
| MILLER, CHRISTY | ADDRESS ON FILE |
| MILLER, ELLERY | ADDRESS ON FILE |
| MILLER, GARRETT | ADDRESS ON FILE |
| MILLER, KAREN KENDALL | ADDRESS ON FILE |
| MILLER, AMY | ADDRESS ON FILE |
| MILLER, MICHAEL | ADDRESS ON FILE |
| MITCHELL, SAMUEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITRA, SANJEEV | ADDRESS ON FILE |
| MIZERO, LIONEL | ADDRESS ON FILE |
| MO SOLO 401K TRUST | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MO, SIMON | ADDRESS ON FILE |
| MOBLEY, JAMES BURGE | ADDRESS ON FILE |
| MODESTO, HOWARD | ADDRESS ON FILE |
| MODRALL, ROBERT G | ADDRESS ON FILE |
| MOIR, CYNTHIA | ADDRESS ON FILE |
| MOLINA, RICHARD D | ADDRESS ON FILE |
| MOMFUL MINDFULNESS, LLC | ADDRESS ON FILE |
| MONGRU, DALE | ADDRESS ON FILE |
| MONTERO, JEANETTE | ADDRESS ON FILE |
| MOONBURN, LLC | ADDRESS ON FILE |
| MOORE, DARRICK JEROME | ADDRESS ON FILE |
| MOORE, ROBERT | ADDRESS ON FILE |
| MOORE, TRACY R | ADDRESS ON FILE |
| MOORE, TRACY R AND JULIE G | ADDRESS ON FILE |
| MOORES, RICHARD | ADDRESS ON FILE |
| MORALES, JONATHAN | ADDRESS ON FILE |
| MORGAN, DIANA | ADDRESS ON FILE |
| MORGAN, LEX C. | ADDRESS ON FILE |
| MORGAN, JERILEE | ADDRESS ON FILE |
| MORREAU, JAMES E | ADDRESS ON FILE |
| MORRIS, KENNETH | ADDRESS ON FILE |
| MORRIS, LORI | ADDRESS ON FILE |
| MORRISON, MARK | ADDRESS ON FILE |
| MORROW, BRIAN | ADDRESS ON FILE |
| MOSELEY, JOHN KYLE | ADDRESS ON FILE |
| MOTT, WILLIAM | ADDRESS ON FILE |
| MOWER, JOHN | ADDRESS ON FILE |
| MUHAMMAD, ABDUL-MALIK | ADDRESS ON FILE |
| MUIRURI, FRASHIAH | ADDRESS ON FILE |
| MUKHOPADHYAY FAMILY FOUNDATION | ADDRESS ON FILE |
| MUKHOPADKYAY, SUBHAS K. | ADDRESS ON FILE |
| MUNDEN, TRISTAN | ADDRESS ON FILE |
| MUNROE, YUN-PU | ADDRESS ON FILE |
| MUNTZ, LORETTA | ADDRESS ON FILE |
| MUSTAPHA, ABDULRAFFAT | ADDRESS ON FILE |
| MUTHAIYA, VENKATARATHNAM | ADDRESS ON FILE |
| MYERS, CALVIN | ADDRESS ON FILE |
| MYERS, RUDY | ADDRESS ON FILE |
| NADEAU, SERGE | ADDRESS ON FILE |
| NAIR, MANUKUMAR | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NASSAR, BSHARA | ADDRESS ON FILE |
| NATHAN, ERIN | ADDRESS ON FILE |
| NAVARRO, LAURA | ADDRESS ON FILE |
| NAZIR, UMAIR AHMED | ADDRESS ON FILE |
| NECHALA, SILVESTER | ADDRESS ON FILE |
| NEGRETE, JOE | ADDRESS ON FILE |
| NEIDERHISER, REBEKAH | ADDRESS ON FILE |
| NELSON, BRADLEY | ADDRESS ON FILE |
| NELSON, CAROLYN | ADDRESS ON FILE |
| NELSON, DELANE (DEE) | ADDRESS ON FILE |
| NELSON, DELANE (DEE) | ADDRESS ON FILE |
| NELSON, MARIA | ADDRESS ON FILE |
| NELSON, JOHN | ADDRESS ON FILE |
| NELSON, PETE L. | ADDRESS ON FILE |
| NESSPOR, GREG | ADDRESS ON FILE |
| NEVAREZ, EFRAIN, JR | ADDRESS ON FILE |
| NEW DIRECTION TRUST FBO JUSTIN FAGALA | ADDRESS ON FILE |
| NEW ROOTS M TRUST | MATTHEW@HOWARDLAW.COM |
| NEW, KAREN | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWSHAM, JOSEPH | ADDRESS ON FILE |
| NEXUS WEB SERVICES LLC | JONATHANWILLIAMS@ARGOSHIPPING.COM |
| NGUYEN, CASSIE | ADDRESS ON FILE |
| NGUYEN, HUY | ADDRESS ON FILE |
| NGUYEN, KELVIN | ADDRESS ON FILE |
| NI, ZHOU JIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NINNIS, ASHLEIGH BLAIR | ADDRESS ON FILE |
| NIRAL & SWATI MUNSHAW TRUST | ADDRESS ON FILE |
| NOACK, PATRICIA | ADDRESS ON FILE |
| NOCHE NGUEDJO, MELDSON | ADDRESS ON FILE |
| NOFFSINGER, TIMOTHY AND MARILYN | ADDRESS ON FILE |
| NORWOOD, CHRISTOPHER | ADDRESS ON FILE |
| NOSACKA, ISAAC | ADDRESS ON FILE |
| NOTHERN KENTUCKY CHRIST FELLOWSHIP | ADDRESS ON FILE |
| NSAM REAL ESTATE LLC | ADDRESS ON FILE |
| NWL COMPANY LLC | TMORRA@ALDRIDGEPITE.COM |
| NWL COMPANY LLC | AFUGATE@HILLWALLACK.COM |
| NWL COMPANY, LLC | PLGINQUIRIES@PADGETTLAWGROUP.COM |
| NWL COMPANY, LLC | TMORRA@ALDRIDGEPITE.COM |
| NWL COMPANY, LLC | MTGBK@NEWREZ.COM |
| NWL COMPANY, LLC | AFUGATE@HILLWALLACK.COM |
| NY INSTITUTE OF BIOMEDICAL SCIENCES | ADDRESS ON FILE |
| NY INSTITUTE OF BIOMEDICAL SCIENCES | ADDRESS ON FILE |
| NYSTROM, MARTA | ADDRESS ON FILE |
| OBARA, JEREMY | ADDRESS ON FILE |
| OFFICE OF THE ATTORNEY GENERAL STATE OF FL, THE | ELLEN.LYONS@MYFLORIDALEGAL.COM |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF FLORIDA, | ELLEN.LYONS@MYFLORIDALEGAL.COM |
| OGUNADE, CHRISTINA | ADDRESS ON FILE |
| OKONGWU, CHUKWUEMEKA | ADDRESS ON FILE |
| OMS, JEREMY | ADDRESS ON FILE |
| ONG, ELAINE | ADDRESS ON FILE |
| OPARA, BRUNO | ADDRESS ON FILE |
| ORDAS, MARIATERES | ADDRESS ON FILE |
| O'REILLY, PATRICK | ADDRESS ON FILE |
| ORTEGA, JESSICA | ADDRESS ON FILE |
| ORTIZ-PAGAN, YAMIL A | ADDRESS ON FILE |
| ORWIG, ADAM | ADDRESS ON FILE |
| OSAKADA, SIDNEY T | ADDRESS ON FILE |
| OSBOURNE, VALERIE | ADDRESS ON FILE |
| OSEGUERA, NORBERT | ADDRESS ON FILE |
| OSMAN, JASMINE | ADDRESS ON FILE |
| OUM, SEREYROTANAK | ADDRESS ON FILE |
| OUR HOUSE ADVENTURES LLC | ADDRESS ON FILE |
| OUTDOOE VENTURES LLC | ADDRESS ON FILE |
| OVERTON, DONALD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| OWENS, AARON | ADDRESS ON FILE |
| OWSTON, STEPHEN K. | ADDRESS ON FILE |
| OYOLA JR, EDGAR | ADDRESS ON FILE |
| OZAWA, LELAND | ADDRESS ON FILE |
| OZIEMKOWSKI, MARY | ADDRESS ON FILE |
| PACE, DORIS | ADDRESS ON FILE |
| PACE, LANCE | ADDRESS ON FILE |
| PAGE, LAWANDA N MILLER | ADDRESS ON FILE |
| PAHECO, JESUS | ADDRESS ON FILE |
| PAK, VICTOR | ADDRESS ON FILE |
| PAKHRIN, SOM | ADDRESS ON FILE |
| PALAGANO, THOMAS JOSEPH | ADDRESS ON FILE |
| PAN, QINGLAN | ADDRESS ON FILE |
| PANCIERA, JEANNE | ADDRESS ON FILE |
| PANGILINAN, JASPER | ADDRESS ON FILE |
| PANTELL LIVING REVOCABLE TRUST | ADDRESS ON FILE |
| PAOLO, NICOLA | ADDRESS ON FILE |
| PARKER, JASON | ADDRESS ON FILE |
| PARK-MENG, SUNMI | ADDRESS ON FILE |
| PARMAR, ALPESH | ADDRESS ON FILE |
| PARTNER PROPERTIES LLC | ADDRESS ON FILE |
| PASCUZZI, MICHAEL | ADDRESS ON FILE |
| PASTORE, THOMAS J | ADDRESS ON FILE |
| PATALANO, MARIALYNN | ADDRESS ON FILE |
| PATEL, ANIL | ADDRESS ON FILE |
| PATEL, HEMAN | ADDRESS ON FILE |
| PATEL, SAMIR | ADDRESS ON FILE |
| PATEL, SURESH | ADDRESS ON FILE |
| PATEL, UJJAVAL | ADDRESS ON FILE |
| PATEL, ANKITKUMAR J | ADDRESS ON FILE |
| PATEL, NESHIL AND PRITI | ADDRESS ON FILE |
| PATIL, YOGESH | ADDRESS ON FILE |
| PATTERSON, BRANDY | ADDRESS ON FILE |
| PAYNE JR, FRANK | ADDRESS ON FILE |
| PAYNE, GRETCHEN | ADDRESS ON FILE |
| PBK ARCHITECTS, INC. | CHRIS.CUNICO@PBK.COM |
| PBK ARCHITECTS, INC. | MADEYEMO@GRSM.COM |
| PEAY, BRYAN | ADDRESS ON FILE |
| PENNSBURY SCHOOL DISTRICT | JWOOD@PORTNOFFONLINE.COM |
| PENNSYLVANIA DEPARTMENT OF REVENUE | SGRIMM@PA.GOV |
| PENNSYLVANIA ONE CALL SYSTEM INC | PAYMENTS@PA1CALL.ORG |

| Name | Email |
| --- | --- |
| PEREZ, MILAGROS | ADDRESS ON FILE |
| PEREZ, IRENE | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PESSUTTI, PHILIP | ADDRESS ON FILE |
| PETER, MAGGIE | ADDRESS ON FILE |
| PETERMAN, DAVID | ADDRESS ON FILE |
| PETERSEN, SARAH | ADDRESS ON FILE |
| PETROSSIAN, ASHKHEN | ADDRESS ON FILE |
| PETTY, DENNIS | ADDRESS ON FILE |
| PHAM, GIAU | ADDRESS ON FILE |
| PHILLIPS, RICHARD | ADDRESS ON FILE |
| PHILLIPS, LEE VOINE, JR | ADDRESS ON FILE |
| PICKETT, KIMBERLY | ADDRESS ON FILE |
| PICKETT, KIMBERLY | ADDRESS ON FILE |
| PIERCE, VICTOR M | ADDRESS ON FILE |
| PIET-LOGAN, JODY B | ADDRESS ON FILE |
| PIFFERI, SEAN | ADDRESS ON FILE |
| PIKE, AUSTIN | ADDRESS ON FILE |
| PINCH A PENNY 130 | STORE130@PINCHAPENNYCOM |
| PINE, NATHANAEL | ADDRESS ON FILE |
| PINNACLE EQUITY CAPITAL, LLC | ADDRESS ON FILE |
| PINNACLE EQUITY VENTURES, LLC | ADDRESS ON FILE |
| PLOTZ, TIM | ADDRESS ON FILE |
| PLUMB, ERIC | ADDRESS ON FILE |
| PMP GROUP LLC | ADDRESS ON FILE |
| PNC BANK, NATIONAL ASSOCIATION | KRIORDAN@BURR.COM |
| PNC BANK, NATIONAL ASSOCIATION | KRIORDAN@BURR.COM |
| POIRIER, LINDA H | ADDRESS ON FILE |
| POIRIER, MITCHELL P. | ADDRESS ON FILE |
| POLLARD, RYAN | ADDRESS ON FILE |
| POMPEY, SAMUEL | ADDRESS ON FILE |
| POOLE, RONALD E. | ADDRESS ON FILE |
| POTTER, ANNE L. | ADDRESS ON FILE |
| POTTER, JONATHAN | ADDRESS ON FILE |
| PRADHAN, SISIR | ADDRESS ON FILE |
| PRAKASH, SUKUMAR SAM | ADDRESS ON FILE |
| PREMIERE NETWORKS, INC. | KIM.ISRAEL@KAUFMANDOLOWICH.COM |
| PRICE, CARLA | ADDRESS ON FILE |
| PRIME CAPITAL ASSETS LLC | ADDRESS ON FILE |
| PRIME RESULT PROPERTIES, LLC | ADDRESS ON FILE |
| PRO V SERVICES LLC | ADDRESS ON FILE |
| PROCTOR, JOSHUA C | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PRUITT, MATTHEW | ADDRESS ON FILE |
| PSE&G | BANKRUPTCY@PSEG.COM |
| PTAKOWSKI, JOHN CHRISTOPHER | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PUREWAL, MANVIR | ADDRESS ON FILE |
| PURVES, DENNIS | ADDRESS ON FILE |
| QUAMRUDEEN, MOHAMMED | ADDRESS ON FILE |
| QUINN, PATRICK J. | ADDRESS ON FILE |
| QUINN, WILLIAM | ADDRESS ON FILE |
| QUINTERO GARCIA, AMERICA STEPHANIA | ADDRESS ON FILE |
| R&P GLOBAL TRADERS LTD. | ADDRESS ON FILE |
| RABENBERG, LINDA | ADDRESS ON FILE |
| RACHOOR, HANUMAN | ADDRESS ON FILE |
| RACHOOR, JAYALAKSHMI | ADDRESS ON FILE |
| RAD 1 INVEST LLC | ADDRESS ON FILE |
| RADKE, GREGORY | ADDRESS ON FILE |
| RADZOM, AXEL | ADDRESS ON FILE |
| RAINBOLT & COMPANY LLC | INFO@RAINBOLTCO.COM |
| RAMOO, KYRON | ADDRESS ON FILE |
| RANDSTAD US | AR.CREDIT@RANDSTADUSA.COM |
| RAO, AMAR | ADDRESS ON FILE |
| RATKOVICH, JANA | ADDRESS ON FILE |
| RAUCHER, MARTIN | ADDRESS ON FILE |
| RAVICHANDRAN, PASALA | ADDRESS ON FILE |
| RAYBURN, JAMES | ADDRESS ON FILE |
| REDWOOD HOLDINGS LP | ADDRESS ON FILE |
| REED, ROBBY AND JUDY | ADDRESS ON FILE |
| REHRL, GEORGE | ADDRESS ON FILE |
| REID, DONNA | ADDRESS ON FILE |
| REN, JIESHENG | ADDRESS ON FILE |
| REN, PING | ADDRESS ON FILE |
| RENT BRIDGE LLC | HEATHER@GEEKLYMEDIA.COM |
| REYES, DIANA | ADDRESS ON FILE |
| REYES, JESSE | ADDRESS ON FILE |
| REZEN, JOHN | ADDRESS ON FILE |
| RHOADES, JEFF | ADDRESS ON FILE |
| RICHARDS, DUANE | ADDRESS ON FILE |
| RICHARDSON, CHRYSTAL | ADDRESS ON FILE |
| RICHARDSON, SOLAIMAN | ADDRESS ON FILE |
| RICK, GRANT | ADDRESS ON FILE |
| RILEY, ALVIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RITTER, LAWRENCE | ADDRESS ON FILE |
| RITTER, LAWRENCE | ADDRESS ON FILE |
| RKC, LLC | ADDRESS ON FILE |
| ROB K. AND TRACY L. SMITH FAMILY LIVING TRUST | ADDRESS ON FILE |
| ROBERT J & CAROLE A MEURER REVOCABLE GRANTOR TRUST | ADDRESS ON FILE |
| ROBERTS, JAY | ADDRESS ON FILE |
| ROBERTS, JOHN E, JR | ADDRESS ON FILE |
| ROBINSON, DELISA | ADDRESS ON FILE |
| ROBINSON, JANET | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, JEFFREY | ADDRESS ON FILE |
| ROBINSON, SAFIYA | ADDRESS ON FILE |
| ROBINWOODWORKS 401K TRUST | ADDRESS ON FILE |
| ROBLES, REGINE | ADDRESS ON FILE |
| RODGERS REALTY, LLC | ADDRESS ON FILE |
| RODGERS REALTY, LLC | ADDRESS ON FILE |
| RODGERS, BRITT | ADDRESS ON FILE |
| RODGERS, CODY | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, AMELIA | ADDRESS ON FILE |
| RODRIGUEZ, KAMILA | ADDRESS ON FILE |
| RODRIGUEZ, KARLA | ADDRESS ON FILE |
| RODRIGUEZ, MARVIN | ADDRESS ON FILE |
| RODRIGUEZ, ALBERTO | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, KEVIN | ADDRESS ON FILE |
| ROGERS, RANDY | ADDRESS ON FILE |
| ROGERS, SANDRA F | ADDRESS ON FILE |
| ROLAND, TIYANA | ADDRESS ON FILE |
| ROMAR LLC | ADDRESS ON FILE |
| RONG, YU | ADDRESS ON FILE |
| ROSANDICH, ANA LAURA | ADDRESS ON FILE |
| ROSELL, JUAN | ADDRESS ON FILE |
| ROSEN, DOUGLAS | ADDRESS ON FILE |
| ROSENFELD, MICHAEL | ADDRESS ON FILE |
| ROSNER, MARK S | ADDRESS ON FILE |
| ROSSETTO, KIERSTEN | ADDRESS ON FILE |
| ROYAL, SEBASTIEN | ADDRESS ON FILE |
| RPB HOLDINGS LLC | ADDRESS ON FILE |
| RPB HOLDINGS LLC | PAMMYB61@ATTNET |
| RUBIN, NEAL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RUDOLPHI, ELAINE | ADDRESS ON FILE |
| RUIZ, MARTHA | ADDRESS ON FILE |
| RUNDLE, EMORY | ADDRESS ON FILE |
| RUSH, FRANCESCA OCTAVIA STERLING | ADDRESS ON FILE |
| RUSS, MICHAEL | ADDRESS ON FILE |
| RUSSEL, STUART R | ADDRESS ON FILE |
| RUST, ADAM | ADDRESS ON FILE |
| RUTH YDOVICH IRA | ADDRESS ON FILE |
| SABIH, HUDA | ADDRESS ON FILE |
| SABO, ROBERT | ADDRESS ON FILE |
| SADDIK, MARC | ADDRESS ON FILE |
| SADHU, HANUMATH SAI | ADDRESS ON FILE |
| SAH, MANOJ | ADDRESS ON FILE |
| SAI BHARGAV, NAGANDLA | ADDRESS ON FILE |
| SAIP, ALEXANDER | ADDRESS ON FILE |
| SALAMANCA, ROCIO ISABEL | ADDRESS ON FILE |
| SALAS, JORGE | ADDRESS ON FILE |
| SALAZAR VAZQUEZ, CANDIDA | ADDRESS ON FILE |
| SALLAM, NADER | ADDRESS ON FILE |
| SALMON, JOHN | ADDRESS ON FILE |
| SALOMONS LANDSCAPING LLC | SALOMONLANDSCAPING81@GMAILCOM |
| SAMERSON, RICHARD | ADDRESS ON FILE |
| SAMOSKEVICH, ROSEMARY | ADDRESS ON FILE |
| SANCHEZ, AURUS | ADDRESS ON FILE |
| SANCHEZ, JOHN | ADDRESS ON FILE |
| SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SANGHAVI, DARSHIT | ADDRESS ON FILE |
| SANTIAGO, TIFFANY | ADDRESS ON FILE |
| SANTOS, ANNE | ADDRESS ON FILE |
| SANTOS, NYDIA | ADDRESS ON FILE |
| SANZO, WILLIAM J., II | ADDRESS ON FILE |
| SANZO, WILLIAM J., II | ADDRESS ON FILE |
| SARANYU INC, SOLO 401K | ADDRESS ON FILE |
| SARNOW, PIERRE | ADDRESS ON FILE |
| SATO, RINKO | ADDRESS ON FILE |
| SATURNO, JR., JOSEPH ANTHONY | ADDRESS ON FILE |
| SAUERZOPF, MICHAEL | ADDRESS ON FILE |
| SAVAGE, AMMON | ADDRESS ON FILE |
| SAWTOOTH LAW OFFICES, PLLC | CKIRK@SAWTOOTHLAW.COM; ANDY@SAWTOOTHLAW.COM |
| SCHAPKA, JANE APPLETON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SCHAS, MARY BYRD | ADDRESS ON FILE |
| SCHAUFENBUEL, BRADLEY | ADDRESS ON FILE |
| SCHAUFENBUEL, YING | ADDRESS ON FILE |
| SCHIPPERS, STEVEN B. | ADDRESS ON FILE |
| SCHMALZ, KRISTIN | ADDRESS ON FILE |
| SCHMIDT, KARA ASHLEY | ADDRESS ON FILE |
| SCHOENEWOLFF, MICHAEL | ADDRESS ON FILE |
| SCHREIBER, DENNIS | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SCHWARTZ, HARRY ELLIOTT | ADDRESS ON FILE |
| SCHWARTZ, NATHANAEL | ADDRESS ON FILE |
| SCONIERS, WARREN | ADDRESS ON FILE |
| SCOTT, ALWYN | ADDRESS ON FILE |
| SECKINGER, FREDDIE R. | ADDRESS ON FILE |
| SELL, KIMBERLY | ADDRESS ON FILE |
| SERVICE, ANTHONY | ADDRESS ON FILE |
| SEYMOUR, CHANGQING | ADDRESS ON FILE |
| SHAEFFER, SCOTT | ADDRESS ON FILE |
| SHAH, NILANG | ADDRESS ON FILE |
| SHAH, VISHAL KIRANKUMAR | ADDRESS ON FILE |
| SHAKIR, SALIM | ADDRESS ON FILE |
| SHALAUROV, ANDREY | ADDRESS ON FILE |
| SHAMOUNI, LEAH | ADDRESS ON FILE |
| SHARP - SRIVASTAVA LP | ADDRESS ON FILE |
| SHARP, DEBORAH J | ADDRESS ON FILE |
| SHARPE, IVY | ADDRESS ON FILE |
| SHARPE, KEVIN | ADDRESS ON FILE |
| SHAUB, TIMM | ADDRESS ON FILE |
| SHAW, LANCE | ADDRESS ON FILE |
| SHAW, LORI L. | ADDRESS ON FILE |
| SHI, MENG | ADDRESS ON FILE |
| SHI, WEIDONG | ADDRESS ON FILE |
| SHINDEL, ALEX | ADDRESS ON FILE |
| SHIPLEY, DAVID | ADDRESS ON FILE |
| SHIPPIE, MARK | ADDRESS ON FILE |
| SHRIVER, BRENDA S | ADDRESS ON FILE |
| SHROCK, BRIAN | ADDRESS ON FILE |
| SHUKLA, NISHANT | ADDRESS ON FILE |
| SHUMAKER, JONATHON DAVID | ADDRESS ON FILE |
| SHUMWAY, STEPHEN LYLE | ADDRESS ON FILE |
| SHURTZ, MELVIN | ADDRESS ON FILE |
| SIEMENS, WAYNE WILLIAM | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SILVA, ANTHONY | ADDRESS ON FILE |
| SIMM, ADRIAN M | ADDRESS ON FILE |
| SIMONS, GEORGE ANDREW, CDP | ADDRESS ON FILE |
| SIMPSON, CLINT | ADDRESS ON FILE |
| SINGER, LAWRENCE | ADDRESS ON FILE |
| SINGH, SHAILENDRA | ADDRESS ON FILE |
| SINGLETON, MARVIS | ADDRESS ON FILE |
| SINISI, ROSE MARIE | ADDRESS ON FILE |
| SITTING SISTERS | ADDRESS ON FILE |
| SIXIEME, GERSON | ADDRESS ON FILE |
| SKOUSEN, JAMES | ADDRESS ON FILE |
| SLAUGHTER, CHARLES | ADDRESS ON FILE |
| SLENCZKA, MICHAEL JOHN | ADDRESS ON FILE |
| SLIVA, RANDALL | ADDRESS ON FILE |
| SM LEGACY TRUST FBO CORETTA MCWRIGHT | ADDRESS ON FILE |
| SMILO, BETTINA | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, JOSEPH HYMAN | ADDRESS ON FILE |
| SMITH, KIMOTHY | ADDRESS ON FILE |
| SMITH, KIMOTHY | ADDRESS ON FILE |
| SMITH, PATRICIA A. | ADDRESS ON FILE |
| SMITH, ROB K IRA (HELD BY INSPIRA) | ADDRESS ON FILE |
| SMITH, RONALD DEAN | ADDRESS ON FILE |
| SMITH, WILLIAM CHRIS | ADDRESS ON FILE |
| SMITH, SCOTT T | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMVACORN LLC | ADDRESS ON FILE |
| SNELL, ERIC | ADDRESS ON FILE |
| SNODDY, PAUL | ADDRESS ON FILE |
| SOLOMON, MARC | ADDRESS ON FILE |
| SOLORZANO, JUDITH MARIA | ADDRESS ON FILE |
| SOLTANZADEH, SHAHRAM | ADDRESS ON FILE |
| SOMERSET, VICTORIA D | ADDRESS ON FILE |
| SONG, PHILLIP | ADDRESS ON FILE |
| SONI, KISHAN | ADDRESS ON FILE |
| SONI, RAJENDRA | ADDRESS ON FILE |
| SONNIER, JAMES | ADDRESS ON FILE |
| SORNOFF INVESTMENTS LLC | QSIMMONS@SBLGP.COM |
| SORNOFF INVESTMENTS LLC | ADDRESS ON FILE |
| SOTAK, IRMA | ADDRESS ON FILE |
| SOUN, DAVID C. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SOUND GROUP QRP LLC | ADDRESS ON FILE |
| SOUTHERN CALIFORNIA EDISON COMPANY | RSORGBK@SCE.COM |
| SOUTHEY, TREVOR KEVIN | ADDRESS ON FILE |
| SOUZA, CHARLES, JR | ADDRESS ON FILE |
| SOUZA, KIMBERLY | ADDRESS ON FILE |
| SOYOMBO, AYODELE | ADDRESS ON FILE |
| SPARTAN TRUST | ADDRESS ON FILE |
| SPIELVOGEL, ETHAN S | ADDRESS ON FILE |
| SPIVY, TIMOTHY B | ADDRESS ON FILE |
| SPOLETI, TIMOTHY | ADDRESS ON FILE |
| SPRAGUE, GEORGE | ADDRESS ON FILE |
| SPRAGUE, SANDRA | ADDRESS ON FILE |
| STACK RAD INVESTMENTS LLC | ADDRESS ON FILE |
| STACY SEIGEL AND JOAN AGEE LAUMAN | ADDRESS ON FILE |
| STARK, MARLYN | ADDRESS ON FILE |
| STARK, RYAN | ADDRESS ON FILE |
| STARSCAPE COMPANY | MARTINMANZO@GMAILCOM |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FRED.RUDZIK@FLORIDAREVENUE.COM |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FDOR_BANKRUPTCY@FLORIDAREVENUE.COM |
| STATE OF NJ DIVISION OF TAXATION BANKRUPTCY UNIT | HALPIN.STEPHEN@TREAS.NJ.GOV |
| STAXRUD, CARLA | ADDRESS ON FILE |
| STEADMAN, BRYAN | ADDRESS ON FILE |
| STEEN, JOHN RAYMOND | ADDRESS ON FILE |
| STERLING RUSH, FRANCESCA | ADDRESS ON FILE |
| STEVE SCHER | STEVE@ACROBATADVISORS.COM |
| STEVEN AND TONDA WIKER LIVING TRUST | ADDRESS ON FILE |
| STEVENS, RICHARD PAUL AND ERRICA J | ADDRESS ON FILE |
| STEWART, CARLA | ADDRESS ON FILE |
| STILLMAN, MIRAKLE | ADDRESS ON FILE |
| STINER, THOMAS | ADDRESS ON FILE |
| STOLAR, BARRY | ADDRESS ON FILE |
| STOLBA, MATT | ADDRESS ON FILE |
| STONE, CELENA | ADDRESS ON FILE |
| STORM, MICHAEL JASON | ADDRESS ON FILE |
| STRAIN, STEVEN J. | ADDRESS ON FILE |
| STRATA TRUST CO FBO JASON SHARP IRA | ADDRESS ON FILE |
| STRATZ, CALEB | ADDRESS ON FILE |

| Name | Email |
|---|---|
| STRAWBERRY, CHARLES R. | ADDRESS ON FILE |
| STRINGER, MARK | ADDRESS ON FILE |
| STUDEN, AARON | ADDRESS ON FILE |
| STUDER, PEARL ANN | ADDRESS ON FILE |
| STUMP, DEREK C. | ADDRESS ON FILE |
| SUAREZ, GONZALO | ADDRESS ON FILE |
| SUN, SHELLEY | ADDRESS ON FILE |
| SUN, YAO | ADDRESS ON FILE |
| SUN, JING ZHAO | ADDRESS ON FILE |
| SUN, YAN | ADDRESS ON FILE |
| SUNSTAR TRADING LTD. | ADDRESS ON FILE |
| SURI, ANEESH | ADDRESS ON FILE |
| SURPHIN, GUERDY | ADDRESS ON FILE |
| SWAMINATHAN, SURESH | ADDRESS ON FILE |
| SWARTOUT, DAVID | ADDRESS ON FILE |
| SWENSON, KATHY | ADDRESS ON FILE |
| TABANNEJAD, CHANA | ADDRESS ON FILE |
| TABATA, BRIAN | ADDRESS ON FILE |
| TABETHA GAYTON 401K PSP | ADDRESS ON FILE |
| TAFLAN, JEROME J | ADDRESS ON FILE |
| TAFLAN, JEROME J | ADDRESS ON FILE |
| TAGUINES, PAMELA | ADDRESS ON FILE |
| TAIWO, ADEKANMBI | ADDRESS ON FILE |
| TAKWE, YVETTE | ADDRESS ON FILE |
| TAM, CHI HO ANTHONY | ADDRESS ON FILE |
| TAN, GENLIN | ADDRESS ON FILE |
| TANKER, LEROY | ADDRESS ON FILE |
| TARNISHA Y. WATTS | ADDRESS ON FILE |
| TASH, MICHAEL | ADDRESS ON FILE |
| TAYLOR, JANE | ADDRESS ON FILE |
| TAYLOR, WILLIAM | ADDRESS ON FILE |
| TEACHERS 2 TEACHERS LLC FBO VY THANH NGUYEN ROTH | ADDRESS ON FILE |
| TELLIER, ROBERT A | ADDRESS ON FILE |
| TENANT 0012 | ADDRESS ON FILE |
| TENANT 0048 | ADDRESS ON FILE |
| TENANT 0057 | ADDRESS ON FILE |
| TENANT 0076 | ADDRESS ON FILE |
| TENANT 0087 | ADDRESS ON FILE |
| TENANT 0098 | ADDRESS ON FILE |
| TENANT 0124 | ADDRESS ON FILE |
| TENANT 0130 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0134 | ADDRESS ON FILE |
| TENANT 0139 | ADDRESS ON FILE |
| TENANT 0142 | ADDRESS ON FILE |
| TENANT 0151 | ADDRESS ON FILE |
| TENANT 0160 | ADDRESS ON FILE |
| TENANT 0183 | ADDRESS ON FILE |
| TENANT 0210 | ADDRESS ON FILE |
| TENANT 0214 | ADDRESS ON FILE |
| TENANT 0275 | ADDRESS ON FILE |
| TENANT 0278 | ADDRESS ON FILE |
| TENANT 0294 | ADDRESS ON FILE |
| TENANT 0304 | ADDRESS ON FILE |
| TENANT 0313 | ADDRESS ON FILE |
| TENANT 0332 | ADDRESS ON FILE |
| TENANT 0349 | ADDRESS ON FILE |
| TENANT 0366 | ADDRESS ON FILE |
| TENANT 0369 | ADDRESS ON FILE |
| TENANT 0396 | ADDRESS ON FILE |
| TENANT 0406 | ADDRESS ON FILE |
| TENANT 0433 | ADDRESS ON FILE |
| TENANT 0434 | ADDRESS ON FILE |
| TENANT 0437 | ADDRESS ON FILE |
| TENANT 0450 | ADDRESS ON FILE |
| TENANT 0459 | ADDRESS ON FILE |
| TENANT 0462 | ADDRESS ON FILE |
| TENANT 0482 | ADDRESS ON FILE |
| TENANT 0517 | ADDRESS ON FILE |
| TENANT 0517 | ADDRESS ON FILE |
| TENANT 0566 | ADDRESS ON FILE |
| TENANT 0572 | ADDRESS ON FILE |
| TENANT 0579 | ADDRESS ON FILE |
| TENANT 0600 | ADDRESS ON FILE |
| TENANT 0613 | ADDRESS ON FILE |
| TENANT 0646 | ADDRESS ON FILE |
| TENANT 0647 | ADDRESS ON FILE |
| TENANT 0653 | ADDRESS ON FILE |
| TENANT 0679 | ADDRESS ON FILE |
| TENANT 0696 | ADDRESS ON FILE |
| TENANT 0711 | ADDRESS ON FILE |
| TENANT 0742 | ADDRESS ON FILE |
| TENANT 0745 | ADDRESS ON FILE |
| TENANT 0754 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0785 | ADDRESS ON FILE |
| TENANT 0791 | ADDRESS ON FILE |
| TENANT 0816 | ADDRESS ON FILE |
| TENANT 0819 | ADDRESS ON FILE |
| TENANT 0831 | ADDRESS ON FILE |
| TENANT 0840 | ADDRESS ON FILE |
| TENANT 0876 | ADDRESS ON FILE |
| TENANT 0877 | ADDRESS ON FILE |
| TENANT 0893 | ADDRESS ON FILE |
| TENANT 0899 | ADDRESS ON FILE |
| TENANT 0903 | ADDRESS ON FILE |
| TENANT 0907 | ADDRESS ON FILE |
| TENANT 0922 | ADDRESS ON FILE |
| TENANT 0953 | ADDRESS ON FILE |
| TENANT 0960 | ADDRESS ON FILE |
| TENANT 0968 | ADDRESS ON FILE |
| TENANT 0969 | ADDRESS ON FILE |
| TENANT 0977 | ADDRESS ON FILE |
| TENANT 0982 | ADDRESS ON FILE |
| TENANT 0998 | ADDRESS ON FILE |
| TENANT 1010 | ADDRESS ON FILE |
| TENANT 1018 | ADDRESS ON FILE |
| TENANT 1086 | ADDRESS ON FILE |
| TENANT 1089 | ADDRESS ON FILE |
| TENANT 1095 | ADDRESS ON FILE |
| TENANT 1104 | ADDRESS ON FILE |
| TENANT 1114 | ADDRESS ON FILE |
| TENANT 1122 | ADDRESS ON FILE |
| TENANT 1139 | ADDRESS ON FILE |
| TENANT 1154 | ADDRESS ON FILE |
| TENANT 1178 | ADDRESS ON FILE |
| TENANT 1180 | ADDRESS ON FILE |
| TENANT 1213 | ADDRESS ON FILE |
| TENANT 1220 | ADDRESS ON FILE |
| TENANT 1221 | ADDRESS ON FILE |
| TENANT 1235 | ADDRESS ON FILE |
| TENANT 1240 | ADDRESS ON FILE |
| TENANT 1246 | ADDRESS ON FILE |
| TENANT 1259 | ADDRESS ON FILE |
| TENANT 1261 | ADDRESS ON FILE |
| TENANT 1273 | ADDRESS ON FILE |
| TENANT 1278 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1285 | ADDRESS ON FILE |
| TENANT 1299 | ADDRESS ON FILE |
| TENANT 1336 | ADDRESS ON FILE |
| TENANT 1351 | ADDRESS ON FILE |
| TENANT 1368 | ADDRESS ON FILE |
| TENANT 1382 | ADDRESS ON FILE |
| TENANT 1389 | ADDRESS ON FILE |
| TENG, ZHENYU | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF REVENUE | JORDAN.HALE@TN.GOV |
| TESHIMA, YU | ADDRESS ON FILE |
| TEUFEL BEJARANO, ERNST ALFRED | ADDRESS ON FILE |
| THEVASENAPATHY, PAVITHRA | ADDRESS ON FILE |
| THOMAS, ISAIAH | ADDRESS ON FILE |
| THOMAS, JEFFREY | ADDRESS ON FILE |
| THOMAS, MICHAEL KEITH | ADDRESS ON FILE |
| THOMAS, ROBIN | ADDRESS ON FILE |
| THOMAS, ROSELLIE C. | ADDRESS ON FILE |
| THOMAS, STEVEN | ADDRESS ON FILE |
| THOMAS, MICHELE L | ADDRESS ON FILE |
| THOMSON, SHAWN | ADDRESS ON FILE |
| TIAN, LU | ADDRESS ON FILE |
| TIMPSON-HABERSETZER, KELLY | ADDRESS ON FILE |
| TING, IP GEMMA EVROSE CHUI | ADDRESS ON FILE |
| TINKELENBERG, BATHYA T | ADDRESS ON FILE |
| TN DEPT OF LABOR-BUREAU OF UNEMPLOYMENT INS. | STUART.WILSON-PATTON@AG.TN.GOV |
| TOLFORD, KARENA | ADDRESS ON FILE |
| TONER ARCHITECTS INCORPORATED | IAN@TONERARCH.COM |
| TONG, CELIA | ADDRESS ON FILE |
| TONGPO, DESMOND | ADDRESS ON FILE |
| TONIN, DEMIS | ADDRESS ON FILE |
| TOORAK CAPITAL PARTNERS, LLC | MCLOUD@BSIFINANCIAL.COM |
| TOORAK CAPITAL PARTNERS, LLC | ESERVICE@SOUTHRONFIRM.COM |
| TORRES, DAVID | ADDRESS ON FILE |
| TOYODA, MITSUGU | ADDRESS ON FILE |
| TRAINOR, CHARLES | ADDRESS ON FILE |
| TRAPP, LUKE | ADDRESS ON FILE |
| TRAVER, WILLIAM G, III | ADDRESS ON FILE |
| TRAXINGER, RICHARD | ADDRESS ON FILE |
| TRIPODI, ANDREA LUCIA | ADDRESS ON FILE |
| TRISCO LLC | ADDRESS ON FILE |
| TRIVEDI, JAYDEEP | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TSAI, JULLY | ADDRESS ON FILE |
| TSUI, KEVIN | ADDRESS ON FILE |
| TUCKER, KENNETH | ADDRESS ON FILE |
| TUCKER, THOMAS & JACQUELINE | ADDRESS ON FILE |
| TULOWIECKA, AGNIESZKA | ADDRESS ON FILE |
| TUMBLIN, MICHAEL | ADDRESS ON FILE |
| TUNG, WEE SHOOG | ADDRESS ON FILE |
| TURNER, RUDOLPH | ADDRESS ON FILE |
| TURNING STONES LLC | ADDRESS ON FILE |
| TWINBERRY REAL PROPERTY, LLC | ADDRESS ON FILE |
| TYBON, JEFF | ADDRESS ON FILE |
| U.S. BANK NA, NOT IN ITS IND. CAP. BUT SOLELY AS | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK NA, NOT IN ITS IND. CAP. BUT SOLELY AS | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK NATIONAL ASSOCIATION | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE | SCOTT.SAWYER@GENESISCAPITAL.COM |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE | SLIEB@TRENAM.COM |
| U.S. BANK NATIONAL ASSOCIATION, | ANDREA.HAGEMAN@GENESISCAPITAL.COM |
| U.S. BANK NATIONAL ASSOCIATION, | SLIEB@TRENAM.COM |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR | GBRIDGES@BURR.COM |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR | RJACOBSBANEY@VELOCITYCOMMERCIAL.COM |
| U.S. BANK TRUST CO NA , NOT IN ITS IND. CAP., BUT | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST CO NA, NOT IN ITS IND CAP, BUT AS | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | FLBANKRUPTCY@RLSELAW.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | FLBANKRUPTCY@RLSELAW.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | FLBANKRUPTCY@RLSELAW.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | BANKRUPTCY@FRIEDMANVARTOLO.COM |

| Name | Email |
|---|---|
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | (858) 750-7600 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | MTGBK@NEWREZ.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | POCINQUIRIES@BONIALPC.COM |
| U.S. BANK TRUST NA, NOT IN IT'S IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN IT'S IND. CAPACITY, | MTGBK@NEWREZ.COM |
| U.S. BANK TRUST NA, NOT IN IT'S IND. CAPACITY, | AFUGATE@HILLWALLACK.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAPACITY, BUT | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK, N.A., AS TRUSTEE, | MTGBK@NEWREZ.COM |
| U.S. BANK, N.A., AS TRUSTEE, | PLGINQUIRIES@PADGETTLAWGROUP.COM |
| UBEIFA, LLC | ADDRESS ON FILE |
| UDOCHU, JULIE | ADDRESS ON FILE |
| UNRUH, RUSSELL G. | ADDRESS ON FILE |
| UPTON, JOSEPH | ADDRESS ON FILE |
| URBANAVAGE, WALTER | ADDRESS ON FILE |
| US BANK NA AS TRUSTEE OF SPARTAN FUNDING I TRUST | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE OF | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE OF | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK TRUST COMPANY NA, AS TRUSTEE FOR | RJACOBSBANEY@VELOCITYCOMMERCIAL.COM |
| US BANK TRUST COMPANY NA, AS TRUSTEE FOR | KRIORDAN@BURR.COM |
| US BANK TRUST COMPANY, NA, SOLELY AS OWNER TTEE OF | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK TRUST COMPANY, NA, SOLELY AS OWNER TTEE OF | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK TRUST NA AS OWNER TRUSTEE FOR | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK TRUST NA SOLELY AS DELAWARE TTEE FOR | TMORRA@ALDRIDGEPITE.COM |

| Name | Email |
|---|---|
| US BANK TRUST NA TTEE FOR LB-DWELLING SERIES VI TR | POCINQUIRIES@BONIALPC.COM |
| US BANK TRUST NA TTEE FOR LB-DWELLING SERIES VI TR | MTGBK@NEWREZ.COM |
| US BANK TRUST NA, SOLELY AS DELAWARE TRUSTEE FOR | TMORRA@ALDRIDGEPITE.COM |
| US BANK TRUST NA, SOLELY AS DELAWARE TRUSTEE FOR | TMORRA@ALDRIDGEPITE.COM |
| US BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| US BANK TRUST NATIONAL ASSOCIATION | CGUNER@RASLG.COM |
| US SECURITIES & EXCHANGE COMMISSION | BADDLEYD@SEC.GOV |
| USOV, ELLA | ADDRESS ON FILE |
| USOW SCHULTZ, VICKI L | ADDRESS ON FILE |
| UTAH STATE TAX COMMISSION | JGUEVARA@UTAH.GOV |
| UWCHLAN TOWNSHIP | JWOOD@PORTNOFFONLINE.COM |
| VALADEZ, BARBARA H | ADDRESS ON FILE |
| VALADEZ, BARBARA H. & MARTIN M. | ADDRESS ON FILE |
| VALADEZ, MARTIN M | ADDRESS ON FILE |
| VALDEZ, EDMUNDO | ADDRESS ON FILE |
| VALENZUELA, ISMAEL | ADDRESS ON FILE |
| VALET LIVING, LLC | LEGAL@VALETLIVING.COM |
| VAN DER LAAN, JULIUS RICHARD, II | ADDRESS ON FILE |
| VANDER WOUDE, AMY | ADDRESS ON FILE |
| VANNI, JOHN | ADDRESS ON FILE |
| VANNI, MARK | ADDRESS ON FILE |
| VASILE, GERARD | ADDRESS ON FILE |
| VAZQUEZ, MARIA | ADDRESS ON FILE |
| VECCHIO-MILLER, CAELON | ADDRESS ON FILE |
| VEIGA CONSTRUCTION AND REMODELING LLC | CONTACT@GROUP-DSA.COM |
| VELAGALA, RAMAKANTA | ADDRESS ON FILE |
| VHORA, AKILBHAI | ADDRESS ON FILE |
| VILANO, CHRISTIE | ADDRESS ON FILE |
| VILLANUEVA, JADE | ADDRESS ON FILE |
| VINH, TRANG T. | ADDRESS ON FILE |
| VISHNUBHOTLA, RADHAKRISHNA | ADDRESS ON FILE |
| VITIELLO, LUCIANA | ADDRESS ON FILE |
| VOIGHT, JEFFREY | ADDRESS ON FILE |
| VOXLAND, JEAN | ADDRESS ON FILE |
| VUDATHALA, GOPI | ADDRESS ON FILE |
| VUONG, HUE AND MATTHEW | ADDRESS ON FILE |
| VYAS, HEMALKUMAR | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WACH, KATHY ANN | ADDRESS ON FILE |
| WACH, RODNEY STEPHEN | ADDRESS ON FILE |
| WAGNER, KIMBERLY | ADDRESS ON FILE |
| WAGNON, ROBERT GLEN | ADDRESS ON FILE |
| WAHAB, HUD BIN ABDUL | ADDRESS ON FILE |
| WAKEFIELD, IMA | ADDRESS ON FILE |
| WAKIO, BRIAN | ADDRESS ON FILE |
| WALKER, DAISY | ADDRESS ON FILE |
| WALKER, FELICIA | ADDRESS ON FILE |
| WALKER, VINIS | ADDRESS ON FILE |
| WALLACE, S. SCOTT | ADDRESS ON FILE |
| WALSH, NANCY | ADDRESS ON FILE |
| WALSH, WILLIAM L. | ADDRESS ON FILE |
| WALTERS, JANIE | ADDRESS ON FILE |
| WANG JING JUN LIVING TRUST, THE | ADDRESS ON FILE |
| WANG, BINGJI | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, HUA | ADDRESS ON FILE |
| WANG, MEIZHEN | ADDRESS ON FILE |
| WANG, SHAOWEN | ADDRESS ON FILE |
| WANG, WENYU | ADDRESS ON FILE |
| WANG, APRIL | ADDRESS ON FILE |
| WANG, MING XIN | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, YUENING | ADDRESS ON FILE |
| WARAPIUS, TODD | ADDRESS ON FILE |
| WARD, ROBERT | ADDRESS ON FILE |
| WARNER, STEVEN PAUL | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WATARI, BRYAN | ADDRESS ON FILE |
| WATER REVENUE BUREAU | MEGAN.HARPER@PHILA.GOV |
| WATERFIELD PROPERTIES | ADDRESS ON FILE |
| WATSON, BRADLEY | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEBB, BEATRICE LYNN | ADDRESS ON FILE |
| WEDEKING, KEVIN | ADDRESS ON FILE |
| WEI, MINGRUI | ADDRESS ON FILE |
| WEI, WEI VINCENT | ADDRESS ON FILE |
| WEIDENHAMMER, MONIQUE | ADDRESS ON FILE |
| WEINER, HEATHER | ADDRESS ON FILE |
| WELBY MARKETING LTD. | ADDRESS ON FILE |
| WELLIK, CAMERON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WEN, NUAN | ADDRESS ON FILE |
| WENDY BILLUPS AND JAMES LONG | ADDRESS ON FILE |
| WENG, XUXIONG | ADDRESS ON FILE |
| WENSHENG, ZHANG | ADDRESS ON FILE |
| WENTZEL, ANDREW T | ADDRESS ON FILE |
| WEST, STEVEN C. | ADDRESS ON FILE |
| WHARTON, JARED | ADDRESS ON FILE |
| WHEELER, JAMES | ADDRESS ON FILE |
| WHITE FARNAM, MARGARET | ADDRESS ON FILE |
| WHITE FARNAM, MARGARET | ADDRESS ON FILE |
| WHITE, CORINNA | ADDRESS ON FILE |
| WHITE, GARY | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, STACEY A. | ADDRESS ON FILE |
| WHITE, STACEY A. | ADDRESS ON FILE |
| WHITEMARSH TOWNSHIP | JWOOD@PORTNOFFONLINE.COM |
| WHITESIDE, ANAKA | ADDRESS ON FILE |
| WHITTER, ANDRE | ADDRESS ON FILE |
| WILD, JARED | ADDRESS ON FILE |
| WILLIAMS, AYANA | ADDRESS ON FILE |
| WILLIAMS, FELICIA | ADDRESS ON FILE |
| WILLIAMS, JACK | ADDRESS ON FILE |
| WILLIAMS, JOY M | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, SHARON MICHELLE | ADDRESS ON FILE |
| WILLIE, JON | ADDRESS ON FILE |
| WILLIS, ADRIAN | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY FSB | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB | CGUNAR@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB AS OWNER TTEE | CSAVIO@MLS-PA.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB SOLELY AS TTEE | EGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB, SOLELY AS | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AFUGATE@HILLWALLACK.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | MTGBK@NEWREZ.COM |

| Name | Email |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | IMOGHIMI-KIAN@DALLEGAL.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | HELP@GLSSOLUTIONS.US |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | AFUGATE@HILLWALLACK.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | CSAVIO@MLS-PA.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS TTEE | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS TTEE | CSALAMONE@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | POCINQUIRIES@BONIALPC.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS OWNER | AFUGATE@HILLWALLACK.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS OWNER | CSAVIO@MLS-PA.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TTEE OF | DYLAN.SMITH@MCCALLA.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | POCINQUIRIES@BONIALPC.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | AFUGATE@HILLWALLACK.COM |

| Name | Email |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB, SOLELY AS | ESERVICE @SOUTHRONFIRM.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, SOLELY AS | FCBK–PAYOFF@MYFCI.COM |
| WILMINGTON SAVINGS FUND SOCIETY, SOLELY AS TRUSTEE | FCBK–PAYOFF@MYFCI.COM |
| WILMINGTON SAVINGS FUND SOCIETY, SOLELY AS TRUSTEE | ESERVICE@SOUTHRONFIRM.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CGUNER@RASLG.COM |
| WILSON, BRENDA | ADDRESS ON FILE |
| WILSON, ERNEST | ADDRESS ON FILE |
| WILSON, MALESE | ADDRESS ON FILE |
| WILSON, PAUL | ADDRESS ON FILE |
| WILSON, MARK | ADDRESS ON FILE |
| WINESBURG,JOSEPH MICHAEL | ADDRESS ON FILE |
| WINGREN, MICHAEL D. | ADDRESS ON FILE |
| WINQUIST, RILEY | ADDRESS ON FILE |
| WINSTEL, LARRY C | ADDRESS ON FILE |
| WLR FLORIDA LIMITED PARTNERSHIP | ADDRESS ON FILE |
| WOMACK, RANDALL L. | ADDRESS ON FILE |
| WONG, CHUN TING | ADDRESS ON FILE |
| WONG, HENRY | ADDRESS ON FILE |
| WONG, CHUN TUNG | ADDRESS ON FILE |
| WONG, MATTHEW | ADDRESS ON FILE |
| WOO, ELAINE | ADDRESS ON FILE |
| WOOD, ADRON | ADDRESS ON FILE |
| WRIGHT, HARRY | ADDRESS ON FILE |
| WU, DENGTAI | ADDRESS ON FILE |
| WU, MING HSIN | ADDRESS ON FILE |
| WYANT, SAMUEL | ADDRESS ON FILE |
| XIE, DUKE DONGYUAN | ADDRESS ON FILE |
| XIE, HONGJIE | ADDRESS ON FILE |
| XIE, LIN | ADDRESS ON FILE |
| XIN, YING | ADDRESS ON FILE |
| XING, YUE | ADDRESS ON FILE |
| XIONG, JIASEN | ADDRESS ON FILE |
| XIONG, XIN | ADDRESS ON FILE |
| XU, CALVIN | ADDRESS ON FILE |
| XU, QING | ADDRESS ON FILE |
| YADAWAR, SANTOSH | ADDRESS ON FILE |
| YAGI, MIKAE | ADDRESS ON FILE |
| YAN, XING | ADDRESS ON FILE |
| YAN, XU QI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| YANG, TINGJUN | ADDRESS ON FILE |
| YE, BENNY | ADDRESS ON FILE |
| YEAGER, KORY | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YI, JAY | ADDRESS ON FILE |
| YOUNG, JANINE | ADDRESS ON FILE |
| YOUNG, SALLY | ADDRESS ON FILE |
| YOUR FUNDING PARTNER LLC | ADDRESS ON FILE |
| YOUR REMOTE ASSISTANT INC | ADMIN@YOURREMOTEASSISTANT.COM |
| YU, ANDREW | ADDRESS ON FILE |
| YU, JOCELYN H | ADDRESS ON FILE |
| YUAN, YICHENG | ADDRESS ON FILE |
| YUN, JONATHAN | ADDRESS ON FILE |
| YUWEN, JINGZE | ADDRESS ON FILE |
| ZABALA, RADAI F | ADDRESS ON FILE |
| ZABOLOTNA KUTUZA, ROKSOLYANA | ADDRESS ON FILE |
| ZALAD, KONSTANTIN | ADDRESS ON FILE |
| ZALUTKA, VINCENT J. | ADDRESS ON FILE |
| ZARKAVA HOSPITALITY, LLC | ADDRESS ON FILE |
| ZEMLIN, PAUL | ADDRESS ON FILE |
| ZENG, WEIFENG | ADDRESS ON FILE |
| ZHANG, HONG | ADDRESS ON FILE |
| ZHANG, KEVIN | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, ZILI | ADDRESS ON FILE |
| ZHANG, XIUCHUN | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YONG | ADDRESS ON FILE |
| ZHANG, YU | ADDRESS ON FILE |
| ZHANG, ZHIHAO | ADDRESS ON FILE |
| ZHENG, FANG | ADDRESS ON FILE |
| ZHENG, XI | ADDRESS ON FILE |
| ZHOU, LIJUN | ADDRESS ON FILE |
| ZHOU, ZHIXUAN | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |
| ZIEGER, ERIC | ADDRESS ON FILE |
| ZION SUMMIT LLC SOLO 401K | JIAYUJOU@GMAIL.COM |
| ZIQ, AHMAD | ADDRESS ON FILE |
| ZITO, NATHAN | ADDRESS ON FILE |
| ZOU, JINGJING | ADDRESS ON FILE |
| ZUNIGA, ROSANA | ADDRESS ON FILE |

| Name | Email |
|---|---|

Total Count: 1987

# **Exhibit 31**

| Name | Email |
|---|---|
| ALDRIDGE PITE, LLP | TMORRA@ALDRIDGEPITE.COM |
| AMR LAW FIRM, P.A. | ANGELA@AMRLAWFIRM.COM |
| BAKER & HOSTETLER LLP | ALAYDEN@BAKERLAW.COM; ORLBANKRUPTCY@BAKERLAW.COM;DMEROLA@BAKERLAW.COM |
| BURR & FORMAN LLP | KRIORDAN@BURR.COM;MLUCCA-CRUZ@BURR.COM |
| BURR & FORMAN LLP | GBRIDGES@BURR.COM;NWMOSLEY@BURR.COM |
| CARLTON FIELDS, P.A. | RYANT@CARLTONFIELDS.COM |
| CITY OF PHILADELPHIA LAW DEPARTMENT | MEGAN.HARPER@PHILA.GOV |
| DIAZ ANSELMO & ASSOCIATES, P.A. | ADIAZ@DALLEGAL.COM |
| FLORIDA DEPT OF REVENUE | EMAILDOR@FLORIDAREVENUE.COM |
| GENDLER & GENDLER, PLLC | MMITRA@GENDLERLAWYERS.COM; ESERVICE@GENDLERLAWYERS.COM |
| GENDLER AND GENDLER, PLLC | MMITRA@GENDLERLAWYERS.COM |
| GREENBERG TRAURIG, LLP | ELRODJ@GTLAW.COM |
| GREENBERG TRAURIG, P.A. | NEWMANAR@GTLAW.COM |
| GREENBERG TRAURIG, P.A. | KEMPD@GTLAW.COM |
| OFFICE OF SEC. OF STATE OF FLORIDA | SECRETARYOFSTATE@DOS.MYFLORIDA.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | TERESA.DORR@USDOJ.GOV; NICOLE.W.PEAIR@USDOJ.GOV; GUY.A.VANBAALEN@USDOJ.GOV |
| PADGETT LAW GROUP | SETH.GREENHILL@PADGETTLAWGROUP.COM |
| PENNSYLVANIA DEPARTMENT OF REVENUE | RA-RV-BET-HBG-TA-EM@PA.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | RA-RV-BET-PHI-TA-EM@PA.GOV |
| ROBERT K EDDY, PA | REDDY@E-RLAW.COM |
| ROBERTSON, ANSCHUTZ, SCHNEID, CRANE & PARTNERS | TRBAILEY@RASLG.COM |
| SECURITIES AND EXCHANGE COMMISSION | MIAMI@SEC.GOV |
| SOUTHRON FIRM, P.A | JOE@SOUTHRONFIRM.COM;ESERVICE@SOUTHRONFIRM.COM |
| SPENCER FANE LLP | KWRIGHT@SPENCERFANE.COM; CGIPSON@SPENCERFANE.COM; AFOSTER@SPENCERFANE.COM |
| SPENCER FANE LLP | PMOSLEY@SPENCERFANE.COM |
| SPENCER FANE, LLP | WGRIMSLEY@SPENCERFANE.COM; KWRIGHT@SPENCERFANE.COM;CGIPSON@SPENCERFANE.COM; AFOSTER@SPENCERFANE.COM |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | CONSUMERS@ATTORNEYGENERAL.GOV |
| U.S. ATTORNEY’S OFFICE | CHRISTOPHER.EMDEN@USDOJ.GOV |
| YIP ASSOCIATES | MYIP@YIPCPA.COM |

Total Count: 42

# **Exhibit 32**

| Name | Address |
|---|---|
| INTERNAL REVENUE SERVICE | PO BOX 932100 LOUISVILLE KY 40293-2100 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES - INSOLVENCY PO BOX 7346 PHILADELPHIA PA 19101-7346 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 400 NORTH TAMPA ST TAMPA FL 33602 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 300 N. HOGAN ST STE 700 JACKSONVILLE FL 32202 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 400 W. WASHINGTON STREET STE 3100 ORLANDO FL 32801 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 2110 FIRST STREET SUITE 3-137 FT MYERS FL 33901 UNITED STATES OF AMERICA |
| MIDDLE DIST FLORIDA US ATTORNEYS OFFICE | 35 S.E. 1ST AVENUE SUITE 300 OCALA FL 34471 UNITED STATES OF AMERICA |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 211 TRENTON NJ 08625-0211 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. TAHESHA L. WAY, ESQ LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. AL SCHMIDT 302 N OFFICE BLDG 401 N ST HARRISBURG PA 17120 UNITED STATES OF AMERICA |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 UNITED STATES OF AMERICA |
| PASCO COUNTY, FLORIDA | PASCO COUNTY ATTORNEY’S OFFICE ATTN: ANTHONY M. SALZANO, ESQ. WEST PASCO GOVERNMENT CENTER 8731 CITIZENS DRIVE NEW PORT RICHEY FL 34654 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 HARRISBURG PA 17128-0427 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 HARRISBURG PA 17128-0905 UNITED STATES OF AMERICA |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 UNITED STATES OF AMERICA |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: JAMES UTHMEIER PL-01, THE CAPITOL TALLAHASSEE FL 32399-1050 UNITED STATES OF AMERICA |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST PO BOX 080 TRENTON NJ 08625-0080 UNITED STATES OF AMERICA |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 UNITED STATES OF AMERICA |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |

Total Count: 24

# Exhibit 33

| Name | Email |
|---|---|
| AMR LAW FIRM, P.A. | ANGELA@AMRLAWFIRM.COM |
| BAKER & HOSTETLER LLP | ALAYDEN@BAKERLAW.COM; ORLBANKRUPTCY@BAKERLAW.COM;DMEROLA@BAKERLAW.COM |
| BURR & FORMAN LLP | KRIORDAN@BURR.COM;MLUCCA-CRUZ@BURR.COM |
| BURR & FORMAN LLP | GBRIDGES@BURR.COM;NWMOSLEY@BURR.COM |
| CARLTON FIELDS, P.A. | RYANT@CARLTONFIELDS.COM |
| CITY OF PHILADELPHIA LAW DEPARTMENT | MEGAN.HARPER@PHILA.GOV |
| DIAZ ANSELMO & ASSOCIATES, P.A. | IMOGHIMI-KIAN@DALLEGAL.COM |
| FLORIDA DEPT OF REVENUE | EMAILDOR@FLORIDAREVENUE.COM |
| GENDLER & GENDLER, PLLC | MMITRA@GENDLERLAWYERS.COM; ESERVICE@GENDLERLAWYERS.COM |
| GENDLER AND GENDLER, PLLC | MMITRA@GENDLERLAWYERS.COM |
| GREENBERG TRAURIG, LLP | ELRODJ@GTLAW.COM |
| GREENBERG TRAURIG, P.A. | NEWMANAR@GTLAW.COM |
| GREENBERG TRAURIG, P.A. | KEMPD@GTLAW.COM |
| OFFICE OF SEC. OF STATE OF FLORIDA | SECRETARYOFSTATE@DOS.MYFLORIDA.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | TERESA.DORR@USDOJ.GOV; NICOLE.W.PEAIR@USDOJ.GOV; GUY.A.VANBAALEN@USDOJ.GOV |
| PADGETT LAW GROUP | SETH.GREENHILL@PADGETTLAWGROUP.COM |
| PENNSYLVANIA DEPARTMENT OF REVENUE | RA-RV-BET-HBG-TA-EM@PA.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | RA-RV-BET-PHI-TA-EM@PA.GOV |
| ROBERT K EDDY, PA | REDDY@E-RLAW.COM |
| ROBERTSON, ANSCHUTZ, SCHNEID, CRANE & PARTNERS | TRBAILEY@RASLG.COM |
| SECURITIES AND EXCHANGE COMMISSION | MIAMI@SEC.GOV |
| SOUTHRON FIRM, P.A | JOE@SOUTHRONFIRM.COM;ESERVICE@SOUTHRONFIRM.COM |
| SPENCER FANE LLP | KWRIGHT@SPENCERFANE.COM; CGIPSON@SPENCERFANE.COM; AFOSTER@SPENCERFANE.COM |
| SPENCER FANE LLP | PMOSLEY@SPENCERFANE.COM |
| SPENCER FANE, LLP | WGRIMSLEY@SPENCERFANE.COM; KWRIGHT@SPENCERFANE.COM;CGIPSON@SPENCERFANE.COM; AFOSTER@SPENCERFANE.COM |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | CONSUMERS@ATTORNEYGENERAL.GOV |
| U.S. ATTORNEY'S OFFICE | CHRISTOPHER.EMDEN@USDOJ.GOV |
| YIP ASSOCIATES | MYIP@YIPCPA.COM |

Total Count: 41

# <u>Exhibit 34</u>

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB, SOLELY AS | TRUSTEE FOR RESIDENTIAL MORTGAGE AGGREGATION TRUST C/O FCI LENDER SERVICES, INC., 8180 E KAISER BLVD, ANAHEIM CA 92808-2277 |
| WILMINGTON SAVINGS FUND SOCIETY, SOLELY AS TRUSTEE | C/O FCI LENDER SERVICES INC. 8180 E KAISER BLVD, ANAHEIM CA 92808-2277 |

**Total Count 2**

# Exhibit 35

RAD Diversified REIT

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | LAW DEPARTMENT 1515 ARCH ST., 14TH FLOOR, PHILADELPHIA PA 19107 |

**Total Count 1**

# <u>Exhibit 36</u>

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| ANDERSON, AARON M | ADDRESS ON FILE |
| BT PROPERTY SOLUTIONS LLC | 111 E BALTIMORE ST, #5 HAGERSTOWN MD 21740 |
| CENSULLO, JOSEPH | ADDRESS ON FILE |
| DAILY UPSIDE LLC, THE | 139 S ORANGE AVE AZUSA CA 91702-4416 |
| DOBBS, TODD LYNN | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| EKOVICH, STEVEN | ADDRESS ON FILE |
| ELWELL, EDITH FAITH | ADDRESS ON FILE |
| FADHIL, OMAR | ADDRESS ON FILE |
| FARRELL, MICHAEL | ADDRESS ON FILE |
| FINNEGAN | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| HEIDLAS, JUERGEN | ADDRESS ON FILE |
| HOLCOMBE, DEMETRICE | ADDRESS ON FILE |
| INSIGHT MANAGEMENT SOLUTIONS INC | ADDRESS ON FILE |
| JACKSON, DANIEL | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| JDB 2011 IRREVOCABLE TRUST | ADDRESS ON FILE |
| JUMPING CREEK PTY LTD | ADDRESS ON FILE |
| KIM, JAE YUN | ADDRESS ON FILE |
| KYLEIGH SEBENIUS SNT | ADDRESS ON FILE |
| MCCULLOUGH, STEVEN | ADDRESS ON FILE |
| MCLASKEY, KAREN | ADDRESS ON FILE |
| NOFFSINGER, TIMOTHY AND MARILYN | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| OPARA, BRUNO | ADDRESS ON FILE |
| PALAGANO, THOMAS JOSEPH | ADDRESS ON FILE |
| PIERCE, VICTOR M | ADDRESS ON FILE |
| PIFFERI, SEAN | ADDRESS ON FILE |
| RPB HOLDINGS LLC | 180 N ROSLYN RD WATERFORD MI 48328 |
| RPB HOLDINGS LLC | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SHARP, DEBORAH J | ADDRESS ON FILE |
| SMITH, RONALD DEAN | ADDRESS ON FILE |
| STEVENS, RICHARD PAUL AND ERRICA J | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| WENSHENG, ZHANG | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| WILLIAMS, FELICIA | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| ZHOU, ZHIXUAN | ADDRESS ON FILE |
| ZUNIGA, ROSANA | ADDRESS ON FILE |

**Total Count 47**

# Exhibit 37

RAD Diversified REIT

## SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EUSTACHE, JAMES | ADDRESS ON FILE |
| EUSTACHE, JAMES | ADDRESS ON FILE |
| GILL, REGINALD | ADDRESS ON FILE |
| SMITH, TIM D | ADDRESS ON FILE |
| ZUNIGA, ROSANA | ADDRESS ON FILE |

**Total Count 5**

# **Exhibit 38**

| Claim Name | Address Information |
|---|---|
| ABBOTT, JOHN | ADDRESS ON FILE |
| ABBOTT, JOHN | ADDRESS ON FILE |
| ADAMS, DONALD SCOTT | ADDRESS ON FILE |
| ADAMS, DONALD SCOTT | ADDRESS ON FILE |
| AFLLEJE, RICHARD J. | ADDRESS ON FILE |
| AFLLEJE, RICHARD J. | ADDRESS ON FILE |
| ALSBROOK, CAROLYN | ADDRESS ON FILE |
| ALSBROOK, CAROLYN | ADDRESS ON FILE |
| ALVAREZ, ABELARDO JOSE | ADDRESS ON FILE |
| AMERICAN ARBITRATION ASSOCIATION | 6795 N PALM AVE, STE 200 FRESNO CA 93704-1088 |
| ANDERSON, KIM WILSON | ADDRESS ON FILE |
| ANDERSON, KIM WILSON | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| AUSTIN, WILLIAM | ADDRESS ON FILE |
| AUSTIN, WILLIAM | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| BALANAGA, NAGARAJAN | ADDRESS ON FILE |
| BALANAGA, NAGARAJAN | ADDRESS ON FILE |
| BAPTISTE, KAREN J | ADDRESS ON FILE |
| BAPTISTE, KAREN J | ADDRESS ON FILE |
| BARKER, DARBY | ADDRESS ON FILE |
| BARKER, DARBY | ADDRESS ON FILE |
| BASEMENT WATERPROOFING SPECIALISTS | ATTN KLINGER, DEBORAH 127 2ND AVE COLLEGEVILLE PA 19426 |
| NAME ON FILE | ADDRESS ON FILE |
| BEN MECHANICAL CONSTRUCTION LLC | 600 COLEBROOK RD PHILADELPHIA PA 19115 |
| BERRY JR., RICHARD | ADDRESS ON FILE |
| BRIAN DAVID SERVICES, LLC | D/B/A BRIAN’S HANDYMAN SOLUTIONS ATTN KNARICH, BRIAN 3770 LAUGHING DOVE AVE SUN CITY CENTER FL 33573 |
| BRIGHT, ATONY | ADDRESS ON FILE |
| BRIGHT, ATONY | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| C BAR C RANCH SUPPLY | 2442 MARKET RD HOMEDALE ID 83628 |
| CALDWELL, AARON TERRELL | ADDRESS ON FILE |
| CALDWELL, AARON TERRELL | ADDRESS ON FILE |
| CARMEN RIVERA, LEONARDO RIVERA | ADDRESS ON FILE |
| CHARLES GILLICK JR | ATTN GILLICK JR, CHARLES 4621 TARAY LN HOLIDAY FL 34690 |
| CITY OF PHILADELPHIA | LAW DEPARTMENT 1515 ARCH ST., 14TH FLOOR PHILADELPHIA PA 19107 |
| CORTES, JUAN | ADDRESS ON FILE |
| CORTES, JUAN | ADDRESS ON FILE |
| COSTIKYAN, EMILIE BERTHE | ADDRESS ON FILE |
| COSTIKYAN, EMILIE BERTHE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| DDM ACADEMY | ATTN FERRERI, ADAM 132 BYERS ROAD CHESTER PA 19425 |
| DEL ROSARIO, LUCELLE | ADDRESS ON FILE |
| DEL ROSARIO, LUCELLE | ADDRESS ON FILE |
| DUZON, BESSIE M. | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| ELHADI, HANADI | ADDRESS ON FILE |
| ELHADI, HANADI | ADDRESS ON FILE |
| ELITE WATER DAMAGE RESTORATION | ATTN FITZGERALD, BILL 451 VEIT ROAD HUNTINGDON VALLEY PA 19006 |
| ESTRADA, ANA | ADDRESS ON FILE |
| EVANS, RODNEY G. | ADDRESS ON FILE |
| EVANS, RODNEY G. | ADDRESS ON FILE |
| FARRELLY, ASHLEY | ADDRESS ON FILE |
| FARRELLY, ASHLEY | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| GOLDEN SUNSET SERVICES INC | ADDRESS ON FILE |
| GOLDEN SUNSET SERVICES INC | ADDRESS ON FILE |
| GRASHEL, KAREN K | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| GREENFIELD, LOUIS | ADDRESS ON FILE |
| GREENFIELD, LOUIS | ADDRESS ON FILE |
| HAWKINS, GARTH | ADDRESS ON FILE |
| HAWKINS, GARTH | ADDRESS ON FILE |
| HOLLY, SHAWN | ADDRESS ON FILE |
| HOLLY, SHAWN | ADDRESS ON FILE |
| HOMEVESTORS OF AMERICA, INC | 14785 PRESTON RD STE 750 DALLAS TX 752546828 |
| HUGHES EXTERMINATORS | 2506 MANATEE AVENUE WEST BRADENTON FL 34222-2815 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| JON DOMAN, TAX COLLECTOR | PO BOX 26424 COLLEGEVILLE PA 19426 |
| KELLY, MARY | ADDRESS ON FILE |
| KELLY, MARY | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| KROEGER, KRISTIN | ADDRESS ON FILE |
| KROEGER, KRISTIN | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| MASTER FINISH PRO LLC | 320 WALNUT ST ROYERSFORD PA 19468 |
| MCDOWELL, ASHLEE | ADDRESS ON FILE |
| MCDOWELL, ASHLEE | ADDRESS ON FILE |
| MCLASKEY, KAREN | ADDRESS ON FILE |
| MCLAUGHLIN, GARRY | ADDRESS ON FILE |
| MCLAUGHLIN, GARRY | ADDRESS ON FILE |
| MISSION AIR SERVICES | ATTN SYKES, TIFFANY PO BOX 3901 PLANT CITY FL 33563 |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NING, LI | ADDRESS ON FILE |
| NING, LI | ADDRESS ON FILE |
| NING, LILY | ADDRESS ON FILE |
| NING, LILY | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| OKISHEV, ALEXEY | ADDRESS ON FILE |
| OKISHEV, ALEXEY | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| OLIVER, CHARLES | ADDRESS ON FILE |
| OLIVER, CHARLES | ADDRESS ON FILE |
| OPARA, BRUNO | ADDRESS ON FILE |
| OPARA, BRUNO | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| PETERS, ALBERT L. | ADDRESS ON FILE |
| PETERS, ALBERT L. | ADDRESS ON FILE |
| PHH MORTGAGE SERVICES | 3000 LENDENHALL RD MOUNT LAUREL NJ 08054-4606 |
| PNC BANK NA | 300 FIFTH AVE THE TOWER AT PNC PLAZA PITTSBURGH PA 15222 |
| POIRIER, LINDA | ADDRESS ON FILE |
| POIRIER, LINDA | ADDRESS ON FILE |
| PORCH, CARRIESA MARIE | ADDRESS ON FILE |
| PORCH, CARRIESA MARIE | ADDRESS ON FILE |
| PULSEWAY / MMSOFT DESIGN LTD. | 6-9 TRINITY ST DUBLIN, LEINSTER DO2 EY47 |
| NAME ON FILE | ADDRESS ON FILE |
| RAILCO | ATTN WADE, KEVIN PO BOX 575 GARDEN CITY ID 83714 |
| REY FAMILY REVOCABLE TRUST | ATTN REY, CARL 8253 W BROOKS DRIVE BOISE ID 83714 |
| RIGGINS, JOHN | ADDRESS ON FILE |
| RIGGINS, JOHN | ADDRESS ON FILE |
| RIGGINS, JOHN | ADDRESS ON FILE |
| ROWE, MARK PAUL | ADDRESS ON FILE |
| ROWE, MARK PAUL | ADDRESS ON FILE |
| SAAFIR, AHMED | ADDRESS ON FILE |

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SEEKER, ANDREW | ADDRESS ON FILE |
| SEEKER, ANDREW | ADDRESS ON FILE |
| SEIGEL, BRUCE | ADDRESS ON FILE |
| SEIGEL, BRUCE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| TEMPLE VIEW CAPITAL | 7550 WISCONSIN AVE 10TH FOOR BETHESDA MD 20814 |
| TEXSUN POOLS & SPAS INC | ATTN STEINBACHER, KARL 7622 LOUETTA SPRING TX 77379 |
| THOMPSON II, WINDSOR | ADDRESS ON FILE |
| THOMPSON II, WINDSOR | ADDRESS ON FILE |
| TINGUE, KIMBERLY | ADDRESS ON FILE |
| TINGUE, KIMBERLY | ADDRESS ON FILE |
| TITAN MACHINERY INC | 913 S ONEIDA ST RUPERT ID 83350 |
| TRADITION SERVICES LLC | ATTN ALVAREZ, ANA 14090 FM2920 G536 TOMBALL TX 77377 |
| VANNINI, ROBERT MICHAEL | ADDRESS ON FILE |
| VANNINI, ROBERT MICHAEL | ADDRESS ON FILE |
| VEST, ANDREW | ADDRESS ON FILE |
| VEST, ANDREW | ADDRESS ON FILE |
| WELLER, KAREN | ADDRESS ON FILE |
| WELLER, KAREN | ADDRESS ON FILE |
| WHEATSTONE VILLAGE HOA, INC | 7002 RIVERBROOK DR SUITE 400 SUGAR LAND TX 77479 |
| NAME ON FILE | ADDRESS ON FILE |

**Total Count 151**