**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| RAD DIVERSIFIED REIT, INC.; | Case No. 8:26-bk-01636-CPM |
| | *Jointly Administered with* |
| RAD DIVERSIFIED OZ FUND, LP; | Case No. 8:26-bk-01637-CPM |
| DHI FUND, LLC; | Case No. 8:26-bk-01638-CPM |
| DHI HOLDINGS, LP; | Case No. 8:26-bk-01639-CPM |
| DDH FUND, LLC; and | Case No. 8:26-bk-01640-CPM |
| THE SEMINAR SOLUTION, LLC; | Case No. 8:26-bk-08030-CPM |
| Debtors. | **Ref. Docket No. 1342** |

**CERTIFICATE OF SERVICE**

I, JACK LAWRENCE, hereby certify that:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 1166 Avenue of the Americas, New York, New York 10036. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On November 3, 2026, I caused to be served the "Notice of (A) Deadline to Cast Votes to Accept or Reject the Plan, (B) Combined Hearing to Consider Final Approval of the Disclosure Statement and Confirmation of the Plan, (C) Deadline to Object to Confirmation and Final Approval of the Disclosure Statement, and (D) Related Matters and Procedures," filed on November 3, 2026 [Docket No. 1342], by causing true and correct copies to be delivered via electronic mail to those parties listed on the annexed Exhibit A.

*/s/ Jack Lawrence*
Jack Lawrence

# EXHIBIT A

| Name | Email |
|---|---|
| KJA ASSOCIATES INC | ADDRESS ON FILE |
| MENDENHALL, BRANDON | ADDRESS ON FILE |
| MESA, IVAN | ADDRESS ON FILE |
| NORRIS, SCOTT | ADDRESS ON FILE |
| TAN, CHUNYAN | ADDRESS ON FILE |
| TENANT 0149 | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY FSB | TMORRA@ALDRIDGEPITE.COM |
| RUIZ DE PORRAS, GRAZIELLE | ADDRESS ON FILE |
| 18 SIERRA FINANCIAL | SHANE@18SIERRAFINANCIALCOM |
| 1-800 WATER DAMAGE | NEWTOWNINFO@1800WATERDAMAGECOM |
| 1SOLUTIONLLC | ADDRESS ON FILE |
| 2 BIG BOYZ LLC | CHENLEY682@GMAILCOM |
| 24/7 PLUMBING | NCPLUMBING@247PLUMBINGSERVICESCOM |
| 2DETAIL, LLC | 2DETAILS@GMAILCOM; 2DETAILS@GMAIL.COM |
| 327 FAIR TRADE SPRINGFIELD INC | TUNGBE22@GMAILCOM |
| 4 IMPRINT INC | ADMINISTRATOR@4IMPRINT.COM |
| 4F CONSTRUCTION LLC | CONSTRUCTION4F@OUTLOOKCOM |
| 4F CONSTRUCTION LLC | CONSTRUCTION4F@OUTLOOK.COM |
| 54 REALTY | ALEXIS@54REALTYCOM |
| 7 RIVER LIVESTOCK COMMISSION | 7RIVERS@QWESTOFFICENET |
| A & J HIGH QUALITY CLEANING SERVICES LLC | CLEANINGHIGHQUALITY@GMAILCOM |
| A2 DEVELOPMENTS LLC | AE@A2-DEVELOPMENTSCOM |
| AARON, JOSEY | ADDRESS ON FILE |
| ABADIE, ROBERT | ADDRESS ON FILE |
| ABALOS, JANUARY | ADDRESS ON FILE |
| ABASCAL, ANGEL | ADDRESS ON FILE |
| ABAYAN, LYNN | ADDRESS ON FILE |
| ABBINENI, PUSHKARA PURNA | ADDRESS ON FILE |
| ABBOTT, JOHN | ADDRESS ON FILE |
| ABBOTT, JOHN | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABBOTT, MICHAEL | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDELNOUR, LLOYD | ADDRESS ON FILE |
| ABDULLAH, HABEEB | ADDRESS ON FILE |
| ABEGUNDE, OLUWASEYI KEMI | ADDRESS ON FILE |
| ABEGUNDE, OLUWASEYI KEMI | ADDRESS ON FILE |
| ABELLA, JAY | ADDRESS ON FILE |
| ABIUSO, PATRICK | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ABNEY, AMY | ADDRESS ON FILE |
| ABORDO, ADRIAN MONDERIN | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ABRAHAM, BRIAN | ADDRESS ON FILE |
| ABRAHAM, DAVID | ADDRESS ON FILE |
| ABUDU, KESTER | ADDRESS ON FILE |
| ABUJARAD, HAYTHAM | ADDRESS ON FILE |
| ABU-JARAD, HAYTHAM FALAH | ADDRESS ON FILE |
| ACAR REAL ESTATE LLC | ADDRESS ON FILE |
| ACCESSIBLE ROOFERS | ACCESSIBLEROOFING@GMAILCOM |
| ACE LAWN CARE | ACELAWNCARESTPETE@GMAILCOM |
| ACOSTA, JESSE F | ADDRESS ON FILE |
| ADAMS, DONALD SCOTT | ADDRESS ON FILE |
| ADAMS, WILLIAM | ADDRESS ON FILE |
| ADCOCK, ZACHARY | ADDRESS ON FILE |
| ADCOCK-EDEN, HEATHER | ADDRESS ON FILE |
| ADDY, MARIAM | ADDRESS ON FILE |
| ADEBAYO, ELIZABETH | ADDRESS ON FILE |
| ADECCO GROUP NA, THE | SRIVERA@JNACOLLECT.COM |
| ADIGA, SADASHIV | ADDRESS ON FILE |
| ADIGUN, VICTOR | ADDRESS ON FILE |
| ADKINS, CHET | ADDRESS ON FILE |
| ADKINS, CHET | ADDRESS ON FILE |
| ADKINS, DANIEL EUGENE | ADDRESS ON FILE |
| ADKINS, FREDERICK K | ADDRESS ON FILE |
| ADRIENNE WILLIAMS, ALEXIX JOHNSON | ADDRESS ON FILE |
| ADUNOLA, EVELYN | ADDRESS ON FILE |
| ADUSUMILLI, COBY | ADDRESS ON FILE |
| ADVANCE DISPOSAL CO | INFO@ADVANCEDISPOSALCOM |
| ADVANCED SERVICES PLUS INC | ADVANCEDSERVICESPLUS@GMAILCOM |
| AFFORDABLE TREE SERVICE | AMARTINEZ@AMTREESERVICENET |
| A-FIRST CHOICE ROOFING | AFCROOFING@YAHOOCOM |
| AFLLEJE, RICHARD J. | ADDRESS ON FILE |
| AGAMEZ, MATEO E LUNA | ADDRESS ON FILE |
| AGARWAL, RAJESH | ADDRESS ON FILE |
| AGBAKU, NGOZI A. | ADDRESS ON FILE |
| AGBI, ONOAHON | ADDRESS ON FILE |
| AGHARESE, KINGSLEY | ADDRESS ON FILE |
| AGITATO LTD | AGITATO215@GMAILCOM |
| AGRI-LINES | DALLASJ@AGRI-LINESCOM |

| Name | Email |
|---|---|
| AGRI-SERVICE LLC | AR@AGRI-SERVICECOM |
| AGUILA ELECTRICAL | YAMILEY@AGUILAELECTRICALCOM |
| AGUILAR, GINA RENEE | ADDRESS ON FILE |
| AGUILAR, HECTOR M. | ADDRESS ON FILE |
| AGUIRRE, ANTONIA | ADDRESS ON FILE |
| AGUIRRE, LUPE | ADDRESS ON FILE |
| AGUIRRE, LUPE | ADDRESS ON FILE |
| AHARON, SIVAN | ADDRESS ON FILE |
| AHC24 LLC | ADDRESS ON FILE |
| AHIGA, EDWIN | ADDRESS ON FILE |
| AHIMON, ALIX | ADDRESS ON FILE |
| AHMAD, ARSALLAN | ADDRESS ON FILE |
| AHMAD, SAIF | ADDRESS ON FILE |
| AHMAD, TAREK | ADDRESS ON FILE |
| AHMED, MICHAEL | ADDRESS ON FILE |
| AHMED, MONASSAR SALEH | ADDRESS ON FILE |
| AI, LI | ADDRESS ON FILE |
| AIKULOLA, DR ISRAEL | ADDRESS ON FILE |
| AINSLEY, MARK | ADDRESS ON FILE |
| AINSWORTH, JOHN | ADDRESS ON FILE |
| AINSWORTH, JOHN | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN | ADDRESS ON FILE |
| AINSWORTH, SCOTT ALAN & KIM ELIZABETH | ADDRESS ON FILE |
| AIRBASE DDH FUND | TIMBOWMAN@RADDIVERSIFIEDCOM; TIM.BOWMAN@RADDAIVIERBRSAISFIE.COM |
| AIRBASE RAD REIT | TIMBOWMAN@RADDIVERSIFIEDCOM; TIM.BOWMAN@RADDAIVIERBRSAISFIE.COM |
| AIRBNB | SUPPORT@AIRBNB.COM |
| AIRVECTUS HVAC | RACHEL@AIRVECTUSCOM |
| AJBS LLC | ADDRESS ON FILE |
| AJUEYITSI, BETTY | ADDRESS ON FILE |
| AKBIYIK, OZLEM | ADDRESS ON FILE |
| AKEY, WAYNE AKEY | ADDRESS ON FILE |
| AKINWANDE, IFEDAYO ANJUWON | ADDRESS ON FILE |
| AKINWANDE, IFEDAYO ANJUWON | ADDRESS ON FILE |
| AL GLASS AND MIRRORS | ALGLASSANDMIRROR@SBCGLOBALNET |
| AL MARTINEZ | ADDRESS ON FILE |
| ALADDINS CHEM-DRY | ALADDINLEADTESTING@GMAILCOM |
| ALAI, DEBRA | ADDRESS ON FILE |
| ALALIBO, JAMES | ADDRESS ON FILE |
| ALAM, SYED NURE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ALAMO, LUZ | ADDRESS ON FILE |
| ALAMO, MICHELLE | ADDRESS ON FILE |
| ALAMO, MICHELLE | ADDRESS ON FILE |
| ALANIZ, CHRISTOPHER | ADDRESS ON FILE |
| ALASRY, MOHAMMED | ADDRESS ON FILE |
| ALB GRANITE INC | MARBLE61@YAHOOCOM |
| ALBA, ANGELA | ADDRESS ON FILE |
| ALBADRY, MINNIE | ADDRESS ON FILE |
| ALBANESE, JAMES | ADDRESS ON FILE |
| AL-BEITONI, SAMIR | ADDRESS ON FILE |
| AL-BEITONI, SAMIR | ADDRESS ON FILE |
| ALBERT, VIDLER | ADDRESS ON FILE |
| ALBERT, VIDLER | ADDRESS ON FILE |
| ALBIN, CURTIS | ADDRESS ON FILE |
| ALBONETTI, STEVE | ADDRESS ON FILE |
| ALBONETTI, STEVE | ADDRESS ON FILE |
| ALCANTAR, DANIEL | ADDRESS ON FILE |
| ALDANA, LUIS GERARDO | ADDRESS ON FILE |
| ALDI | RESPONSIBILITY@ALDISOUTHGROUP.COM |
| ALDRICH, GERALD | ADDRESS ON FILE |
| ALDRIDGE, NINA | ADDRESS ON FILE |
| ALE, JOSE | ADDRESS ON FILE |
| ALERT INVESTMENTS LLC | FRANKIE@RADDIVERSIFIEDCOM |
| ALEXANDER, COBB | ADDRESS ON FILE |
| ALEXANDER, VERNELL | ADDRESS ON FILE |
| ALEXANDER, WESLEY | ADDRESS ON FILE |
| ALEXIADIS, ALKIS | ADDRESS ON FILE |
| ALFONSO, JOHN | ADDRESS ON FILE |
| ALIEF INDEPENDENT SCHOOL DISTRICT | MVALDEZ@PBFCM.COM |
| ALLADI, SHRUTHI | ADDRESS ON FILE |
| ALLAM, PAVANI | ADDRESS ON FILE |
| ALLEN, ANTOINETTE | ADDRESS ON FILE |
| ALLEN, CHERYL | ADDRESS ON FILE |
| ALLEN, CHRISTOPHER JOSEPH | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, GEORGE | ADDRESS ON FILE |
| ALLEN, GORDON | ADDRESS ON FILE |
| ALLEN, JIM | ADDRESS ON FILE |
| ALLEN, KEITH LEE | ADDRESS ON FILE |
| ALLEN, LARRY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ALLEN, VERLINDA J. | ADDRESS ON FILE |
| ALLEN, ERNEST | ADDRESS ON FILE |
| ALLEN, JAMES E | ADDRESS ON FILE |
| ALLERDINGS, LOREN | ADDRESS ON FILE |
| ALLERDINGS, LOREN | ADDRESS ON FILE |
| ALLIANZ TRAVEL | CUSTOMERSERVICE@ALLIANZASSISTANCE.COM |
| ALMEIDA, GRACE BIRD | ADDRESS ON FILE |
| ALOMARI, BAYAN | ADDRESS ON FILE |
| ALOMARI, BAYAN | ADDRESS ON FILE |
| ALPERS, RICHARD | ADDRESS ON FILE |
| ALPINE HOME AIR | SALES@ALPINEHOMEAIRCOM |
| ALSBROOK, CAROLYN | ADDRESS ON FILE |
| ALSOBROOK, LYN | ADDRESS ON FILE |
| ALTGELT, MARK | ADDRESS ON FILE |
| ALUMBAUGH, ROBERT ALAN | ADDRESS ON FILE |
| ALVAREZ, ABELARDO | ADDRESS ON FILE |
| ALVAREZ, ABELARDO | ADDRESS ON FILE |
| ALVAREZ, ABELARDO JOSE | ADDRESS ON FILE |
| ALVAREZ, ANGELICA (BENEFICIARY) | ADDRESS ON FILE |
| ALVAREZ, CARMEN | ADDRESS ON FILE |
| ALVAREZ, RAMON | ADDRESS ON FILE |
| ALVAREZ, REBECCA MARIA | ADDRESS ON FILE |
| ALVES, DAVID FRANK | ADDRESS ON FILE |
| ALVES, FRANCISCO | ADDRESS ON FILE |
| AM ROOFING AND WATERPROOFING INC | AMROOFINGANDWATERPROOFING@GMAILCOM |
| AMANKWA, KOFI AMO | ADDRESS ON FILE |
| AMAYA, CARLOS M | ADDRESS ON FILE |
| AMBASSADOR CONSULTANTS GROUP, LLC | ADDRESS ON FILE |
| AMBATI, SHRAVIKA SHARVI | ADDRESS ON FILE |
| AMBEAU, SANTHIES | ADDRESS ON FILE |
| AMBEAU, SANTHIES | ADDRESS ON FILE |
| AMBITIOUS BLONDE LLC | ADDRESS ON FILE |
| AMER JR, JOHN F. | ADDRESS ON FILE |
| AMERICAN AIRLINES | AMERICAN.SUPPORT@AA.COM |
| AMERICAN ARBITRATION ASSOCIATION | CROWD@ADR.ORG; OLAIS-MACIASL@ADR.ORG |
| AMERICAN EXPRESS CARD | CORPORATESECRETARYSOFFICE@AEXP.COM |
| AMERICAN GENERAL CONSTRUCTION CORP | WILDIAZ1976@GMAILCOM |
| AMERITITLE, LLC | JONATHANEDWARDS@AMERITITLECOM; JONATHAN.EDWARDS@AAMERITTITILTELE.COM |
| AMETEPI, PAUL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| AMIAN, DANIEL | ADDRESS ON FILE |
| AMIHERE, JOHN | ADDRESS ON FILE |
| AMOATENG-AIDOO, GIFTY | ADDRESS ON FILE |
| AMSPACKER, ARICK DAIN | ADDRESS ON FILE |
| AMTRUST INSURANCE | AMTRUSTCLAIMS@AMTRUSTGROUP.COM |
| AMTRUST NORTH AMERICA INC | AHOCHHEISER@MAURICEWUTSCHER.COM |
| AMUNEKE, DAVID | ADDRESS ON FILE |
| AMUNEKE, DAVID | ADDRESS ON FILE |
| AN, DONG S. | ADDRESS ON FILE |
| ANAGNOSTOS, STEPHEN | ADDRESS ON FILE |
| ANAGNOSTOS, STEPHEN | ADDRESS ON FILE |
| ANDA, RICHARD BRIAN | ADDRESS ON FILE |
| ANDAZOLA, RACHEL | ADDRESS ON FILE |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSEN, DAN | ADDRESS ON FILE |
| ANDERSEN, SUSAN M | ADDRESS ON FILE |
| ANDERSON, AARON M | ADDRESS ON FILE |
| ANDERSON, BRITTON DWAYNE | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, CARL | ADDRESS ON FILE |
| ANDERSON, DARREN | ADDRESS ON FILE |
| ANDERSON, DONALD CHARLES | ADDRESS ON FILE |
| ANDERSON, JAMES | ADDRESS ON FILE |
| ANDERSON, KIM | ADDRESS ON FILE |
| ANDERSON, KIM WILSON | ADDRESS ON FILE |
| ANDERSON, MARJORIE | ADDRESS ON FILE |
| ANDERSON, MICHAEL | ADDRESS ON FILE |
| ANDERSON, PAIGE KEVYN | ADDRESS ON FILE |
| ANDERSON, RICHARD | ADDRESS ON FILE |
| ANDERSON, RICHARD | ADDRESS ON FILE |
| ANDERSON, ROBERT JOHN | ADDRESS ON FILE |
| ANDERSON, SUSAN | ADDRESS ON FILE |
| ANDERSON, TIFFANY | ADDRESS ON FILE |
| ANDERSON, ZACK | ADDRESS ON FILE |
| ANDERSON, ZACKARY | ADDRESS ON FILE |
| ANDERSON, AARON M | ADDRESS ON FILE |
| ANDERSON, ALEC | ADDRESS ON FILE |
| ANDERSON, FRANCIS | ADDRESS ON FILE |
| ANDRADE, JOSE GUTEMBERG MENDOZA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ANDRADE, MARCIA SALLES | ADDRESS ON FILE |
| ANDRES, TRAVIS | ADDRESS ON FILE |
| ANDRESON, CASSANDRA D | ADDRESS ON FILE |
| ANDREW, WILLIAM DAVID | ADDRESS ON FILE |
| ANDREWS, DERRICK | ADDRESS ON FILE |
| ANDREWS, TIMOTHY | ADDRESS ON FILE |
| ANGHELESCU, STANA | ADDRESS ON FILE |
| ANGLES, FREDDIE | ADDRESS ON FILE |
| ANGUS, JEANELLE CHRISTINA KIMBERLY | ADDRESS ON FILE |
| ANKELE, RANDY R | ADDRESS ON FILE |
| ANLIKER, TYLER | ADDRESS ON FILE |
| ANNIWAN, MAIMAITI | ADDRESS ON FILE |
| ANTCLIFF, RICHARD | ADDRESS ON FILE |
| ANTOINE, GILBERTTE | ADDRESS ON FILE |
| ANTTILA, MATTI | ADDRESS ON FILE |
| ANTY, ALEX | ADDRESS ON FILE |
| ANYA SLONE | ADDRESS ON FILE |
| AO, JIAN | ADDRESS ON FILE |
| APENTENG, NATHALIE APPIAH | ADDRESS ON FILE |
| APG&E | COLLECTIONS@APGE.COM |
| APG&E | CUSTOMER@APGECOM; CUSTOMER@APGE.COM |
| APKING, JEREMY | ADDRESS ON FILE |
| APONTE, MARIA | ADDRESS ON FILE |
| APONTE, SANDRA L | ADDRESS ON FILE |
| APOSTOLOV, GEORGE | ADDRESS ON FILE |
| APPFOLIO MCC | MCC@APPFOLIOCOM |
| APPLEBAUM, MICHAEL | ADDRESS ON FILE |
| APPLETON, JANE | ADDRESS ON FILE |
| APPLETON, ROBERT | ADDRESS ON FILE |
| APPLIANCE REPAIR SPECIALIST | SERICE@APPLIANCEREPAIRSPECIALISTSNET |
| APRAHAMIAN, ANI | ADDRESS ON FILE |
| AQUARELLE GRANITE & MARBLE | SALES@AQUARELLEGRANITECOM |
| AQUILA CASA LLC | ADDRESS ON FILE |
| AQUILINO, MICHAEL | ADDRESS ON FILE |
| ARCHER, ADRIENNE | ADDRESS ON FILE |
| ARCHIBALD, ALAN | ADDRESS ON FILE |
| ARCTIC A/C AND HEATING LLC | HVACFLPROFESSIONALS@GMAILCOM |
| ARELLANO, PEDRO | ADDRESS ON FILE |
| ARGO SHIPPING DISK | BILLING@ARGOSHIPPING.COM |
| ARGUETA, WILLIAM DAVID | ADDRESS ON FILE |
| ARGYLE, AUSTIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ARJAM, FITORY | ADDRESS ON FILE |
| ARJOON, MANIRAM | ADDRESS ON FILE |
| ARKANSAS JR., BILLY R | ADDRESS ON FILE |
| ARKANSAS JR., BILLY R | ADDRESS ON FILE |
| ARKANSAS, BILLY R., JR. | ADDRESS ON FILE |
| ARMAND, SAMUEL | ADDRESS ON FILE |
| ARMAS, LORI | ADDRESS ON FILE |
| ARMBRUSTER, JAMES | ADDRESS ON FILE |
| ARMSTRONG, BEA | ADDRESS ON FILE |
| ARMSTRONG, BURKLEY | ADDRESS ON FILE |
| ARMSTRONG, ERVIN | ADDRESS ON FILE |
| ARMSTRONG, EVAN | ADDRESS ON FILE |
| ARMSTRONG, JAMES | ADDRESS ON FILE |
| ARMSTRONG, KATHY | ADDRESS ON FILE |
| ARMSTRONG, VERONICA | ADDRESS ON FILE |
| ARNEBERG, LORA | ADDRESS ON FILE |
| ARNEBERG, LORA | ADDRESS ON FILE |
| ARNEBERG, LORA DEFRIES | ADDRESS ON FILE |
| ARNOLD E. BRUNSON | ADDRESS ON FILE |
| ARNOLD, DENNIS P | ADDRESS ON FILE |
| ARNOLD, DENNIS P | ADDRESS ON FILE |
| ARNOLD, WILLIE | ADDRESS ON FILE |
| ARNOLD, ARTHUR | ADDRESS ON FILE |
| ARNOLD, DENNIS | ADDRESS ON FILE |
| ARORA, DALJEET SINGH | ADDRESS ON FILE |
| ARRANAGA, DENNIS ARRANAGA | ADDRESS ON FILE |
| ARRINGTON, BILLY BRUCE | ADDRESS ON FILE |
| ARRINGTON, RON | ADDRESS ON FILE |
| ARRINGTON, RON | ADDRESS ON FILE |
| ARRINGTON, RON | ADDRESS ON FILE |
| ARRINGTON, RONALD | ADDRESS ON FILE |
| ARRINGTON, RONALD | ADDRESS ON FILE |
| ARROYO, MILDRED | ADDRESS ON FILE |
| ARTHUR, GIFTY | ADDRESS ON FILE |
| ARTHUR, GLORIA A. | ADDRESS ON FILE |
| ARVALLO, JOSE L. | ADDRESS ON FILE |
| ARZOLA, SAUL | ADDRESS ON FILE |
| ASH, ROBERT | ADDRESS ON FILE |
| ASHFORD, RANDY | ADDRESS ON FILE |
| ASHFORTH, VICTORIA | ADDRESS ON FILE |
| ASHOTY, REEMON | ADDRESS ON FILE |
| ASP OF SOUTH SHORE | SOUTHSHOREFL@ASPPOOLCOCOM |

| Name | Email |
|---|---|
| ASPEN LEGAL SERVICES, PLLC | KWALLACE@ASPENLEGALSERVICES.COM |
| ASSAAD, ROBERT | ADDRESS ON FILE |
| ASSI, MYLENE | ADDRESS ON FILE |
| ASTOR, JEFFREY | ADDRESS ON FILE |
| ASTORII, PYRION | ADDRESS ON FILE |
| ATENCIO, MARCO | ADDRESS ON FILE |
| ATENCIO, MARCO | ADDRESS ON FILE |
| ATENCIO, MARCO | ADDRESS ON FILE |
| ATHAWALE, MANOJ | ADDRESS ON FILE |
| ATKINSON, ANGELICA | ADDRESS ON FILE |
| ATKINSON, BRUCE SAMUEL | ADDRESS ON FILE |
| ATLANTIC PROFESSIONAL GROUP LLC | ADDRESS ON FILE |
| ATTABOY GENERAL CONTRACTING LLC | IRVINEMALOW23@GMAILCOM |
| ATTIPOE, PERPETUAL | ADDRESS ON FILE |
| ATTIPOE, PERPETUAL | ADDRESS ON FILE |
| ATTIPOE, PERPETUAL | ADDRESS ON FILE |
| ATWELL, FRED | ADDRESS ON FILE |
| AUBREY, NICOLE | ADDRESS ON FILE |
| AUCAY, JAIME A | ADDRESS ON FILE |
| AUGUSTIN, CALIXTE | ADDRESS ON FILE |
| AUGUSTIN, CALIXTE | ADDRESS ON FILE |
| AUGUSTIN, JOSE | ADDRESS ON FILE |
| AUGUSTINE, ANSEL JOSEPH | ADDRESS ON FILE |
| AUGUSTINE, GIOVANNI | ADDRESS ON FILE |
| AUMOEUALOGO, HANNAH | ADDRESS ON FILE |
| AUSTIN, JOE ALFONSO | ADDRESS ON FILE |
| AUSTIN, WILLIAM | ADDRESS ON FILE |
| AVAN TRUST | ADDRESS ON FILE |
| AVANTARIO, JOE | ADDRESS ON FILE |
| AVANT-GARDE REAL ESTATE SOLUTIONS | ADDRESS ON FILE |
| AVELAR, HUMBERTO ACOSTA | ADDRESS ON FILE |
| AVERAGE JOE MEDIA | VICTOR@READTHEJOE.COM |
| AVERILL, KIMBERLI | ADDRESS ON FILE |
| AVERSANO, RANDY | ADDRESS ON FILE |
| AVONA, JUAN TU | ADDRESS ON FILE |
| AWANG, XING | ADDRESS ON FILE |
| AYALA, YOLANDA | ADDRESS ON FILE |
| AYERS, DAVID BROOKS | ADDRESS ON FILE |
| AYERS, DAVID MICHAEL | ADDRESS ON FILE |
| AYINDE, ADESHOLA | ADDRESS ON FILE |
| AYINDE, BIDEMI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| AZALDDIN, NAMEER | ADDRESS ON FILE |
| AZER, WAEL | ADDRESS ON FILE |
| AZUBUIKE, OKWUCHI | ADDRESS ON FILE |
| BAAR, JILL | ADDRESS ON FILE |
| BABBITT, HERBERT | ADDRESS ON FILE |
| BABBITT, HERBERT S & HENDERSON, JENNIFER B | ADDRESS ON FILE |
| BADIAN, HUGH | ADDRESS ON FILE |
| BADROS, MENA | ADDRESS ON FILE |
| BAEZ, JAVIER | ADDRESS ON FILE |
| BAEZA, RAUL | ADDRESS ON FILE |
| BAGER, L PATRICIA | ADDRESS ON FILE |
| BAGINSKI, EUGENE L. | ADDRESS ON FILE |
| BAI, MEI | ADDRESS ON FILE |
| BAICH, BORIS | ADDRESS ON FILE |
| BAILEY, ANTHONY | ADDRESS ON FILE |
| BAIN, JAMES | ADDRESS ON FILE |
| BAINBRIDGE, KATHY | ADDRESS ON FILE |
| BAKER TILLY US, LLP | CHRIS.STROM@BAKERTILLY.COM |
| BAKER, BRADLEY R. | ADDRESS ON FILE |
| BAKER, LOUIS BAKER ANTHONY | ADDRESS ON FILE |
| BAKER, RONALD | ADDRESS ON FILE |
| BAKER, TERRELL | ADDRESS ON FILE |
| BAKER, TERRELL LOY | ADDRESS ON FILE |
| BAKSH, SALAHUDIN | ADDRESS ON FILE |
| BALANAGA, NAGARAJAN | ADDRESS ON FILE |
| BALDWIN, LEE FREDERICK | ADDRESS ON FILE |
| BALDWIN, MELISHA | ADDRESS ON FILE |
| BALE, JAMES F | ADDRESS ON FILE |
| BALILLA, JULIET | ADDRESS ON FILE |
| BALINER, SONIA | ADDRESS ON FILE |
| BALINER, SONIA | ADDRESS ON FILE |
| BALINER, SONIA | ADDRESS ON FILE |
| BALL, WAYNE ALLEN | ADDRESS ON FILE |
| BALLARD III, CHARLES P | ADDRESS ON FILE |
| BALLARD, STEVE | ADDRESS ON FILE |
| BALLAS, STAVROS | ADDRESS ON FILE |
| BALLAS, STAVROS | ADDRESS ON FILE |
| BALLEW, ERIC | ADDRESS ON FILE |
| BALRAJ, PETER | ADDRESS ON FILE |
| BALRAJ, PETER | ADDRESS ON FILE |
| BANCROFT, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BANDIOLA, MARIA | ADDRESS ON FILE |
| BANES, MICHAEL | ADDRESS ON FILE |
| BANG, MEIHUA | ADDRESS ON FILE |
| BANG, MEIHUA | ADDRESS ON FILE |
| BANGO, VALERIE | ADDRESS ON FILE |
| BANK OF AMERICA | SUNIL.BAHL@BOFA.COM |
| BANKS JR, TEBELL | ADDRESS ON FILE |
| BANWAIT, MANJIT | ADDRESS ON FILE |
| BAO, JADE | ADDRESS ON FILE |
| BAO, LEIMING | ADDRESS ON FILE |
| BAO, LEIMING | ADDRESS ON FILE |
| BAO, LEIMING | ADDRESS ON FILE |
| BAO, TIANMING | ADDRESS ON FILE |
| BAO, TIANMING TIM | ADDRESS ON FILE |
| BAO, VICTOR MARTIN WANG | ADDRESS ON FILE |
| BAPTISTE, KAREN J | ADDRESS ON FILE |
| BAPTISTE, LORRAIN V | ADDRESS ON FILE |
| BARAL, JAMES | ADDRESS ON FILE |
| BARANOV, OLEG | ADDRESS ON FILE |
| BARATOFF, GREGORY | ADDRESS ON FILE |
| BARATOFF, GREGORY | ADDRESS ON FILE |
| BARBEE, NATASHA | ADDRESS ON FILE |
| BARBER, RICKY | ADDRESS ON FILE |
| BARBER, SAMUEL C | ADDRESS ON FILE |
| BARBER, SHELIA R | ADDRESS ON FILE |
| BARBOSA, RONALD | ADDRESS ON FILE |
| BARBOSA, RONALD | ADDRESS ON FILE |
| BARBOUR, BRETT | ADDRESS ON FILE |
| BARBOUR, BRETT | ADDRESS ON FILE |
| BARBUS, HARRY A | ADDRESS ON FILE |
| BARE WOLF LLC | BAREWOLFLLC@GMAILCOM |
| BARKER, BRUCE G | ADDRESS ON FILE |
| BARKER, DARBY | ADDRESS ON FILE |
| BARKER, DAVID R | ADDRESS ON FILE |
| BARKER, DAVID R | ADDRESS ON FILE |
| BARKER, ROY | ADDRESS ON FILE |
| BARKERS, IDERES | ADDRESS ON FILE |
| BARKLEY, CLARK D. | ADDRESS ON FILE |
| BARLOW, LESLIE | ADDRESS ON FILE |
| BARMOH, KEION | ADDRESS ON FILE |
| BARNABEI, JEAN CARLO | ADDRESS ON FILE |
| BARNES, BONNIE L. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BARNES, CARLINE DENIS | ADDRESS ON FILE |
| BARNES, MORRISHA | ADDRESS ON FILE |
| BARNETT, ANTHONY | ADDRESS ON FILE |
| BARNETT, GREGORY | ADDRESS ON FILE |
| BARNEY, MARK | ADDRESS ON FILE |
| BARONE, LYNN | ADDRESS ON FILE |
| BARRAS, BENJAMIN JAMES | ADDRESS ON FILE |
| BARRATT, KYLE STEVEN | ADDRESS ON FILE |
| BARRETT, OTASH | ADDRESS ON FILE |
| BARRINGTON OAKS EAST HOMEOWNERS ASSOCIATION, INC. | SERVICE@WCMANAGEMENT.INFO |
| BARRINGTON OAKS EAST HOMEOWNERS ASSOCIATION, INC. | WNORRIS@BUSHROSS.COM |
| BARROS, RAFAEL | ADDRESS ON FILE |
| BARROWS, DUSTIN | ADDRESS ON FILE |
| BARROWS, DUSTIN | ADDRESS ON FILE |
| BARROWS, GRANVILLE E | ADDRESS ON FILE |
| BARTAKE, AMIT | ADDRESS ON FILE |
| BARTELS, LISAJOY L. | ADDRESS ON FILE |
| BARTON, BILL | ADDRESS ON FILE |
| BARUME, LE BON JUSTIN | ADDRESS ON FILE |
| BASEMENT WATERPROOFING SPECIALISTS | ABBIE@BWSWATERPROOFINGCOM |
| BASHFORTH, MICHAEL | ADDRESS ON FILE |
| BASHFORTH, MICHAEL IRA | ADDRESS ON FILE |
| BASSETT, BRYCE RICHARD | ADDRESS ON FILE |
| BASTIAN, MAURICE P | ADDRESS ON FILE |
| BATCHLER-HUTCHINS, KIM | ADDRESS ON FILE |
| BATES, CHRISTOPHER | ADDRESS ON FILE |
| BATES, JAMES GREGORY GASCOIGNE | ADDRESS ON FILE |
| BATES, KEVIN MICHAEL | ADDRESS ON FILE |
| BATRA, ASHOK | ADDRESS ON FILE |
| BAUER, MIRJA | ADDRESS ON FILE |
| BAUM SDIRA LLC | ADDRESS ON FILE |
| BAUM, DENNIS WILLARD | ADDRESS ON FILE |
| BAUM, KEVIN WAYNE | ADDRESS ON FILE |
| BAUS, CHRISTINE | ADDRESS ON FILE |
| BAUTISTA, PERICO DIMARUCUT | ADDRESS ON FILE |
| BAYLISS, MARK | ADDRESS ON FILE |
| BAYLISS, MARK | ADDRESS ON FILE |
| BAYNARD, KIMBERLY RESHELL | ADDRESS ON FILE |
| BAYOMI, VIRGINIE | ADDRESS ON FILE |
| BAZZELL JR, CHARLES LEE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BCAR | INFO@BUCKSREALTORCOM |
| BCG CONTRACTOR CORPORATION | BCGCONTRACTORCORP@HOTMAILCOM |
| BDK MANAGEMENT GROUP INC, THE | ADDRESS ON FILE |
| BEACHY, NEIL | ADDRESS ON FILE |
| BEACHY, PHILIP | ADDRESS ON FILE |
| BEAGLE, EULETIA G | ADDRESS ON FILE |
| BEAL, COLETTE A | ADDRESS ON FILE |
| BEAN, TONI | ADDRESS ON FILE |
| BEAR BRANCH TRAIL ASSOCIATION | INFO@KINGWOODASSOCIATIONMANAGEMENTCOM |
| BEARD, GEORGE M. | ADDRESS ON FILE |
| BEARD, MURRAY LEE | ADDRESS ON FILE |
| BEARD, MURRAY LEE | ADDRESS ON FILE |
| BEARD, RACHELLE | ADDRESS ON FILE |
| BEAUCHAIN, TINA MARIE | ADDRESS ON FILE |
| BEAUCHAIN, TINA | ADDRESS ON FILE |
| BEBLAVY, MICHAEL | ADDRESS ON FILE |
| BECERRA, ABEL | ADDRESS ON FILE |
| BECK, MIRA | ADDRESS ON FILE |
| BECK, MIROSLAV | ADDRESS ON FILE |
| BECKER, WERNER | ADDRESS ON FILE |
| BECKFORD, LORANZO | ADDRESS ON FILE |
| BECKWITH, SEAN | ADDRESS ON FILE |
| BEERMAN, COLTON SCOTT | ADDRESS ON FILE |
| BEIDLER III, RUSSELL J | ADDRESS ON FILE |
| BEJARANO, ERNST ALFRED TEUFEL | ADDRESS ON FILE |
| BEJARANO, ERNST ALFRED TEUFEL | ADDRESS ON FILE |
| BELCHER, MICHAEL D. | ADDRESS ON FILE |
| BELCHER, MICHEAL | ADDRESS ON FILE |
| BELL JR, KERRY MARSTON | ADDRESS ON FILE |
| BELL, JEWEL | ADDRESS ON FILE |
| BELL, KJ | ADDRESS ON FILE |
| BELL, TYRONE | ADDRESS ON FILE |
| BELLOVIN, MICHAEL | ADDRESS ON FILE |
| BELT ENGINEERING | CBUFF@BELTENGINEERINGCOM |
| BEN MECHANICAL CONSTRUCTION LLC | BENCONSTRUCTIONWORK@GMAILCOM;<br>BENCONSTRUCTIONWORKB@GMAIL.COM |
| BEN’S RENOVATION LLC | BENSRENOVATIONS100@GMAILCOM |
| BEN-DAN, AZALIAH B | ADDRESS ON FILE |
| BENEVIDES, VICTOR | ADDRESS ON FILE |
| BENINTENDE, DEAN | ADDRESS ON FILE |
| BENITEZ, ADRIANA | ADDRESS ON FILE |
| BENITEZ, ADRIANA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BENJAMIN FRANKLIN PLUMBING | CLEIGH104@GMAILCOM |
| BENNETT, EARL NOLAN | ADDRESS ON FILE |
| BENORTHAM, TODD DANIEL AND SONYA LYNN | ADDRESS ON FILE |
| BENSON, RAYMOND | ADDRESS ON FILE |
| BENSON, RICHARD | ADDRESS ON FILE |
| BENTALEB, LAHCEN AIT | ADDRESS ON FILE |
| BENTLEY, JR, RUSSELL IRVIN | ADDRESS ON FILE |
| BENTLEY, RUSSELL IRVIN, JR | ADDRESS ON FILE |
| BENTON, MARION | ADDRESS ON FILE |
| BERG REVOCABLE FAMILY TRUST | ADDRESS ON FILE |
| BERG REVOCABLE FAMILY TRUST | ADDRESS ON FILE |
| BERG, HSIN-YI | ADDRESS ON FILE |
| BERGER, CODY | ADDRESS ON FILE |
| BERGSTROM, LORI | ADDRESS ON FILE |
| BERHE, HIRUT MEHARI | ADDRESS ON FILE |
| BERKELEY, VELTERS | ADDRESS ON FILE |
| BERKY, DAVID | ADDRESS ON FILE |
| BERKY, DAVID | ADDRESS ON FILE |
| BERNARDO LISING, LISSA | ADDRESS ON FILE |
| BERRY JR., RICHARD | ADDRESS ON FILE |
| BERRY, RICHARD L, JR | ADDRESS ON FILE |
| BESSLER, JOSEPH E | ADDRESS ON FILE |
| BEST CHOICE PLUMBING | DEBBIE@BESTCHOICEPLUMBINGNET; DEBBIE@BESTCHOICEPLUMBINGANDHEATING.COM |
| BEST, EMMA | ADDRESS ON FILE |
| BETANCOURT, DAISY | ADDRESS ON FILE |
| BETINA, KAVITA | ADDRESS ON FILE |
| BETTER BUILT HOME IMPROVEMENTS | DANIEL04KNIGHT@GMAILCOM |
| BETTIE OLIVIERI | ADDRESS ON FILE |
| BETTS JR, DOUGLAS | ADDRESS ON FILE |
| BEVERLY HEPNER, INDIVIDUALLY & IRA | ADDRESS ON FILE |
| BEYER, ALISA MARIE | ADDRESS ON FILE |
| BH PROPERTY SERVICES & RENOVATIONS | BRYAN@BHPROPERTYRENOVATIONSCOM |
| BHADRIRAJU, MURTHY | ADDRESS ON FILE |
| BHAKTA, VIJAY | ADDRESS ON FILE |
| BHATIA, CHANDRASHEKHAR | ADDRESS ON FILE |
| BHAWANIDIN, OMKAR (TREVOR) | ADDRESS ON FILE |
| BHT INVESTMENTS, LLC | ADDRESS ON FILE |
| BHULLAR, HARMANJIT | ADDRESS ON FILE |
| BHULLAR, HARMANJIT | ADDRESS ON FILE |
| BIAKPA, LIONEL ERIC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BIAKPA, LIONEL ERIC | ADDRESS ON FILE |
| BIALCZAK, CHRISTINE | ADDRESS ON FILE |
| BIAN, JUNFENG | ADDRESS ON FILE |
| BIBI, REUBEN J | ADDRESS ON FILE |
| BICE, BENJAMIN | ADDRESS ON FILE |
| BICHER III, ROBERT F. | ADDRESS ON FILE |
| BICKEL, ANDREA | ADDRESS ON FILE |
| BICKEL, ANDREA | ADDRESS ON FILE |
| BICOM BILINGUAL COMMUNICATIONS LLC | ISAACASHWAL@JLRMANHATTAN.COM |
| BIFFS CAPITAL, LLC | ADDRESS ON FILE |
| BIG FISH JUNK REMOVAL LLC | QADIR603068@GMAILCOM |
| BIGGER, GABRIEL | ADDRESS ON FILE |
| BIGGS, BRADLEY | ADDRESS ON FILE |
| BIGGS, PAUL MICHAEL | ADDRESS ON FILE |
| BIGLER, BRETT | ADDRESS ON FILE |
| BIGLER, BRETT | ADDRESS ON FILE |
| BILLUPS, ANDRE | ADDRESS ON FILE |
| BIN THERE DUMP THAT | BUCKSCOUNTY@BINTHEREDUMPTHATCOM |
| BINGHAM, MICHAEL | ADDRESS ON FILE |
| BINGHAM, SHERRY | ADDRESS ON FILE |
| BINGHAM, SHERRY | ADDRESS ON FILE |
| BIRCH, DONALD | ADDRESS ON FILE |
| BIRO, DANIEL ALAN | ADDRESS ON FILE |
| BISHOP, GARY W | ADDRESS ON FILE |
| BISHOP, JR, HAROLD JOE | ADDRESS ON FILE |
| BISKUPSKI, DANIEL | ADDRESS ON FILE |
| BISWAL, DEEPTI | ADDRESS ON FILE |
| BITTICK, BELINDA JO | ADDRESS ON FILE |
| BITTICK, BELINDA JO | ADDRESS ON FILE |
| BIVENS, ALLEN LEE | ADDRESS ON FILE |
| BIVENS, BRANDON | ADDRESS ON FILE |
| BIXBY, JOHN K | ADDRESS ON FILE |
| BLACHARSKI, DAN | ADDRESS ON FILE |
| BLACKBURN, SUSAN FLEMING | ADDRESS ON FILE |
| BLACKMAN, WESLEY | ADDRESS ON FILE |
| BLAIR, JOHN | ADDRESS ON FILE |
| BLAIR, JOHN WARREN | ADDRESS ON FILE |
| BLAISE SULLY, WILLEMINE MARIE YVES | ADDRESS ON FILE |
| BLAKE, JEROME | ADDRESS ON FILE |
| BLAKE, SCOTT WHITNEY | ADDRESS ON FILE |
| BLAKE, STACEY ANN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BLAKEMORE, JAMES G. | ADDRESS ON FILE |
| BLALOCK, CECIL | ADDRESS ON FILE |
| BLANCA ENTERPRISES LLC | ADDRESS ON FILE |
| BLANCA ENTERPRISES LLC | ADDRESS ON FILE |
| BLANCHARD, JOSHUA | ADDRESS ON FILE |
| BLANCO, JUAN RAFAEL | ADDRESS ON FILE |
| BLANK, SAMUEL F | ADDRESS ON FILE |
| BLANTON, BONITA | ADDRESS ON FILE |
| BLAYLOCK, RONALD | ADDRESS ON FILE |
| BLEVINS, JULIE | ADDRESS ON FILE |
| BLITZER, BRANDON | ADDRESS ON FILE |
| BLONSKY, JEFF | ADDRESS ON FILE |
| BLONSKY, JEFFERY | ADDRESS ON FILE |
| BLOSE, CHRISTINE A | ADDRESS ON FILE |
| BLOSE, CHRISTINE A | ADDRESS ON FILE |
| BLUE MOUNTAIN GROUP, LLC | ADDRESS ON FILE |
| BLUE SCIENCE | BILLING@BLUESCIENCECOM |
| BLUE, CHARLES | ADDRESS ON FILE |
| BLUMBERG, MARC | ADDRESS ON FILE |
| BLUNDY, JASON B | ADDRESS ON FILE |
| BLUNT, BARBARA | ADDRESS ON FILE |
| BLUNT, EVERETT | ADDRESS ON FILE |
| BOATENG, AKWASI | ADDRESS ON FILE |
| BOATENG, LAURENDA | ADDRESS ON FILE |
| BOATNER, BRANDON | ADDRESS ON FILE |
| BOATRIGHT, STACEY | ADDRESS ON FILE |
| BOBO, KRIS | ADDRESS ON FILE |
| BOCK, BRIAN | ADDRESS ON FILE |
| BOCK, BRIAN KEITH | ADDRESS ON FILE |
| BODARY, ROGER | ADDRESS ON FILE |
| BODYK, MICHAEL G | ADDRESS ON FILE |
| BODYK, MICHAEL G. | ADDRESS ON FILE |
| BOETTCHER, DANIELLE | ADDRESS ON FILE |
| BOEWE, CHIUNGYING FELICE | ADDRESS ON FILE |
| BOGNOU, RICK STEVE TADIDA | ADDRESS ON FILE |
| BOHANNON, MELODY | ADDRESS ON FILE |
| BOHANNON, MELODY | ADDRESS ON FILE |
| BOKOR, DAVID | ADDRESS ON FILE |
| BOLARINWA, OYETOLA SUZAN | ADDRESS ON FILE |
| BOLDEN III, JAMES | ADDRESS ON FILE |
| BOLDEN, CYNTHIA | ADDRESS ON FILE |
| BOLDUC, MELISSA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BOLENS, MARK | ADDRESS ON FILE |
| BOLIVAR, MAURICIO | ADDRESS ON FILE |
| BOLIVAR, MAURICIO | ADDRESS ON FILE |
| BOLO, FELIX | ADDRESS ON FILE |
| BOLSTER, MARILYN A | ADDRESS ON FILE |
| BONAFEDE, MARY | ADDRESS ON FILE |
| BONFIRE ASSETS SERIES A, LLC | ADDRESS ON FILE |
| BONILLA, CARLOS | ADDRESS ON FILE |
| BONILLA, ALLEN | ADDRESS ON FILE |
| BONN, THORSTEN | ADDRESS ON FILE |
| BONNER, HENRY WILLIAM | ADDRESS ON FILE |
| BONTRAGER, LONNIE | ADDRESS ON FILE |
| BOOKER, CHARLES E | ADDRESS ON FILE |
| BOONE, EDDIE | ADDRESS ON FILE |
| BOONE, ISAIAH JONATHAN | ADDRESS ON FILE |
| BOOTH, CHRISTOPHER R | ADDRESS ON FILE |
| BOOTH, PREON | ADDRESS ON FILE |
| BOOTHE, WAYNE | ADDRESS ON FILE |
| BORGHESAN, THOMAS | ADDRESS ON FILE |
| BORING, JOHN | ADDRESS ON FILE |
| BOROUGH OF CONSHOHOCKEN AUTHORITY | INFO@CONSHOHOCKENSA.COM |
| BOROUGH OF GLASSBORO | MGODFREY@GLASSBORO.ORG |
| BOROUGH OF LANSDOWNE | MBOYAC@LANSDOWNEBOROUGHCOM |
| BOROUGH OF POTTSTOWN | FINANCE@POTTSTOWN.ORG |
| BOROWSKI, RONALD | ADDRESS ON FILE |
| BORSCH, MAXIM | ADDRESS ON FILE |
| BORUNSKY, MICHAEL | ADDRESS ON FILE |
| BOSTON NATIONAL LLC | TITLEINFO_LS@ESSENT.US |
| BOSTON, GEORGE KEVIN | ADDRESS ON FILE |
| BOSUNG, JULIE | ADDRESS ON FILE |
| BOSWELL, JOHN | ADDRESS ON FILE |
| BOTELLO, MEREYA | ADDRESS ON FILE |
| BOTSFORD, DAVID | ADDRESS ON FILE |
| BOUDREAU, JR., JOHN W. | ADDRESS ON FILE |
| BOULTER, ED | ADDRESS ON FILE |
| BOULTER, EDWARD B. | ADDRESS ON FILE |
| BOUNDS, LARRY | ADDRESS ON FILE |
| BOURG, JUDITH | ADDRESS ON FILE |
| BOWEN, RYAN W | ADDRESS ON FILE |
| BOWERS, STACY ALLEN | ADDRESS ON FILE |
| BOWERS, WILLIAM C | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BOWMAN, BLAIN | ADDRESS ON FILE |
| BOWMAN, BRIAN LEE | ADDRESS ON FILE |
| BOWMAN, DAVID | ADDRESS ON FILE |
| BOWMAN, MARK | ADDRESS ON FILE |
| BOWMER, KYLE R. | ADDRESS ON FILE |
| BOWYER, VIVIENNE | ADDRESS ON FILE |
| BOYADJIAN, HAIG LEO | ADDRESS ON FILE |
| BOYD, AGNES GOTANGOGAN | ADDRESS ON FILE |
| BOYD, DEIDRICK | ADDRESS ON FILE |
| BOYLE-BORKOWSKI, DEBORA K | ADDRESS ON FILE |
| BOYLE-BORKOWSKI, DEBORA K | ADDRESS ON FILE |
| BOYNES, RICHARD | ADDRESS ON FILE |
| BOZZER, STEPHEN J | ADDRESS ON FILE |
| B-QUATRO INVESTMENTS LLC | ADDRESS ON FILE |
| BRADBURY JR., JOSH | ADDRESS ON FILE |
| BRADBURY, JOSH, JR | ADDRESS ON FILE |
| BRADFORD JR, WILLIAM C | ADDRESS ON FILE |
| BRADFORD, ELIJAH | ADDRESS ON FILE |
| BRAGANZA, CHARLES (CHUCK) | ADDRESS ON FILE |
| BRAGANZA, CHARLES (CHUCK) | ADDRESS ON FILE |
| BRAHIM, FEISAL | ADDRESS ON FILE |
| BRAHIM, FEISAL | ADDRESS ON FILE |
| BRAINERD, BRUCE | ADDRESS ON FILE |
| BRAINERD, BRUCE | ADDRESS ON FILE |
| BRAINERD, BRUICE | ADDRESS ON FILE |
| BRANCH, PAULA JO-ANNE | ADDRESS ON FILE |
| BRANCH, PAULA JO-ANNE | ADDRESS ON FILE |
| BRANDLE, WARREN | ADDRESS ON FILE |
| BRANDON SOD GARDEN CENTER CORP | BRANDONGARDEN2020@GMAILCOM |
| BRANDON, MATTHEW | ADDRESS ON FILE |
| BRANDONS SEPTIC TANK SERVICE INC | BRANDONSEPTICTANK@GMAILCOM |
| BRANDT, HEATHER M | ADDRESS ON FILE |
| BRANDT, MARK KEIL | ADDRESS ON FILE |
| BRANNON, TERRENCE | ADDRESS ON FILE |
| BRANNON, TERRENCE | ADDRESS ON FILE |
| BRATCHER, SANDRA | ADDRESS ON FILE |
| BRATCHER, SANDRA H | ADDRESS ON FILE |
| BRAUN, JOHN LUKE | ADDRESS ON FILE |
| BRAVO RESIDENTIAL FUNDING TRUST 2023-NQM7 | MTGBK@NEWREZ.COM |
| BRAVO RESIDENTIAL FUNDING TRUST 2023-NQM7 | TMORRA@ALDRIDGEPITE.COM |

| Name | Email |
|---|---|
| BRAXTON TRUST FOB VANESSA MENDENHALL | ADDRESS ON FILE |
| BREAUX, THOMAS | ADDRESS ON FILE |
| BREEN, JOHN DAVID | ADDRESS ON FILE |
| BREESE, MORGAN RAE | ADDRESS ON FILE |
| BRENIZER, JASON | ADDRESS ON FILE |
| BRENNER, TIMOTHY R | ADDRESS ON FILE |
| BRENT A. MENDENHALL | ADDRESS ON FILE |
| BRENT, ADRIAN | ADDRESS ON FILE |
| BRENT, DARRYL | ADDRESS ON FILE |
| BRESLAUER, GARY LESTER | ADDRESS ON FILE |
| BRETZEL, FLORIAN GEORG | ADDRESS ON FILE |
| BREWER, STEVEN J | ADDRESS ON FILE |
| BREWSTER, LISA | ADDRESS ON FILE |
| BREWTON, FORREST F | ADDRESS ON FILE |
| BRIAN DAVID SERVICES, LLC | BDHANDYMANSOLUTIONS@GMAILCOM |
| BRIAN RAY ABRAHAM LIVING TRUST, THE | ADDRESS ON FILE |
| BRIAN WALTER ROBINSON SOLO 401K | ADDRESS ON FILE |
| BRICCIO, RAYMOND | ADDRESS ON FILE |
| BRICK, CECILY | ADDRESS ON FILE |
| BRIDGES, JOHN | ADDRESS ON FILE |
| BRIER GRIEVES AGENCY | DOCUMENTS@BGAINSCOM |
| BRIER, MICHAEL | ADDRESS ON FILE |
| BRIGHT FUTURE PAINTING | BRIGHTFUTUREPAINTING@YAHOOCOM |
| BRIGHT, ATONY | ADDRESS ON FILE |
| BRIGHT, JOHNNIE | ADDRESS ON FILE |
| BRIGHTHOUSE LIFE INSURANCE COMPANY | TMORRA@ALDRIDGEPITE.COM |
| BRINKMAN, ROY | ADDRESS ON FILE |
| BRINTON, CLARK | ADDRESS ON FILE |
| BRINTON, CLARK | ADDRESS ON FILE |
| BRIODY, BROOKE | ADDRESS ON FILE |
| BRIODY, BROOKE | ADDRESS ON FILE |
| BRISCOE SR., MARK | ADDRESS ON FILE |
| BRISCOE, MARK | ADDRESS ON FILE |
| BRISSETT, BENTLEY | ADDRESS ON FILE |
| BRITTAIN, MICHAEL | ADDRESS ON FILE |
| BRITTAIN, MICHAEL | ADDRESS ON FILE |
| BROAD, NORMAN | ADDRESS ON FILE |
| BROADNAX, JUANITA | ADDRESS ON FILE |
| BROADVIEW CAPITAL GROUP LLC | ADDRESS ON FILE |
| BROCK, EVA L | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BROCKLEBANK, WYATT | ADDRESS ON FILE |
| BROEMER, CHRISTOPHER MICHAEL | ADDRESS ON FILE |
| BROEMER, CHRISTOPHER MICHAEL | ADDRESS ON FILE |
| BRONSINK, JAMES | ADDRESS ON FILE |
| BRONSINK, JIM | ADDRESS ON FILE |
| BROOKING, PAMALA | ADDRESS ON FILE |
| BROOKING, PAMALA AND RAY | ADDRESS ON FILE |
| BROOKS, CHARMAINE | ADDRESS ON FILE |
| BROOKS, CHARMAINE | ADDRESS ON FILE |
| BROOKS, ERIC | ADDRESS ON FILE |
| BROOKS, NATE | ADDRESS ON FILE |
| BROOKS, NATHANIEL | ADDRESS ON FILE |
| BROOKS, SHANNON | ADDRESS ON FILE |
| BROOKS, SHARDE | ADDRESS ON FILE |
| BROOKS, SHAUN | ADDRESS ON FILE |
| BROOKS, SHAUN | ADDRESS ON FILE |
| BROOKS, VANESSA | ADDRESS ON FILE |
| BROOKS, VANESSA P. | ADDRESS ON FILE |
| BROSENITSCH, JENNIFER | ADDRESS ON FILE |
| BROUSSARD, IAN | ADDRESS ON FILE |
| BROWN III, CHARLES | ADDRESS ON FILE |
| BROWN, BERNARD | ADDRESS ON FILE |
| BROWN, BRITTNEY | ADDRESS ON FILE |
| BROWN, BUTLER CARSON | ADDRESS ON FILE |
| BROWN, BUTLER CARSON | ADDRESS ON FILE |
| BROWN, CALVIN | ADDRESS ON FILE |
| BROWN, CALVIN LAMAR | ADDRESS ON FILE |
| BROWN, CARL | ADDRESS ON FILE |
| BROWN, CARL P. | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, CLAUDETTE LOUISE | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, CURTIS | ADDRESS ON FILE |
| BROWN, DAYMON J. | ADDRESS ON FILE |
| BROWN, DEMARIO | ADDRESS ON FILE |
| BROWN, DENNIS | ADDRESS ON FILE |
| BROWN, DEVANTE | ADDRESS ON FILE |
| BROWN, DYAN (IWS) | ADDRESS ON FILE |
| BROWN, GARY JAHMEEK | ADDRESS ON FILE |
| BROWN, GREGORY | ADDRESS ON FILE |
| BROWN, IAN GREGORY | ADDRESS ON FILE |
| BROWN, JACK | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BROWN, JORDAN | ADDRESS ON FILE |
| BROWN, JOSHUA COLEMAN | ADDRESS ON FILE |
| BROWN, LAMONT D | ADDRESS ON FILE |
| BROWN, LOUISE (WEEZIE) | ADDRESS ON FILE |
| BROWN, MARGARET | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, PAUL | ADDRESS ON FILE |
| BROWN, PAUL BROWN | ADDRESS ON FILE |
| BROWN, ROY M. | ADDRESS ON FILE |
| BROWN, SHAYLA | ADDRESS ON FILE |
| BROWN, STEVEN C | ADDRESS ON FILE |
| BROWN, THERESA | ADDRESS ON FILE |
| BROWN, TUCKER | ADDRESS ON FILE |
| BROWN, WALTER | ADDRESS ON FILE |
| BROWN, JAMES | ADDRESS ON FILE |
| BROWNE, VEDA | ADDRESS ON FILE |
| BROWN-MANLEY, CECEILIA | ADDRESS ON FILE |
| BRUCE PATRICK 401(K) PLAN AND TRUST | ADDRESS ON FILE |
| BRUNKE, SCOTT M | ADDRESS ON FILE |
| BRUNMEIER, MICHAEL | ADDRESS ON FILE |
| BRUNNER, RACHAEL | ADDRESS ON FILE |
| BRUZA, ANDREW | ADDRESS ON FILE |
| BRYAN, DOROTHY | ADDRESS ON FILE |
| BRYAN, JAY | ADDRESS ON FILE |
| BRYAN, JAY AND HEIDI | ADDRESS ON FILE |
| BRYANT, CHARLES | ADDRESS ON FILE |
| BRYANT, JAMES | ADDRESS ON FILE |
| BRYANT, JAMES (BENJAMIN) | ADDRESS ON FILE |
| BRYANT, WOODROW | ADDRESS ON FILE |
| BRYANT, WOODROW W | ADDRESS ON FILE |
| BRYANT, WOODROW W | ADDRESS ON FILE |
| BRYANT, WOODROW WESLEY | ADDRESS ON FILE |
| BRYCO CORP | ADDRESS ON FILE |
| BRYSON, MARK | ADDRESS ON FILE |
| BRYSON, MARK | ADDRESS ON FILE |
| BRYZEK, JANUSZ | ADDRESS ON FILE |
| BT DESIGN AND CONSTRUCTION | ETOSS@BT-DCCOM |
| BT PROPERTY SOLUTIONS | ADDRESS ON FILE |
| BT PROPERTY SOLUTIONS LLC | PAMMYB61@ATT.NET |
| BT PROPERTY SOLUTIONS, LLC | RAYJ51@ATTNET |

| Name | Email |
|---|---|
| BTB REMODELING, INC | BRCSERV@GMAILCOM |
| BUCHANAN, JARRED | ADDRESS ON FILE |
| BUCHANAN, TERINA LYNETTE HAWKINS | ADDRESS ON FILE |
| BUCHMILLER, WALDEMAR | ADDRESS ON FILE |
| BUCKNER III, FRED | ADDRESS ON FILE |
| BUCKNER, ROBERT LESTER | ADDRESS ON FILE |
| BUCKS COUNTY TREASURER | TREASURER@BUCKSCOUNTY.ORG |
| BUDDE JR, STEVEN | ADDRESS ON FILE |
| BUDDE, STEVEN, JR | ADDRESS ON FILE |
| BUDGET LANDSCAPE & TREE CUTTERS INC | BUDGETLAWN2003@YAHOOCOM |
| BUDHDEV, SAMEER | ADDRESS ON FILE |
| BUENO, ROALD | ADDRESS ON FILE |
| BUENO, ROALD | ADDRESS ON FILE |
| BUENO, ROALD | ADDRESS ON FILE |
| BUENO, ROALD JOHN | ADDRESS ON FILE |
| BUENO, ROALD JOHN LEBRILLA | ADDRESS ON FILE |
| BUENO, ROALD JOHN LEBRILLA | ADDRESS ON FILE |
| BUETTNER, LYNN | ADDRESS ON FILE |
| BUGEAUD, DARSHAN | ADDRESS ON FILE |
| BUI, BAO | ADDRESS ON FILE |
| BUI, RAYMOND | ADDRESS ON FILE |
| BUITRAGO, FLORALBA | ADDRESS ON FILE |
| BULLARD, JEFFREY | ADDRESS ON FILE |
| BULLARD, JEFFREY | ADDRESS ON FILE |
| BULLARD, THOMAS | ADDRESS ON FILE |
| BULLARD, THOMAS | ADDRESS ON FILE |
| BULLARD, THOMAS | ADDRESS ON FILE |
| BULUSU, PADMA | ADDRESS ON FILE |
| BULUSU, PADMA | ADDRESS ON FILE |
| BUNGA, MICHAEL | ADDRESS ON FILE |
| BUNKE, HERBERT | ADDRESS ON FILE |
| BUNT, PAUL | ADDRESS ON FILE |
| BUNT, PAUL E. | ADDRESS ON FILE |
| BUNTON, ALASHA | ADDRESS ON FILE |
| BUONOCORE, CHRISTOPHER | ADDRESS ON FILE |
| BURCH, CARLA | ADDRESS ON FILE |
| BURGESS, ALEXANDER | ADDRESS ON FILE |
| BURGESS, GRIFF | ADDRESS ON FILE |
| BURGOS, EDUARDO | ADDRESS ON FILE |
| BURKE, JEROME CHANE | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BURKE, MOIRA | ADDRESS ON FILE |
| BURKE, MOIRA | ADDRESS ON FILE |
| BURKE, RUTH BITUEN | ADDRESS ON FILE |
| BURKE, SEAN | ADDRESS ON FILE |
| BURKLEY, MELVIN | ADDRESS ON FILE |
| BURLINGTON CO BOARD OF TAXATION | TAXBOARD@CO.BURLINGTON.NJ.US |
| BURNETT, MATT | ADDRESS ON FILE |
| BURNETTE, TAO | ADDRESS ON FILE |
| BURRACK, RANDY EUGENE | ADDRESS ON FILE |
| BURRELL, SHEILA | ADDRESS ON FILE |
| BURRIS, WILLIAM JOSEPH | ADDRESS ON FILE |
| BURRIS-DANIELS, LAZAUNDRA | ADDRESS ON FILE |
| BURROWS, DOUG C. | ADDRESS ON FILE |
| BURSIK, PETER | ADDRESS ON FILE |
| BURSON, HENRY, JR. | ADDRESS ON FILE |
| BURSON, JAMES M | ADDRESS ON FILE |
| BURTON, AMANDA | ADDRESS ON FILE |
| BURTON, DUDLEY J. | ADDRESS ON FILE |
| BURTON, JEFFREY KENNETH | ADDRESS ON FILE |
| BURTON, JOHN | ADDRESS ON FILE |
| BURTON, JOHN WESLEY | ADDRESS ON FILE |
| BUSCH, DAVE | ADDRESS ON FILE |
| BUSCH, DAVE | ADDRESS ON FILE |
| BUSCH, DAVID | ADDRESS ON FILE |
| BUSCH, DAVID AND KATHERINE | ADDRESS ON FILE |
| BUSCHHORN, ERIC | ADDRESS ON FILE |
| BUSH, JOHN | ADDRESS ON FILE |
| BUSSELL, JAMES | ADDRESS ON FILE |
| BUSSUE, KEITH B | ADDRESS ON FILE |
| BUSTAMANTE, CAROLINA | ADDRESS ON FILE |
| BUTANERO, RUBELYN | ADDRESS ON FILE |
| BUTLER, BRANDON | ADDRESS ON FILE |
| BUTLER, CHARLES | ADDRESS ON FILE |
| BUTLER, CHARLES F. | ADDRESS ON FILE |
| BUTLER, CHARLES F. | ADDRESS ON FILE |
| BUTLER, SAMANTHA | ADDRESS ON FILE |
| BUTTERS, CHRISTOPHER | ADDRESS ON FILE |
| BUTTERWORTH, ALAN | ADDRESS ON FILE |
| BUTTONWILLOW, LLC | ADDRESS ON FILE |
| BYERSON, FONDA | ADDRESS ON FILE |
| BYLINA, ALEXANDER | ADDRESS ON FILE |
| BYLINA, ALEXANDER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| BYLINOWSKI, RAYMOND | ADDRESS ON FILE |
| BYLINOWSKI, RAYMOND | ADDRESS ON FILE |
| BYRD, JACOB | ADDRESS ON FILE |
| C BAR C RANCH SUPPLY | CBARRANCHSUPPLIES@GMAILCOM |
| C&A PROPERTY SERVICES | REOREPAIR@AOL.COM |
| C&A PROPERTY SERVICES | REOREPAIR@AOLCOM |
| CABRAL, ERIC | ADDRESS ON FILE |
| CABRERA, JOSE D. | ADDRESS ON FILE |
| CABRERA, WALDO A | ADDRESS ON FILE |
| CABRERA, WALDO A | ADDRESS ON FILE |
| CADENAS RABAIXET, CARLOS ALBERTO | ADDRESS ON FILE |
| CADENAS, CARLOS | ADDRESS ON FILE |
| CAHILL III, RAY HENDERSON | ADDRESS ON FILE |
| CAI, LEI | ADDRESS ON FILE |
| CAI, YUXIN | ADDRESS ON FILE |
| CAIN, CURTISS | ADDRESS ON FILE |
| CAIN, STEPHEN | ADDRESS ON FILE |
| CAIN, STEPHEN | ADDRESS ON FILE |
| CAJUSTE, RICARDO | ADDRESS ON FILE |
| CAJUSTE, RICARDO | ADDRESS ON FILE |
| CALANCHINI, MARIA | ADDRESS ON FILE |
| CALDWELL, AARON TERRELL | ADDRESS ON FILE |
| CALDWELL, COLE | ADDRESS ON FILE |
| CALDWELL, COLE | ADDRESS ON FILE |
| CALHOUN, REYKJAVICK | ADDRESS ON FILE |
| CALIFORNIA PAVING AND GRADING INC | RUBY@CALPAVECOM |
| CALL, MATHEW | ADDRESS ON FILE |
| CALLAWAY, CURTIS | ADDRESS ON FILE |
| CALLEJAS, MARIA RODRIGUEZ | ADDRESS ON FILE |
| CALLENDER, ALBERT K. | ADDRESS ON FILE |
| CALN TOWNSHIP | JSCHWED@CALNTOWNSHIP.ORG |
| CALN TOWNSHIP/CTMA | INFO@CALNTOWNSHIP.ORG |
| CALVERAS, FERNANDO | ADDRESS ON FILE |
| CALVERAS, FERNANDO | ADDRESS ON FILE |
| CALVILLO, PAULETTE | ADDRESS ON FILE |
| CAMDEN CO BOARD OF TAXATION | CCBOARDOFTAXATIONINFO@CAMDENCOUNTY.COM |
| CAMERON, MARC | ADDRESS ON FILE |
| CAMERON, MARC | ADDRESS ON FILE |
| CAMERON, MARVIN | ADDRESS ON FILE |
| CAMMARATA, CURTIS A | ADDRESS ON FILE |
| CAMPBELL, ADANA- CHRISTINE | ADDRESS ON FILE |
| CAMPBELL, DERRICK | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CAMPBELL, KELLY LEE | ADDRESS ON FILE |
| CAMPBELL, LANORIA | ADDRESS ON FILE |
| CAMPOS, CARMEN | ADDRESS ON FILE |
| CANGEMI PLUMBING & HEATING LLC | INFO@CANGEMIPLUMBINGCOM |
| CANINE, MARLYN | ADDRESS ON FILE |
| CANNING, RICHARD E | ADDRESS ON FILE |
| CANNON, DEWAYNE | ADDRESS ON FILE |
| CANTIN, DENISE | ADDRESS ON FILE |
| CANTIN, DENISE D | ADDRESS ON FILE |
| CANTOR, YESID | ADDRESS ON FILE |
| CAO, RUI | ADDRESS ON FILE |
| CAO, WENXIAN | ADDRESS ON FILE |
| CAO, YI | ADDRESS ON FILE |
| CAPITAL ONE GROUP, LLC | ADDRESS ON FILE |
| CAPITOL DEVELOPMENT LLC | ADDRESS ON FILE |
| CARABALLO, OSVALDO | ADDRESS ON FILE |
| CARABELLO, PAUL | ADDRESS ON FILE |
| CARAMADRE, JOHN | ADDRESS ON FILE |
| CARBOTT, DEB | ADDRESS ON FILE |
| CARBOTT, DEBORAH | ADDRESS ON FILE |
| CARBOTT, DEBORAH | ADDRESS ON FILE |
| CARBOTT, DEBORAH | ADDRESS ON FILE |
| CARDENAS, RAFAEL V | ADDRESS ON FILE |
| CARDONA, JUAN D | ADDRESS ON FILE |
| CAREY EXTERMINATING | CAREYTATUMCT@GMAIL.COM |
| CAREY EXTERMINATING | CAREYTATUMCT@GMAILCOM |
| CARFREY, RAQUEL S. | ADDRESS ON FILE |
| CARLISLE, KRISTOPHER | ADDRESS ON FILE |
| CARLOS MONTIUS | ADDRESS ON FILE |
| CARLSEN & ASSOCIATES, LLC | ADDRESS ON FILE |
| CARLSEN, NOEL | ADDRESS ON FILE |
| CARMEN RIVERA, LEONARDO RIVERA | ADDRESS ON FILE |
| CARMONA, WILLIAM | ADDRESS ON FILE |
| CARNEGIA, DEMETRIAS | ADDRESS ON FILE |
| CARNEVALE, GREGORY | ADDRESS ON FILE |
| CARNEY III, WILLIAM EDGAR | ADDRESS ON FILE |
| CARPENTER, JASON | ADDRESS ON FILE |
| CARPENTER, JO-ELLEN | ADDRESS ON FILE |
| CARPENTER, JOHN L | ADDRESS ON FILE |
| CARPENTER, JO-ELLEN | ADDRESS ON FILE |
| CARR, ALVIN | ADDRESS ON FILE |
| CARR, TIMOTHY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CARRE, ROSE MARTINE | ADDRESS ON FILE |
| CARREON, RUDOLPH | ADDRESS ON FILE |
| CARRILLO, JEREMY | ADDRESS ON FILE |
| CARRILLO, JOHNNY CHRISTOPHER | ADDRESS ON FILE |
| CARRILLO, LETICIA | ADDRESS ON FILE |
| CARRILLO, VICENTE | ADDRESS ON FILE |
| CARSON JR, DAVID L | ADDRESS ON FILE |
| CARSON, DAMIAN | ADDRESS ON FILE |
| CARSON, TERRELL | ADDRESS ON FILE |
| CARTER, ALESIA | ADDRESS ON FILE |
| CARTER, DOROTHY E | ADDRESS ON FILE |
| CARTER, KERRI | ADDRESS ON FILE |
| CARTER, MICHAEL | ADDRESS ON FILE |
| CARTER, NICOLE B | ADDRESS ON FILE |
| CARTER, SABRINA L. | ADDRESS ON FILE |
| CARTWRIGHT, TRAVIS DELONO | ADDRESS ON FILE |
| CARVAJAL, CARLOS | ADDRESS ON FILE |
| CARVER, MICHAEL | ADDRESS ON FILE |
| CASABRA INVESTMENTS, LLC | ADDRESS ON FILE |
| CASANOVA, GEORGE | ADDRESS ON FILE |
| CASEY, NEIL ALEXANDER | ADDRESS ON FILE |
| CASIANO, MICHAEL A | ADDRESS ON FILE |
| CASPER, KIMBERLY | ADDRESS ON FILE |
| CASSIDY, LANDON HOWARD | ADDRESS ON FILE |
| CASTANEDA, JAROD & SHANNON | ADDRESS ON FILE |
| CASTANEDA, JAROD | ADDRESS ON FILE |
| CASTANEDA, SHANNON | ADDRESS ON FILE |
| CASTANO, ANTHONY | ADDRESS ON FILE |
| CASTEEL, MICHAEL K. | ADDRESS ON FILE |
| CASTELLAN, JULIO CESAR | ADDRESS ON FILE |
| CASTILLO, ALEXANDER | ADDRESS ON FILE |
| CASTILLO, ISAHI A | ADDRESS ON FILE |
| CASTILLO, MAXVIN | ADDRESS ON FILE |
| CASTLE PROPERTIES & INVESTMENTS, LLC | ADDRESS ON FILE |
| CASTLES, LENA | ADDRESS ON FILE |
| CASTLES, LENA | ADDRESS ON FILE |
| CASTLES, LENA | ADDRESS ON FILE |
| CASTRO, CHRISTIAN | ADDRESS ON FILE |
| CASTRO, RENE | ADDRESS ON FILE |
| CAULKER, CLEVELAND | ADDRESS ON FILE |
| CAUSSE, HIGINIO BARRERA | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| CAVE, VICTOR R AND SUSAN JO | VICTORCAVE1@YAHOOCOM |
| CAVE, VICTOR AND SUSAN | ADDRESS ON FILE |
| CAVINESS, JOSEPH | ADDRESS ON FILE |
| CAVOUR, ALDO | ADDRESS ON FILE |
| CAVU CREATIVE LLC | HELLOCAVU@GMAILCOM |
| CCRM1 | ADDRESS ON FILE |
| CDI AFFILIATED SERVICES | BEVANS@CDRESOURCE.COM |
| CEBALLOS, IRAISY | ADDRESS ON FILE |
| CEBALLOS, IRAISY | ADDRESS ON FILE |
| CENSULLO, JOSEPH | ADDRESS ON FILE |
| CENSULLO, JOSEPH | ADDRESS ON FILE |
| CENTANNI, FRANCO | ADDRESS ON FILE |
| CENTENO, GILBERT | ADDRESS ON FILE |
| CENTENO, KAREN D | ADDRESS ON FILE |
| CENTER, ANDREW R | ADDRESS ON FILE |
| CENTER, MARK | ADDRESS ON FILE |
| CEON, PHILSUN | ADDRESS ON FILE |
| CEON, PHILSUN | ADDRESS ON FILE |
| CEREMUGA, MICHAEL | ADDRESS ON FILE |
| CEREMUGA, RICHARD | ADDRESS ON FILE |
| CEREN IV, ALBERT G | ADDRESS ON FILE |
| CERONE, GENEVIEVE | ADDRESS ON FILE |
| CERONE, JEREMY JOSEPH | ADDRESS ON FILE |
| CESAR, MICHELET | ADDRESS ON FILE |
| CESTONE, VINCENT | ADDRESS ON FILE |
| CEVALLOS, BENJAMIN | ADDRESS ON FILE |
| CEVIK, ALKAN | ADDRESS ON FILE |
| CEVIK, ALKAN | ADDRESS ON FILE |
| CEVIK, ALKAN | ADDRESS ON FILE |
| CHABOT II, KENNETH R | ADDRESS ON FILE |
| CHABOT, KENNETH | ADDRESS ON FILE |
| CHAK, WILLIAM W | ADDRESS ON FILE |
| CHAKRBORTI, ANITA SHARMA | ADDRESS ON FILE |
| CHAM, DANIEL | ADDRESS ON FILE |
| CHAM, JOHN | ADDRESS ON FILE |
| CHAM, MARILYN | ADDRESS ON FILE |
| CHAM, DANIEL | ADDRESS ON FILE |
| CHAMBERS JR, LENWORTH CONSTANTINE | ADDRESS ON FILE |
| CHAMBERS, DENISE | ADDRESS ON FILE |
| CHAMBERS, LENWORTH, JR | ADDRESS ON FILE |
| CHAMP, LORICEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHAN, ANDY | ADDRESS ON FILE |
| CHAN, CYNTHIA | ADDRESS ON FILE |
| CHAN, DAVID H | ADDRESS ON FILE |
| CHAN, DIANA | ADDRESS ON FILE |
| CHANEY, THOMAS E. | ADDRESS ON FILE |
| CHANG, JASON | ADDRESS ON FILE |
| CHANG, JEREMY | ADDRESS ON FILE |
| CHANG, JEREMY | ADDRESS ON FILE |
| CHANG, MELBA | ADDRESS ON FILE |
| CHANG, STEVEN | ADDRESS ON FILE |
| CHANG, YE | ADDRESS ON FILE |
| CHAONAKAEW, PHIRA | ADDRESS ON FILE |
| CHAPLIN, BREE | ADDRESS ON FILE |
| CHAPMAN, ARNOLD | ADDRESS ON FILE |
| CHARIS, KENNETH | ADDRESS ON FILE |
| CHARLES GILLICK JR | CGILLICK@YAHOOCOM |
| CHARLES SCHAWB & COMPANY INC. | ADDRESS ON FILE |
| CHARLES, ALAN | ADDRESS ON FILE |
| CHARLES, JOMARIE | ADDRESS ON FILE |
| CHARLES, ONICA | ADDRESS ON FILE |
| CHARLES, PHIL | ADDRESS ON FILE |
| CHARLESTON, ROBERT DANIEL | ADDRESS ON FILE |
| CHARLIES CAPITAL LLC | ADDRESS ON FILE |
| CHAROLIA, HAKIM | ADDRESS ON FILE |
| CHASE, COOPER | ADDRESS ON FILE |
| CHASTAIN, KENT | ADDRESS ON FILE |
| CHATHEN CONSULTING, LLC | ADDRESS ON FILE |
| CHATTERJEE, SOMNATH | ADDRESS ON FILE |
| CHAUVIN, DAVID A. | ADDRESS ON FILE |
| CHAVEZ, DAVID J | ADDRESS ON FILE |
| CHAVEZ, RAMIRO | ADDRESS ON FILE |
| CHAYET, SERGIO | ADDRESS ON FILE |
| CHEEKS, MARCUS | ADDRESS ON FILE |
| CHEFFETZ, MICHAEL | ADDRESS ON FILE |
| CHEFFETZ, MICHAEL A | ADDRESS ON FILE |
| CHEGUDI, VIJAY KUMAR | ADDRESS ON FILE |
| CHEGUDI, VIJAYA | ADDRESS ON FILE |
| CHELLEYS FINANCIAL INVESTMENTS LLC | ADDRESS ON FILE |
| CHEN, ARIELLE | ADDRESS ON FILE |
| CHEN, CAIZHEN | ADDRESS ON FILE |
| CHEN, CHIH CHEN HUNG | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHEN, CHINGHO & FIONA | ADDRESS ON FILE |
| CHEN, CONNIE | ADDRESS ON FILE |
| CHEN, DONGAI | ADDRESS ON FILE |
| CHEN, HAIYAN | ADDRESS ON FILE |
| CHEN, HONGJIANG | ADDRESS ON FILE |
| CHEN, HUI YU | ADDRESS ON FILE |
| CHEN, JENNY | ADDRESS ON FILE |
| CHEN, JINLIN | ADDRESS ON FILE |
| CHEN, JOHN | ADDRESS ON FILE |
| CHEN, JUIN-HWEY | ADDRESS ON FILE |
| CHEN, KATY HUI-YING | ADDRESS ON FILE |
| CHEN, MEILIAN | ADDRESS ON FILE |
| CHEN, MICHELLE Q | ADDRESS ON FILE |
| CHEN, PING | ADDRESS ON FILE |
| CHEN, QI | ADDRESS ON FILE |
| CHEN, QI | ADDRESS ON FILE |
| CHEN, SHELLEY | ADDRESS ON FILE |
| CHEN, SHI-HAO | ADDRESS ON FILE |
| CHEN, TING | ADDRESS ON FILE |
| CHEN, TINGTING | ADDRESS ON FILE |
| CHEN, VANESSA | ADDRESS ON FILE |
| CHEN, WAN-JU | ADDRESS ON FILE |
| CHEN, WEN | ADDRESS ON FILE |
| CHEN, WENDY | ADDRESS ON FILE |
| CHEN, WONG YIK | ADDRESS ON FILE |
| CHEN, YANYUN | ADDRESS ON FILE |
| CHEN, YONG | ADDRESS ON FILE |
| CHEN, YONGJIE | ADDRESS ON FILE |
| CHEN, YONGJIE | ADDRESS ON FILE |
| CHEN, ZHIWU | ADDRESS ON FILE |
| CHEN, BINGXIU | ADDRESS ON FILE |
| CHEN, CAIZHEN | ADDRESS ON FILE |
| CHEN, SHAN | ADDRESS ON FILE |
| CHENG, ANTHONY | ADDRESS ON FILE |
| CHENG, JENNY Y | ADDRESS ON FILE |
| CHENG, LILLY | ADDRESS ON FILE |
| CHENG, PEARL | ADDRESS ON FILE |
| CHENG, PEARL | ADDRESS ON FILE |
| CHENG, YIH REN | ADDRESS ON FILE |
| CHENG, YU FAI | ADDRESS ON FILE |
| CHERKO, JENNIFER | ADDRESS ON FILE |
| CHERRY, MICHAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHESNUTT, GAIL BORDEN | ADDRESS ON FILE |
| CHESTER COUNTY TRAINING | CHESTERCOUNTYTRAINING@GMAILCOM |
| CHESTER COUNTY TREASURER | TREASURERDEPT@CHESCO.ORG |
| CHESTER WATER AUTHORITY | TAZETUSKY@CHESTERWATER.COM |
| CHESTER WATER AUTHORITY | JWOOD@PORTNOFFONLINE.COM |
| CHESTER, ANNASTASIA | ADDRESS ON FILE |
| CHESTER, CURT DAVID | ADDRESS ON FILE |
| CHESTER, GREGORY A | ADDRESS ON FILE |
| CHEUNG, WAI KI | ADDRESS ON FILE |
| CHEW, ALFRED | ADDRESS ON FILE |
| CHIANG, CHAO CHUN | ADDRESS ON FILE |
| CHIAPPETTA III, FRANK | ADDRESS ON FILE |
| CHIDDIX, SUSAN KAY | ADDRESS ON FILE |
| CHIEN, YUN-YING | ADDRESS ON FILE |
| CHILD, STEVEN F | ADDRESS ON FILE |
| CHILDCARE, ALEX LIU | ADDRESS ON FILE |
| CHILELLI, ANTHONY | ADDRESS ON FILE |
| CHIMEZIE, CHIDIEBERE | ADDRESS ON FILE |
| CHIMICLES, PETER E | ADDRESS ON FILE |
| CHINN, DAVID W | ADDRESS ON FILE |
| CHIOGIOJI, MELVIN | ADDRESS ON FILE |
| CHIRCHIRILLO, AGOSTINO | ADDRESS ON FILE |
| CHIRRA, MADHAVA | ADDRESS ON FILE |
| CHIU, JOANNIE ON WING | ADDRESS ON FILE |
| CHONG, DERI | ADDRESS ON FILE |
| CHONG, DERI | ADDRESS ON FILE |
| CHONG, DERI | ADDRESS ON FILE |
| CHOU, ELISE KUEI-FUNG | ADDRESS ON FILE |
| CHOU, HENRY | ADDRESS ON FILE |
| CHOUDHARY, ANIL | ADDRESS ON FILE |
| CHOUREY, SWATANTRA KUMAR | ADDRESS ON FILE |
| CHOW, TOH CHEE | ADDRESS ON FILE |
| CHRIS FUQUA INSURANCE | ADDRESS ON FILE |
| CHRIST, LILLARD M. | ADDRESS ON FILE |
| CHRISTANTE, NICCO | ADDRESS ON FILE |
| CHRISTENSEN, BRENT | ADDRESS ON FILE |
| CHRISTENSEN, CARSON B. | ADDRESS ON FILE |
| CHRISTENSEN, DYANNE | ADDRESS ON FILE |
| CHRISTENSEN, DYANNE | ADDRESS ON FILE |
| CHRISTENSEN, KIMBERLY | ADDRESS ON FILE |
| CHRISTENSEN, LINDA S. | ADDRESS ON FILE |
| CHRISTENSEN, PARKER A. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CHRISTIAN, PATRICIA L | ADDRESS ON FILE |
| CHRISTIANSEN, BARNEY BC | ADDRESS ON FILE |
| CHRISTINA MICHENER LLC | ADDRESS ON FILE |
| CHRISTINE L DEARTH & DAVID J LEIPOLD | ADDRESS ON FILE |
| CHRISTINE NAWROCKI AND ARTHUR URSCHEL | ADDRESS ON FILE |
| CHRISTMAN, SKYLAR | ADDRESS ON FILE |
| CHRISTOPHE, DESIREE | ADDRESS ON FILE |
| CHRISTOPHER EASTMAN ROTH IRA | ADDRESS ON FILE |
| CHRISTOPHER, CARMELITA | ADDRESS ON FILE |
| CHRISTY, JAMES | ADDRESS ON FILE |
| CHRISTY, JOSEPH J | ADDRESS ON FILE |
| CHU, LINDA | ADDRESS ON FILE |
| CHU, LOC | ADDRESS ON FILE |
| CHU, RACHEL | ADDRESS ON FILE |
| CHUMBLEY, LAWRENCE | ADDRESS ON FILE |
| CHUMBLEY, LAWRENCE | ADDRESS ON FILE |
| CHUNG, OSCAR | ADDRESS ON FILE |
| CHUNG, YIU HIU | ADDRESS ON FILE |
| CHURCH, RANDALL | ADDRESS ON FILE |
| CHURKOO, MICHAEL | ADDRESS ON FILE |
| CHUTEI, ABHILASH | ADDRESS ON FILE |
| CIA SERVICES, INC | CUSTOMERCARE@CIASERVICESCOM |
| CIANFLONE, ROBERT WILLIAM | ADDRESS ON FILE |
| CINDER CONE INVESTMENTS INC | ADDRESS ON FILE |
| CINTULA, JOHN | ADDRESS ON FILE |
| CION, PETER ELIAS | ADDRESS ON FILE |
| CIPOLLA, CARILYN | ADDRESS ON FILE |
| CITY OF COATESVILLE | JWOOD@PORTNOFFONLINE.COM |
| CITY OF HESPERIA WATER DISTRICT | UTBILLING@CITYOFHESPERIAUS |
| CITY OF HOUSTON | BANKRUPTCYNOTICE@HOUSTONTX.GOV |
| CITY OF HOUSTON | HOUSTON_BANKRUPTCY@LGBS.COM |
| CITY OF HOUSTON | MVALDEZ@PBFCM.COM |
| CITY OF LOS ANGELES TREASURER | LAFDBRUSHACCTG@LACITYORG |
| CITY OF NORCO | UTILITYDESK@CINORCOCAUS; UTILITYDESK@CI.NORCO.COM |
| CITY OF PHILADELPHIA | PCR_CTS@PIONEER-CREDITCOM |
| CITY OF PHILADELPHIA | AIU@PHILAGOV; AIU@PHILA.GOV |
| CITY OF PHILADELPHIA | MICHELLE.REINHART@PHILA.GOV |
| CITY OF PHILADELPHIA | MEGAN.HARPER@PHILA.GOV |
| CITY OF PHILADELPHIA | MEGAN.HARPER@PHILA.GOV |
| CITY OF PHILDELPHIA/PROPERTY TAX | REVENUE@PHILA.GOV |
| CITY OF PHILDELPHIA/PROPERTY TAX | REVENUE@PHILAGOV |

| Name | Email |
| --- | --- |
| CITY OF SEABROOK | HOUSTON_BANKRUPTCY@LGBS.COM |
| CITY OF ST. PETERSBURG | JANE.WALLACE@STPETE.ORG |
| CIVIC FINANCIAL SERVICES LLC | AFUGATE@HILLWALLACK.COM |
| CIVIC FINANCIAL SERVICES, LLC | AFUGATE@HILLWALLACK.COM |
| CIVIC REAL ESTATE HOLDINGS III, LLC | AFUGATE@HILLWALLACK.COM |
| CIVIC REAL ESTATE HOLDINGS III, LLC | MATTHEW@HOWARDLAW.COM |
| CIZEK, BLAKE | ADDRESS ON FILE |
| CJS AND SONS MAINTENANCE & REPAIRS LLC | CJSANDSONS2@GMAILCOM |
| CLAPPER, LUTHER EDWIN | ADDRESS ON FILE |
| CLARK, ANDREW T. | ADDRESS ON FILE |
| CLARK, ANGELA DANIELLE | ADDRESS ON FILE |
| CLARK, CAMERON | ADDRESS ON FILE |
| CLARK, JEFF | ADDRESS ON FILE |
| CLARK, LORETTA | ADDRESS ON FILE |
| CLARK, LORETTA | ADDRESS ON FILE |
| CLARK, LUCAS ALLEN | ADDRESS ON FILE |
| CLARK, ROBERT L | ADDRESS ON FILE |
| CLARK, ROBERT L. | ADDRESS ON FILE |
| CLARK, WILLIAM CLARK | ADDRESS ON FILE |
| CLARK, ROBERT | ADDRESS ON FILE |
| CLARKE, CHRISTINE | ADDRESS ON FILE |
| CLARKE, CHRISTINE | ADDRESS ON FILE |
| CLARKE, RAVEN NICOLE | ADDRESS ON FILE |
| CLAY, JESSE | ADDRESS ON FILE |
| CLAYTON, DAVID JOHN | ADDRESS ON FILE |
| CLAYTON, JOHN ROBIN | ADDRESS ON FILE |
| CLAYTON, JOHN ROBIN | ADDRESS ON FILE |
| CLAYTON, NICHOLAS B. | ADDRESS ON FILE |
| CLEAR CREEK ISD | MVALDEZ@PBFCM.COM |
| CLEARE, PATRICIA | ADDRESS ON FILE |
| CLEMENTE, LEONARDO | ADDRESS ON FILE |
| CLEMENTS, JOHN | ADDRESS ON FILE |
| CLEMENTS, KHADIJAH | ADDRESS ON FILE |
| CLENDENIN, LARRY | ADDRESS ON FILE |
| CLEVE, KRISTINA | ADDRESS ON FILE |
| CLEWORTH, PETER | ADDRESS ON FILE |
| CLEWORTH, PETER | ADDRESS ON FILE |
| CLIETT, LARRY A | ADDRESS ON FILE |
| CLIMATE COMFORT LLC | CLIMATECOMFORT24@GMAILCOM |
| CLINE CONSTRUCTION & RENOVATION LC | RYAN@CLINECONSTRUCTIONCOM |
| CLINE, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CLINE, JOHN E | ADDRESS ON FILE |
| CLINGMAN, CHRIS | ADDRESS ON FILE |
| CLINT COWEN REVOCABLE TRUST | ADDRESS ON FILE |
| CLOUGH, VIVIAN | ADDRESS ON FILE |
| CLOUSE, JOSHUA | ADDRESS ON FILE |
| CLOUTIER, CLAUDE | ADDRESS ON FILE |
| CLOUTIER, GAVIN | ADDRESS ON FILE |
| CLT INVESTMENTS LLC | ADDRESS ON FILE |
| CNH INDUSTRIAL CAPITAL AMERICA LLC | STEVEN.WRIGHT@CNH.COM |
| COATESVILLE AREA SCHOOL DISTRICT | JWOOD@PORTNOFFONLINE.COM |
| COBOS, LAURA ELENA NAVARRO | ADDRESS ON FILE |
| COCCA, MICHAEL | ADDRESS ON FILE |
| COCHRAN, DESHON | ADDRESS ON FILE |
| COCHRAN, JAMES | ADDRESS ON FILE |
| COCKSPUR TRUST LLC | ADDRESS ON FILE |
| COEZY, TATIANA | ADDRESS ON FILE |
| COFIELD, MARVETTE | ADDRESS ON FILE |
| COHEE, MATTHEW | ADDRESS ON FILE |
| COHEN, GARY | ADDRESS ON FILE |
| COHEN, GARY | ADDRESS ON FILE |
| COHEN, LEE | ADDRESS ON FILE |
| COHN, DOUGLAS | ADDRESS ON FILE |
| COHRS, STEPHEN WILLIAM | ADDRESS ON FILE |
| COKER, RONALD DAVID | ADDRESS ON FILE |
| COLABORA USA LLC | SALES@MONSTER-CUTSCOM |
| COLAS, EMMANUEL | ADDRESS ON FILE |
| COLBERT, BRIAN | ADDRESS ON FILE |
| COLBURN, WILLIAM CHAD | ADDRESS ON FILE |
| COLBY, RUSSELL | ADDRESS ON FILE |
| COLE JR., BOOKER T | ADDRESS ON FILE |
| COLE, BARRY | ADDRESS ON FILE |
| COLE, CHARLES | ADDRESS ON FILE |
| COLE, ELIZABETH GONZALEZ | ADDRESS ON FILE |
| COLE, TANYA ROCHELLE | ADDRESS ON FILE |
| COLEGROVE, GARY | ADDRESS ON FILE |
| COLEMAN, CRYSTAL H. | ADDRESS ON FILE |
| COLEMAN, KELLY | ADDRESS ON FILE |
| COLEMAN, STEPHEN | ADDRESS ON FILE |
| COLEMAN, MARCUS | ADDRESS ON FILE |
| COLEY, AUNDRE | ADDRESS ON FILE |
| COLLIER, GRANT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| COLLING, TIMOTHY | ADDRESS ON FILE |
| COLLINS, DION MICHELE | ADDRESS ON FILE |
| COLLINS, ELLEN | ADDRESS ON FILE |
| COLLINS, JAMES W | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLON, JAMES | ADDRESS ON FILE |
| COLONEL, JULIUS MONTES | ADDRESS ON FILE |
| COLSON, MICHAEL | ADDRESS ON FILE |
| COLSON, MICHAEL J | ADDRESS ON FILE |
| COLSON, MICHAEL J | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, JUSTIN | ADDRESS ON FILE |
| COLVIN, STEFANIE | ADDRESS ON FILE |
| COLVIN, DENNIS AND STEFANIE | ADDRESS ON FILE |
| COLVIS, KYLE | ADDRESS ON FILE |
| COLWELL, NATHANIEL | ADDRESS ON FILE |
| COMFORT AIRZ LLC | COMFORTAIRZ@OUTLOOKCOM; COMFORTAIRZ@OUTLOOK.COM |
| COMMONWEALTH OF PA-UCTS | RA-LI-UCTS-BANKRUPT@PA.GOV |
| COMMONWEALTH OF PHILADELPHIA | RA-CORPS@PA.GOV |
| COMPTON, ROY G. | ADDRESS ON FILE |
| CONBITT, JASON | ADDRESS ON FILE |
| CONEY, CHUNGYIKEM CONEY | ADDRESS ON FILE |
| CONLEY, CAREY | ADDRESS ON FILE |
| CONLEY, RUSSELL ROBERT | ADDRESS ON FILE |
| CONOVER, FARRAD | ADDRESS ON FILE |
| CONSTANTINE HARAMIS IRA CLUB | ADDRESS ON FILE |
| CONTRERAS, PATRICIA | ADDRESS ON FILE |
| CONTRERAS, YOLANDA | ADDRESS ON FILE |
| CONTRERAS, YOLANDA | ADDRESS ON FILE |
| CONWAY III, JOHN HART | ADDRESS ON FILE |
| CONWAY, JOHN F | ADDRESS ON FILE |
| CONYERS, ARTHUR | ADDRESS ON FILE |
| CONYERS, SHEILA | ADDRESS ON FILE |
| COOK, ALISA | ADDRESS ON FILE |
| COOK, AMBER | ADDRESS ON FILE |
| COOK, AMBER | ADDRESS ON FILE |
| COOK, GERALD | ADDRESS ON FILE |
| COOK, IVAN | ADDRESS ON FILE |
| COOK, IVAN | ADDRESS ON FILE |
| COOK, STEVEN M | ADDRESS ON FILE |

| Name | Email |
|---|---|
| COOK, IVAN | ADDRESS ON FILE |
| COOK, MOON | ADDRESS ON FILE |
| COOL, TIMOTHY ALDEN | ADDRESS ON FILE |
| COOLEY, GLENN | ADDRESS ON FILE |
| COOMBS, CHRISTOPHER | ADDRESS ON FILE |
| COOPER II, ROCKEFELLER F. | ADDRESS ON FILE |
| COOPER, BELINDA | ADDRESS ON FILE |
| COOPER, CHRISTOPHER M. | ADDRESS ON FILE |
| COOPER, KEITH | ADDRESS ON FILE |
| COOPER, KENNETH | ADDRESS ON FILE |
| COOPER, LEV | ADDRESS ON FILE |
| COOPER, LINDA | ADDRESS ON FILE |
| COOPER, MARILYN | ADDRESS ON FILE |
| COOPER, NEFTALI | ADDRESS ON FILE |
| COOPERATIVE FINANCE ASSOCIATION, THE | TIRZAH.ROUSSELL@DENTONS.COM |
| COOPERATIVE FINANCE ASSOCIATION, THE | RJGARDNER@CFAFS.COM |
| COOTE, SIMONE ANDREA | ADDRESS ON FILE |
| COPE, INA R | ADDRESS ON FILE |
| COPPOLA, JOHN | ADDRESS ON FILE |
| CORALLO, PETER J | ADDRESS ON FILE |
| CORBUILT LLC | CORRODMESSICK09@GMAILCOM |
| CORDON, BILLY H. | ADDRESS ON FILE |
| CORDOVA, ALEX | ADDRESS ON FILE |
| CORNERSTONE MASONRY & DESIGN INC | CORNERSTONEMASONRYPA@GMAILCOM |
| CORONA, EDGAR O | ADDRESS ON FILE |
| CORONA, GAMALIEL C | ADDRESS ON FILE |
| CORONADO, JOHN ANTHONY | ADDRESS ON FILE |
| CORPORAAL, DOUG | ADDRESS ON FILE |
| CORREA, JOSE | ADDRESS ON FILE |
| CORREAL, AXEL | ADDRESS ON FILE |
| CORRY JR, HUEY TODD | ADDRESS ON FILE |
| CORRYN-BLESSING, TRACEY | ADDRESS ON FILE |
| CORTES MONTOYA, MARIANO | ADDRESS ON FILE |
| CORTES, JUAN | ADDRESS ON FILE |
| CORTES, MARIANO | ADDRESS ON FILE |
| CORTEZ, TERESA | ADDRESS ON FILE |
| COSBY, MICHELLE | ADDRESS ON FILE |
| COSSEE, ANDREAS WESSELIUS | ADDRESS ON FILE |
| COSTA, JOSEPH | ADDRESS ON FILE |
| COSTA, JOSEPH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| COSTIKYAN, EMILIE BERTHE | ADDRESS ON FILE |
| COTTINGHAM, JOHN | ADDRESS ON FILE |
| COULTER, JOE | ADDRESS ON FILE |
| COULTER, LINDA | ADDRESS ON FILE |
| COULTER, LINDA KAY | ADDRESS ON FILE |
| COUNCIL, WADE | ADDRESS ON FILE |
| COUTINO, OSCAR | ADDRESS ON FILE |
| COUTURIER, GREORG | ADDRESS ON FILE |
| COVINGTON, KEVIN | ADDRESS ON FILE |
| COWAN, COREY J | ADDRESS ON FILE |
| COWAN, MICHAEL G | ADDRESS ON FILE |
| COWEN, CLINT | ADDRESS ON FILE |
| COX, KYLER | ADDRESS ON FILE |
| COX, RAYMOND KEITH | ADDRESS ON FILE |
| COX, STEVEN | ADDRESS ON FILE |
| COX, STEVEN D | ADDRESS ON FILE |
| COX, THERESA | ADDRESS ON FILE |
| CRAIG, DEBORAH | ADDRESS ON FILE |
| CRAMER, MATTHEW | ADDRESS ON FILE |
| CRAMER, MATTHEW GERALD | ADDRESS ON FILE |
| CRANE, AARON | ADDRESS ON FILE |
| CRAVENS, CARL | ADDRESS ON FILE |
| CRAVENS, JIMMY | ADDRESS ON FILE |
| CRAVENS, JIMMY J | ADDRESS ON FILE |
| CRAWFORD, DAVID B | ADDRESS ON FILE |
| CRAWFORD, ROBERT | ADDRESS ON FILE |
| CREBAR, CRAIG | ADDRESS ON FILE |
| CRENSHAW, JESSE | ADDRESS ON FILE |
| CREW, WISE | ADDRESS ON FILE |
| CRICI, RICHARD | ADDRESS ON FILE |
| CRICI, RICHARD | ADDRESS ON FILE |
| CROCKETT, PAUL | ADDRESS ON FILE |
| CROCKETT, TIMMMIE LEPRINCE | ADDRESS ON FILE |
| CROFT, JASON G | ADDRESS ON FILE |
| CRONIC IRA ASSETS #1, LLC | ADDRESS ON FILE |
| CRONIC, ROBERT | ADDRESS ON FILE |
| CRONIN, BRENDEN | ADDRESS ON FILE |
| CRONQUIST, BRIAN | ADDRESS ON FILE |
| CROOKSTON, DOUG | ADDRESS ON FILE |
| CROOKSTON, DOUG | ADDRESS ON FILE |
| CROOMS, JEFFREY W. | ADDRESS ON FILE |
| CROSBY, ELLIOT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CROSBY, ELLIOT | ADDRESS ON FILE |
| CROSBY, ELLIOT | ADDRESS ON FILE |
| CROSS, DUANE | ADDRESS ON FILE |
| CROSS, NEKQUANNA | ADDRESS ON FILE |
| CROTTS, BOBBY A. | ADDRESS ON FILE |
| CROUCH, ADAM | ADDRESS ON FILE |
| CROW, NATHANIEL | ADDRESS ON FILE |
| CROWDEN, SUSAN L | ADDRESS ON FILE |
| CRUM JR, PAUL M. | ADDRESS ON FILE |
| CRUM JR., PAUL M | ADDRESS ON FILE |
| CRUM SR., PAUL M. | ADDRESS ON FILE |
| CRUM, ARTHUR | ADDRESS ON FILE |
| CRUM, CATHERINE C | ADDRESS ON FILE |
| CRUM, PAUL M, JR | ADDRESS ON FILE |
| CRUM, PAUL MILLER JR | ADDRESS ON FILE |
| CRUM, CATHERINE C | ADDRESS ON FILE |
| CRUMP, KIMBERLY L | ADDRESS ON FILE |
| CRUMP, TERRY | ADDRESS ON FILE |
| CRUMPLEY, MATTHEW | ADDRESS ON FILE |
| CRUMRINE, STACEY | ADDRESS ON FILE |
| CRUZ, ALCIDES | ADDRESS ON FILE |
| CRUZ, ALEJANDRO | ADDRESS ON FILE |
| CRUZ, JOSE | ADDRESS ON FILE |
| CRUZ, NATACHA MARIE | ADDRESS ON FILE |
| CRUZ, WALTER | ADDRESS ON FILE |
| CSC | INTERNATIONAL@CSCINFO.COM |
| CU, MARILENE | ADDRESS ON FILE |
| CU, MARILENE | ADDRESS ON FILE |
| CU, MARILENE | ADDRESS ON FILE |
| CUA, RACQUEL | ADDRESS ON FILE |
| CUBAS, JORGE DE | ADDRESS ON FILE |
| CUBIAS, VICTOR M | ADDRESS ON FILE |
| CUCINOTTA, ANDREW JOHN | ADDRESS ON FILE |
| CUI, ZHENWEI | ADDRESS ON FILE |
| CUISON, ROSEMARIE B. | ADDRESS ON FILE |
| CUISON, ROSEMARIE BERDIN | ADDRESS ON FILE |
| CULPEPPER, KYLE | ADDRESS ON FILE |
| CULVER, KENNY | ADDRESS ON FILE |
| CUMMINGS, ARIADNA | ADDRESS ON FILE |
| CUNNINGHAM, DEBRA | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| CUNNINGHAM, JONATHON ALFRED | ADDRESS ON FILE |
| CUNNINGHAM, MARY | ADDRESS ON FILE |
| CUNNINGHAM, JONATHAN | ADDRESS ON FILE |
| CURETON, AUDRA | ADDRESS ON FILE |
| CURETON, AUDRA | ADDRESS ON FILE |
| CURLEY, JAMES E. | ADDRESS ON FILE |
| CURRIE, DANIEL L. | ADDRESS ON FILE |
| CURTIS, DAVID LOUIS | ADDRESS ON FILE |
| CURTIS, KATHY | ADDRESS ON FILE |
| CYPERT, ERIC | ADDRESS ON FILE |
| CYPRESS-FAIRBANKS ISD | HOUSTON_BANKRUPTCY@LGBS.COM |
| CZAKO, MERY | ADDRESS ON FILE |
| CZERNECKI IV, ALEXANDER J. | ADDRESS ON FILE |
| CZYRNY, STEVEN | ADDRESS ON FILE |
| DAAS, STEPHEN C. | ADDRESS ON FILE |
| DABROWSKA, DOROTHY | ADDRESS ON FILE |
| DAGGET, DEREK | ADDRESS ON FILE |
| DAGGET, DEREK | ADDRESS ON FILE |
| DAGGETT, DEREK | ADDRESS ON FILE |
| DAILEY, CHRISTOPHER | ADDRESS ON FILE |
| DAILY UPSIDE LLC, THE | BPATTON@MCCRAEMETCALF.COM |
| DAKWALA, KULIN | ADDRESS ON FILE |
| DALAL, RISHI | ADDRESS ON FILE |
| DALLAS, KELLI | ADDRESS ON FILE |
| DALLMEYER, MICHAEL | ADDRESS ON FILE |
| DALRAINE, LORIN | ADDRESS ON FILE |
| DALY, DEREK PATRICK | ADDRESS ON FILE |
| DALY, DEREK | ADDRESS ON FILE |
| DAMICO, JOHN ROBERT | ADDRESS ON FILE |
| DAMKO, RICHARD GEORGE | ADDRESS ON FILE |
| DAMODARAN, ASHWIN | ADDRESS ON FILE |
| DAMOUDT, AXEL | ADDRESS ON FILE |
| DAMOUDT, AXEL | ADDRESS ON FILE |
| DANCIGER, DAN | ADDRESS ON FILE |
| DANDAMUDI, MOHAN R. | ADDRESS ON FILE |
| DANGATI, SRINIVASA | ADDRESS ON FILE |
| DANGELO, ADRIANNE | ADDRESS ON FILE |
| D'ANGELO, ADRIANNE D. | ADDRESS ON FILE |
| DANIEL, DAVID LEE ANTHONY | ADDRESS ON FILE |
| DANIEL, REBECCA B. | ADDRESS ON FILE |
| DANIELS, ANTHONY | ADDRESS ON FILE |
| DANIELS, DAN RAY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DANIELS, FRED | ADDRESS ON FILE |
| DANIELS, JERMAINE | ADDRESS ON FILE |
| DANIELS, WILBUR | ADDRESS ON FILE |
| DANTHINE, ROMAN | ADDRESS ON FILE |
| DANTHINE, ROMAN | ADDRESS ON FILE |
| DANZY, TERRY | ADDRESS ON FILE |
| DAO, QUANG | ADDRESS ON FILE |
| DARLING, MICHAEL | ADDRESS ON FILE |
| DARNALL, JOSHUA K | ADDRESS ON FILE |
| DARNELL, GINA | ADDRESS ON FILE |
| DARR, KENNETH LYNN | ADDRESS ON FILE |
| DASCENZO, JR., DAVID | ADDRESS ON FILE |
| DASILVA, MARIAN | ADDRESS ON FILE |
| DASSIE, KOBENAN CEDRIC DESIRE | ADDRESS ON FILE |
| DAUGHERTY, STEPHEN | ADDRESS ON FILE |
| DAVENPORT, DAVID | ADDRESS ON FILE |
| DAVENPORT, MICHAEL | ADDRESS ON FILE |
| DAVENPORT, MICHAEL E. | ADDRESS ON FILE |
| DAVID C AGUIRRE | JAVISGARFIS@GMAILCOM |
| DAVID, ALAN | ADDRESS ON FILE |
| DAVID, ALAN S. | ADDRESS ON FILE |
| DAVID, ESTHER | ADDRESS ON FILE |
| DAVIDSON, BRIARLEY | ADDRESS ON FILE |
| DAVIDSON, DUSTIN | ADDRESS ON FILE |
| DAVIDSON, ERIC | ADDRESS ON FILE |
| DAVIDSON, ERIC | ADDRESS ON FILE |
| DAVIE, HURIYYAH T | ADDRESS ON FILE |
| DAVIS HVAC, LLC | AARON@DAVIS-HVACLLCCOM |
| DAVIS JR, JOEY MICHAEL | ADDRESS ON FILE |
| DAVIS, BOBBY | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, DAVID J | ADDRESS ON FILE |
| DAVIS, EDDIE AND CORINTHIA | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JASON | ADDRESS ON FILE |
| DAVIS, JEROME EARL | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, JOHN | ADDRESS ON FILE |
| DAVIS, KENNETH | ADDRESS ON FILE |
| DAVIS, KERISHA | ADDRESS ON FILE |
| DAVIS, KESHIA MAIRA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DAVIS, KEVIN MACON | ADDRESS ON FILE |
| DAVIS, LESLEY | ADDRESS ON FILE |
| DAVIS, MARCUS | ADDRESS ON FILE |
| DAVIS, MICHAEL RAY | ADDRESS ON FILE |
| DAVIS, ROBERT ANTHONY | ADDRESS ON FILE |
| DAVIS, RONALD | ADDRESS ON FILE |
| DAVIS, SAMUEL | ADDRESS ON FILE |
| DAVIS, SAMUEL | ADDRESS ON FILE |
| DAVIS, SEAN JERMAINE | ADDRESS ON FILE |
| DAVIS, TRISTANNE | ADDRESS ON FILE |
| DAVIS, TYRELL W | ADDRESS ON FILE |
| DAVIS, VANESSA | ADDRESS ON FILE |
| DAVIS, CORINTHIA | ADDRESS ON FILE |
| DAVIS, GLENN JAMES | ADDRESS ON FILE |
| DAVIS-CLARKE, MARIE | ADDRESS ON FILE |
| DAVY-MARTIN, LEE PHILIP | ADDRESS ON FILE |
| DAWS, PETER GEORGE ALBERT | ADDRESS ON FILE |
| DAWSON, ROBERT ALONZO | ADDRESS ON FILE |
| DAWSON, TIMOTHY SCOTT | ADDRESS ON FILE |
| DAY LAWN CUTS | DAYLAWNCUTS@GMAILCOM |
| DAYMON, JAMES | ADDRESS ON FILE |
| DAYMON, JAMES | ADDRESS ON FILE |
| DAYNES, MICHAEL W | ADDRESS ON FILE |
| DDH FUND LP | DONOTREPLYUS@WELCOMEAEXPCOM |
| DDM ACADEMY | ADAMFERRERI@YAHOOCOM |
| DDM CLEANING SERVICES LLC | DDMCLEANINGSERVICES@GMAILCOM |
| DE CUBAS, JORGE | ADDRESS ON FILE |
| DE DIOS ALFONSECA, JUAN | ADDRESS ON FILE |
| DE LA CRUZ, HECTOR | ADDRESS ON FILE |
| DE LA HERRAN, GUS | ADDRESS ON FILE |
| DE LA MORA, JORGE | ADDRESS ON FILE |
| DE LA MORA, JORGE | ADDRESS ON FILE |
| DE LA ROSA, EFREN | ADDRESS ON FILE |
| DE PORRAS, GRAZIELLE RUIZ | ADDRESS ON FILE |
| DE PORRAS, YAMIL E. ORTIZ RUIZ | ADDRESS ON FILE |
| DEAMON, DANIEL | ADDRESS ON FILE |
| DEBORAH SHARP LLC | ADDRESS ON FILE |
| DECAPRIO, JEFF | ADDRESS ON FILE |
| DECARLO, PHILIP | ADDRESS ON FILE |
| DECEMBRE, NELZA | ADDRESS ON FILE |
| DECKER, JENNIFER | ADDRESS ON FILE |
| DECKER, JENNIFER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DEER, PATRICK | ADDRESS ON FILE |
| DEFRANZE, FRANK MICHAEL | ADDRESS ON FILE |
| DEFREITAS, MATTHEW | ADDRESS ON FILE |
| DEGENNARO, ANTHONY GLENN | ADDRESS ON FILE |
| DEITRICK, DANIEL | ADDRESS ON FILE |
| DEL ROSARIO, LUCELLE | ADDRESS ON FILE |
| DEL VALLE, JULIAN | ADDRESS ON FILE |
| DELAGRANGE, LEON JOSEPH | ADDRESS ON FILE |
| DELAWARE COUNTY TREASURER | ASKDELCO@CO.DELAWARE.PA.US |
| DELEON, JOSE | ADDRESS ON FILE |
| DELGADO, ELOY | ADDRESS ON FILE |
| DELGADO, ELOY JAVIER | ADDRESS ON FILE |
| DELIZ, ALEX XAVIER | ADDRESS ON FILE |
| DELOSO, TIMOTEO | ADDRESS ON FILE |
| DELOSO, TIMOTEO JESUS | ADDRESS ON FILE |
| DELROY, HENRY | ADDRESS ON FILE |
| DELTA AIR | IMPRINT.GERMANY@DELTA.COM |
| DELTA T HEATING & COOLING LLC | DIMOS@DELTATHVACPROCOM |
| DELUCA, ROBERT P. | ADDRESS ON FILE |
| DELVA, UDSON | ADDRESS ON FILE |
| DELVA, UDSON JEFF | ADDRESS ON FILE |
| DEMARCO, ELIZABETH | ADDRESS ON FILE |
| DEMERS, ZACHARY | ADDRESS ON FILE |
| DEMOREST, MICHAEL | ADDRESS ON FILE |
| DENEGRE, NICHOLAS | ADDRESS ON FILE |
| DENES, JOE | ADDRESS ON FILE |
| DENES, JOSEPH M. | ADDRESS ON FILE |
| DENG, BIN | ADDRESS ON FILE |
| DENG, LINSHA | ADDRESS ON FILE |
| DENG, LINSHA | ADDRESS ON FILE |
| DENG, SHIYAN | ADDRESS ON FILE |
| DENG, TRACY | ADDRESS ON FILE |
| DENLINGER, NATHAN | ADDRESS ON FILE |
| DENMYER, DEREK LEE | ADDRESS ON FILE |
| DENNIS, LEON | ADDRESS ON FILE |
| DENNISON, LEON JOE | ADDRESS ON FILE |
| DENSMORE, DARCY | ADDRESS ON FILE |
| DENSMORE, DARCY | ADDRESS ON FILE |
| DENSON, MELVA | ADDRESS ON FILE |
| DENTON, CHARLES | ADDRESS ON FILE |
| DENTON, CHARLES | ADDRESS ON FILE |
| DENTONS US LLP | SAL.FRANCO@DENTONS.COM |

| Name | Email |
|---|---|
| DEPARTMENT OF THE TREASURY - IRS | BEATRIZ.ALFARO@IRS.GOV |
| DEPARTMENT OF THE TREASURY - IRS | JESSICA.M.LOPEZ@IRS.GOV |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | MONTEAL.P.LAURIE@IRS.GOV |
| DERILUS-DESIRE, JESUMENE | ADDRESS ON FILE |
| DERILUS-DESIRE, JESUMENE | ADDRESS ON FILE |
| DERILUS-DESIRE, JESUMENE DESIRE | ADDRESS ON FILE |
| DERRICK, JAMES | ADDRESS ON FILE |
| DERUPO, SARAH | ADDRESS ON FILE |
| DERUSHA, CHRISTOPHER | ADDRESS ON FILE |
| DESAI, HIREN | ADDRESS ON FILE |
| DESAI, MAYANK | ADDRESS ON FILE |
| DESAI, SHRIVATSA MOHAN | ADDRESS ON FILE |
| DESAI, SHRIVATSA MOHAN | ADDRESS ON FILE |
| DESANTI, DENNIS | ADDRESS ON FILE |
| DESEME, WOODLY | ADDRESS ON FILE |
| DESIGNER LINERS LLC | JOAN@TUBREGLAZERSCOM |
| DESJARDINS, RAY | ADDRESS ON FILE |
| DESROSES, CARLOS | ADDRESS ON FILE |
| DESSAINT, BROOK | ADDRESS ON FILE |
| DESTEFANO, MARC | ADDRESS ON FILE |
| DESULME, ANTOINE | ADDRESS ON FILE |
| DESULME, PIERRE | ADDRESS ON FILE |
| DETURK, DAVID KNIGHT | ADDRESS ON FILE |
| DEVALL, VERONICA | ADDRESS ON FILE |
| DEVASIER, LOGAN | ADDRESS ON FILE |
| DEVENNY, MARY | ADDRESS ON FILE |
| DEVENNY, MARY F DEVENNY | ADDRESS ON FILE |
| DEVEREAUX, DAVE R | ADDRESS ON FILE |
| DEVILLIER, GUY J | ADDRESS ON FILE |
| DEVITO JR., BENNY SALVATORE | ADDRESS ON FILE |
| DEVITO, BENNY S, JR | ADDRESS ON FILE |
| DEWAN, VEDANT | ADDRESS ON FILE |
| DEYOUNG, HEATH | ADDRESS ON FILE |
| DEY-RENNALLS, MARGARET | ADDRESS ON FILE |
| DGD ACQUISITION | TAVIS@DGDOORSCOM |
| DHANANI, ALNOOR | ADDRESS ON FILE |
| DHANJI, ZUHAIR | ADDRESS ON FILE |
| DHAWAN, SOURABH | ADDRESS ON FILE |
| DHI FUND | GEORGE@TAXAUCTIONINVESTORSCOM |
| DHRUPAL, TRIVEDI | ADDRESS ON FILE |
| DHYANI, LISA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DI POTOMAC, PALAZZI | GODACO1@HOTMAILCOM |
| DIAMOND L WELDING REPAIR | DIAMONDLWELDINGREPAIR@GMAILCOM |
| DIAMOND LOFTS HOA | GAVAROGM@GMAILCOM |
| DIAMOND LOFTS INC. | GAVAROGM@GMAIL.COM |
| DIAMOND TRANSPORT, INC | DIAMONDTRANSPORT17@GMAILCOM |
| DIAMONDE, JONATHAN | ADDRESS ON FILE |
| DIAZ, ALBERTO ALEJANDRO GUEVARA | ADDRESS ON FILE |
| DIAZ, DEREK | ADDRESS ON FILE |
| DIAZ, DEREK A | ADDRESS ON FILE |
| DIAZ, GARY | ADDRESS ON FILE |
| DIAZ, JAMIE | ADDRESS ON FILE |
| DIAZ, WENDY E. ROMERO | ADDRESS ON FILE |
| DICAVE, BRIDGET CHERYL | ADDRESS ON FILE |
| DICENSO, ENRICO | ADDRESS ON FILE |
| DICENSO, ENRICO | ADDRESS ON FILE |
| DICKERSON, DOUNTRAY | ADDRESS ON FILE |
| DICKEY, TAFT | ADDRESS ON FILE |
| DIEFFENBACH, NICOLE LYNN | ADDRESS ON FILE |
| DIEKMANN, MARK | ADDRESS ON FILE |
| DIEKMANN, MARK LEE | ADDRESS ON FILE |
| DIESBACH, GUILLAUME DE | ADDRESS ON FILE |
| DIETZ, DOMINIK | ADDRESS ON FILE |
| DIETZE, EDWARD DONALD | ADDRESS ON FILE |
| DIFRENCES | DERRICKWILLIAMS3D@GMAILCOM |
| DIGGS, KIRT EVAN | ADDRESS ON FILE |
| DILIGENT HANDS INVEST, LLC | ADDRESS ON FILE |
| DILLON, DAVID P | ADDRESS ON FILE |
| DILLON, DAVID PATRICK | ADDRESS ON FILE |
| DILLON, TIMOTHY | ADDRESS ON FILE |
| DIMORIAKU, BENEDICTA NKECHINYERE | ADDRESS ON FILE |
| DINES, DANIEL | ADDRESS ON FILE |
| DINES, DANIEL | ADDRESS ON FILE |
| DING, YAN ZHI | ADDRESS ON FILE |
| DINGLE JR, CALVIN S | ADDRESS ON FILE |
| DINGLE, CALVIN S., JR | ADDRESS ON FILE |
| DINGLE, DANIEL | ADDRESS ON FILE |
| DINGMAN, ALLAN CARROLL | ADDRESS ON FILE |
| DIRECT REMODELS | BMEISMER@DIRECTREMODELSCOM |
| DIRECTED TR CO | ADDRESS ON FILE |
| DIRKSE-GRAW, HEIDI | ADDRESS ON FILE |
| DITOMMASO, MARY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DITTMER, JR., KARL K | ADDRESS ON FILE |
| DIVERSIFIED ELECTRICAL & MECHANICAL SYST | DMESLLCBUSINESS@GMAILCOM |
| DIXIE GAS COMPANY | DIXIEGAS1957@GMAILCOM |
| DIXON, JOSEPH | ADDRESS ON FILE |
| DLP LENDING FUND | JOHN.HACKETT@DLPCAPITAL.COM; COMPLIANCE@DLPCAPITAL.COM |
| DLP LENDING FUND LLC | ESTHER.MCKEAN@AKERMAN.COM |
| DLP LENDING FUND LLC | ESTHER.MCKEAN@AKERMAN.COM |
| DNR FABRICATION LLC | DNRMAIN@DNRMETALFABCOM |
| DO IT RIGHT MOVERS | SULAIMAN@DOITRIGHTMOVERSCOM |
| DOAN, KEVIN | ADDRESS ON FILE |
| DOBBIN, DANIEL | ADDRESS ON FILE |
| DOBBINS, ELIZABETH ANN | ADDRESS ON FILE |
| DOBBS, TODD LYNN | ADDRESS ON FILE |
| DOCKENDORF, JESSICA | ADDRESS ON FILE |
| DOHERTY, CATHLEEN | ADDRESS ON FILE |
| DOLINSKI, KONRAD | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DOMINGO, FRENALYN | ADDRESS ON FILE |
| DOMPREH, ISAAC | ADDRESS ON FILE |
| DONALD, VALERIA | ADDRESS ON FILE |
| DONALDSON, LEROY | ADDRESS ON FILE |
| DONE RIGHT PLUMBING | PLUMBINGPRO2@GMAILCOM |
| DONG, YAN | ADDRESS ON FILE |
| DONG, YU | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONHAM, DUSTIN TROY | ADDRESS ON FILE |
| DONNELLY, SARAH | ADDRESS ON FILE |
| DONNOHUE, THOMAS | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |
| DONOVAN, MICHAEL | ADDRESS ON FILE |
| DOOBIN, ADRIENNE S. | ADDRESS ON FILE |
| DOOLEY, ADOLPH D | ADDRESS ON FILE |
| DOOLING, EVAN | ADDRESS ON FILE |
| DOPPLER, GREG | ADDRESS ON FILE |
| DORANTES, GERARDO DE LA FUENTE | ADDRESS ON FILE |
| DORLANDO, ALESSANDRO | ADDRESS ON FILE |
| DORN, MICHAEL | ADDRESS ON FILE |
| DORR TO LAKES DEVELOPMENT LLC | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| DORR, WALTER JEFFERY | ADDRESS ON FILE |
| DORRANCE, ETHAN | ADDRESS ON FILE |
| DORRANCE, ETHAN | ADDRESS ON FILE |
| DORRANCE, ETHAN SAMUEL | ADDRESS ON FILE |
| DOSENBERRY, TERRY | ADDRESS ON FILE |
| DOSHI, NITIN | ADDRESS ON FILE |
| DOTY, ALAN | ADDRESS ON FILE |
| DOUCET, MICHAEL LEO | ADDRESS ON FILE |
| DOUGLAS, CHARLES D | ADDRESS ON FILE |
| DOUGLAS, LEROY | ADDRESS ON FILE |
| DOUGLAS, LEROY | ADDRESS ON FILE |
| DOUGLAS, LEROY | ADDRESS ON FILE |
| DOUTT JR., HARRY W | ADDRESS ON FILE |
| DOUTT, HARRY W, JR | ADDRESS ON FILE |
| DOWELL, ADAM | ADDRESS ON FILE |
| DOYLE, KIP | ADDRESS ON FILE |
| DOYLE, KIP | ADDRESS ON FILE |
| DOYLE, KRISTINA L | ADDRESS ON FILE |
| DOZIER, RITA JENKINS | ADDRESS ON FILE |
| DR AIR DUCT INC | DOCTORAIRDUCT2323@GMAILCOM |
| DRAKE, DAVID | ADDRESS ON FILE |
| DRAKE, SCOTT ROSS | ADDRESS ON FILE |
| DRAPEAU, MADELEINE | ADDRESS ON FILE |
| DRAPEAU, MICHAEL | ADDRESS ON FILE |
| DRESEN, JAMES | ADDRESS ON FILE |
| DRESEN, JAMES | ADDRESS ON FILE |
| DREW, STEVE R | ADDRESS ON FILE |
| DREYER, MARK | ADDRESS ON FILE |
| DREYER, MARK | ADDRESS ON FILE |
| DREYFUSS, PETER | ADDRESS ON FILE |
| DRIEVER, MICHAEL | ADDRESS ON FILE |
| DRIEVER, MICHAEL R. & APRIL DRIEVER | ADDRESS ON FILE |
| DRIVER, LAMAR | ADDRESS ON FILE |
| DROPBOX, INC | INVOICES@DROPBOXCOM |
| DRUMGO, RONALD | ADDRESS ON FILE |
| DRUMMOND, EUGENE | ADDRESS ON FILE |
| DRUMMOND, RICHARD | ADDRESS ON FILE |
| DRUMMOND, MONIQUE | ADDRESS ON FILE |
| DRYWALL AND PAINTING | LAREGIA713@GMAILCOM |
| DU, JINGYI | ADDRESS ON FILE |
| DUAN, YI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| DUARTE, BORIS | ADDRESS ON FILE |
| DUBECK, MARK | ADDRESS ON FILE |
| DUDAI, SIMON | ADDRESS ON FILE |
| DUDDU, VENKATA SATYA V SETTY | ADDRESS ON FILE |
| DUDZIAK JR., NORMAN ANTHONY | ADDRESS ON FILE |
| DUENNEBEIL, PETER M | ADDRESS ON FILE |
| DUFF, JON | ADDRESS ON FILE |
| DUFFIE, PARKER | ADDRESS ON FILE |
| DUFOUR JR, GERALD | ADDRESS ON FILE |
| DUKES, VANESSA C. | ADDRESS ON FILE |
| DUKUNDE, CONFIANCE N | ADDRESS ON FILE |
| DULA, FRED P | ADDRESS ON FILE |
| DUMAS, GAETAN | ADDRESS ON FILE |
| DUNAJ, ALLEN | ADDRESS ON FILE |
| DUNCAN, BRAD LEEMON | ADDRESS ON FILE |
| DUNCAN, ERIC | ADDRESS ON FILE |
| DUNCAN, RUSSELL | ADDRESS ON FILE |
| DUNCAN, TERRANCE | ADDRESS ON FILE |
| DUNKLIN, RICHARD | ADDRESS ON FILE |
| DUNLAP, MARK | ADDRESS ON FILE |
| DUNN, MARSHALL | ADDRESS ON FILE |
| DUNSMOOR, DOUGLAS | ADDRESS ON FILE |
| DUONG, LOI | ADDRESS ON FILE |
| DUPONT, ANDREW | ADDRESS ON FILE |
| DUPREE, JOHNNY L. | ADDRESS ON FILE |
| DURAN, HELEN I. | ADDRESS ON FILE |
| DURAN, MICHAEL | ADDRESS ON FILE |
| DURKIN, KATHRYN, AS TRUSTEE | ADDRESS ON FILE |
| DURKIN, WILLIAM | ADDRESS ON FILE |
| DURNIN, MICHAEL G. | ADDRESS ON FILE |
| DURR, SCOTT RYAN | ADDRESS ON FILE |
| DURR, SCOTT RYAN | ADDRESS ON FILE |
| DURUVASAN, SUNIL | ADDRESS ON FILE |
| DUVAL, JIM DUVAL | ADDRESS ON FILE |
| DUVAL, JIM DUVAL | ADDRESS ON FILE |
| DUZON, BESSIE M. | ADDRESS ON FILE |
| DVFV CORP | ADDRESS ON FILE |
| DYER, FARLEE | ADDRESS ON FILE |
| DYJUR, DAVID | ADDRESS ON FILE |
| DYNASTY SERVICES LLC | DYNASTYDELIVERY21@GMAILCOM |
| EAGLE EYE FATHER & SON LLC | ADDRESS ON FILE |
| EASTMAN, CHRISTOPHER (CHRIS) | ADDRESS ON FILE |

| Name | Email |
|---|---|
| EASTMAN, LAURA | ADDRESS ON FILE |
| EASTMAN, LAURA | ADDRESS ON FILE |
| EASTMAN, PAULA | ADDRESS ON FILE |
| ECK, AUGUST VINCENT | ADDRESS ON FILE |
| ECK, AUGUST VINCENT | ADDRESS ON FILE |
| ECK, AUGUST VINCENT | ADDRESS ON FILE |
| ECK, JOHNATHAN | ADDRESS ON FILE |
| ECONOMIC MOWING LLC | ABRAHAM92SAN@GMAILCOM |
| ECR TRADING SOLUTIONS LLC | ADDRESS ON FILE |
| EDEL, NANCY | ADDRESS ON FILE |
| EDEN, HEATHER | ADDRESS ON FILE |
| EDER, REDE | ADDRESS ON FILE |
| EDER, REDE SONNY | ADDRESS ON FILE |
| EDGE POOLS | EDGEPOOLSERVICE@GMAILCOM |
| EDGE, ERIKA | ADDRESS ON FILE |
| EDINBYRD, CHERYL | ADDRESS ON FILE |
| EDMUNDS, PAUL | ADDRESS ON FILE |
| EDWARDS III, JOHN L | ADDRESS ON FILE |
| EDWARDS, DONTAE | ADDRESS ON FILE |
| EDWARDS, JEFFREY M | ADDRESS ON FILE |
| EDWARDS, LUCY | ADDRESS ON FILE |
| EDWARDS, ORVILLE | ADDRESS ON FILE |
| EDWARDS, ORVILLE | ADDRESS ON FILE |
| EDWARDS, SYREETA | ADDRESS ON FILE |
| EE, MARY-ANN | ADDRESS ON FILE |
| EGBUFOAMA, JANE | ADDRESS ON FILE |
| EGGENBERGER, LARRY | ADDRESS ON FILE |
| EHRENPREIS, MEIR | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| EHRHART, MARIE | ADDRESS ON FILE |
| EICHEN, FRANK | ADDRESS ON FILE |
| EICHEN, FRANK | ADDRESS ON FILE |
| EIDLEH, ABDIKERM A. | ADDRESS ON FILE |
| EIDSON, VAUGHN | ADDRESS ON FILE |
| EIS, MANFRED | ADDRESS ON FILE |
| EISELE, BENJAMIN | ADDRESS ON FILE |
| EISENBERG, DANIEL | ADDRESS ON FILE |
| EISENBERG, DANIEL | ADDRESS ON FILE |
| EISENMAN JR., ROBERT | ADDRESS ON FILE |
| EITAN, AMRAM | ADDRESS ON FILE |
| EKE, LAWRENCE | ADDRESS ON FILE |
| EKLUND, PETER HARMON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| EKOVICH, STEVEN | ADDRESS ON FILE |
| EKTENOT GROUP | ADDRESS ON FILE |
| ELAINE WOO | ADDRESS ON FILE |
| ELCANO, FRANCISCO LARRAYOZ | ADDRESS ON FILE |
| ELCHURI, KAVYA | ADDRESS ON FILE |
| ELCHURI, KAVYA | ADDRESS ON FILE |
| ELCHURI, KAVYA | ADDRESS ON FILE |
| ELDER, KENNETH MACK | ADDRESS ON FILE |
| ELHADI, HANADI | ADDRESS ON FILE |
| ELIAS, JUDITH A | ADDRESS ON FILE |
| ELIAS, JUDITH A | ADDRESS ON FILE |
| ELIASSON, LEMOURE | ADDRESS ON FILE |
| ELIATHAMBY KUGANESWARAN ROTH IRA | ADDRESS ON FILE |
| ELITE COMMERCIAL SERVICING | SERVICING@ELITECOMMERCIALSERVICINGCOM; SERVICING@ELITECOMMERCIALSERVICING.COM |
| ELITE PRO BUILDERS LLC | ELITEPROBUILDERS@GMAILCOM |
| ELITE WATER DAMAGE RESTORATION | ACCOUNTING@ELITERWATERDAMAGECOM |
| ELITE WILDLIFE SERVICES | ELITEWILDLIFESERVICES@GMAILCOM |
| ELIZABETH SPISIAK NV TRUST-273036 | ADDRESS ON FILE |
| ELIZALDE, SYLVANA | ADDRESS ON FILE |
| ELK MECHANICALS LLC | ELKREPAIRS12@GMAILCOM |
| ELLER, MATTHEW | ADDRESS ON FILE |
| ELLER, TRACEY | ADDRESS ON FILE |
| ELLICKS, KIM | ADDRESS ON FILE |
| ELLIOT T AND KAREN L DAY CROSBY REVOCABLE TRUST | ADDRESS ON FILE |
| ELLIOT T. AND KAREN L. DAY CROSBY REVOCABLE TRUST | ADDRESS ON FILE |
| ELLIS, AMY | ADDRESS ON FILE |
| ELLIS, ANTOINETTE | ADDRESS ON FILE |
| ELLIS, CALVIIA | ADDRESS ON FILE |
| ELLIS, DYLAN | ADDRESS ON FILE |
| ELLIS, ESTHER | ADDRESS ON FILE |
| ELLIS, GEORGE | ADDRESS ON FILE |
| ELLIS, RAYMOND | ADDRESS ON FILE |
| ELLIS, STEVE | ADDRESS ON FILE |
| ELOMOBOR, RUTH | ADDRESS ON FILE |
| ELTINAY, SARRAH | ADDRESS ON FILE |
| ELWELL, EDITH FAITH | ADDRESS ON FILE |
| ELWING, TERRY | ADDRESS ON FILE |
| EM RENOVATIONS, LLC | MMADRID335@GMAILCOM |
| EMBERSON-BAIN, ASHLEY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| EMERGENCY RESPONSE ASSOCIATES | MARYANN@ERAFIRECOM; MARYANN@ERAFIRE.COM |
| EMERICK, MATTHEW L | ADDRESS ON FILE |
| EMILE, HERBERT | ADDRESS ON FILE |
| EMMERT, CRAIG | ADDRESS ON FILE |
| EMMERT, CRAIG ALAN | ADDRESS ON FILE |
| EMMETT ENTERPRISES LLC | EMMETTENT2018@GMAILCOM; EMMETTENT2018@GMAIL.COM |
| EMNETT, MICHAEL | ADDRESS ON FILE |
| EMUNA ENTERPRISE | ADDRESS ON FILE |
| ENERBANKUSA | TECHSUPPORT@ELYNXCOM |
| ENG, EDWARD F | ADDRESS ON FILE |
| ENGELSEN, NORMAN | ADDRESS ON FILE |
| ENGLISH, JAMES | ADDRESS ON FILE |
| ENGLISH, JAMES H | ADDRESS ON FILE |
| ENOMOTO, MICHAEL | ADDRESS ON FILE |
| ENTRIALGO, PETER | ADDRESS ON FILE |
| ENYART, TRICIA A. | ADDRESS ON FILE |
| ENZ, GIDEON | ADDRESS ON FILE |
| EPIC, RAYMOND | ADDRESS ON FILE |
| EPP, LYNNDELL | ADDRESS ON FILE |
| EPPENSTEIN, HARI | ADDRESS ON FILE |
| EQUINOX POOL AND SPA SERVICES | INFO@EQUINOXPOOLSERVICECOM |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST | ADDRESS ON FILE |
| EQUITY TRUST CO FBO DAVID JOHNSTONE | ADDRESS ON FILE |
| EQUITY TRUST COMPANY FBO DEREK DAGGETT IRA | ADDRESS ON FILE |
| EQUITY TRUST COMPANY FBO DERI CHONG | ADDRESS ON FILE |
| EQUITY TRUST FBO ROBERT HERBERT IRA | ADDRESS ON FILE |
| ERDAN, ELY | ADDRESS ON FILE |
| ERDAN, ELY | ADDRESS ON FILE |
| ERIC LEITCH KEPHART REVOCABLE TRUST | ADDRESS ON FILE |
| ERIC MELANCON M.D. INC | ADDRESS ON FILE |
| ERICK, JOHN | ADDRESS ON FILE |
| ERICK, JOHN | ADDRESS ON FILE |
| ERICSSON, STACEY | ADDRESS ON FILE |
| ERIK, KURT HOLTER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ERNEST TONEY HOME REMODELING AND DESIGN | INFO@ERNESTTONEYHRDCOM |
| ERNST, DAVID | ADDRESS ON FILE |
| ERSKINE, ROMARIO B. | ADDRESS ON FILE |
| ESANGBEDO, AHKERE | ADDRESS ON FILE |
| ESANGBEDO, AHKERE | ADDRESS ON FILE |
| ESCALERA, MARIA MARCELINA | ADDRESS ON FILE |
| ESCANDON, ROGELIO HERNANDEZ | ADDRESS ON FILE |
| ESCOLAR, ORLANDO | ADDRESS ON FILE |
| ESPARZA, RUBEN | ADDRESS ON FILE |
| ESPERA JR, HERMELO | ADDRESS ON FILE |
| ESPINOZA, KELLY | ADDRESS ON FILE |
| ESPINOZA, STEVEN ESPINOZA | ADDRESS ON FILE |
| ESQUIVEL, JONATHAN ANTHONY NUNEZ | ADDRESS ON FILE |
| ESSLINGER, SR., RICHARD E | ADDRESS ON FILE |
| ESTATE OF DARRELL SMITH, THE | ADDRESS ON FILE |
| ESTATE OF ROY H. BRINKMAN | ADDRESS ON FILE |
| ESTATE OF ROY H. BRINKMAN | ADDRESS ON FILE |
| ESTEP, RANDY | ADDRESS ON FILE |
| ESTIGOY, MERCY | ADDRESS ON FILE |
| ESTIGOY, MERCY | ADDRESS ON FILE |
| ESTRADA, ANA | ADDRESS ON FILE |
| ESTRADA, JOSE RAMON | ADDRESS ON FILE |
| ESTRADA, MICHAEL | ADDRESS ON FILE |
| ETC CUSTODIAN FBO DERI CHONG | ADDRESS ON FILE |
| ETC STEPHEN MACNEILL IRA #Z131261 | ADDRESS ON FILE |
| ETIENNE, FRANTZY | ADDRESS ON FILE |
| ETIENNE, FRANTZY | ADDRESS ON FILE |
| ETIENNE, FRANTZY | ADDRESS ON FILE |
| ETIENNE, MICHELINE | ADDRESS ON FILE |
| ETWAROO, RAJENDRA | ADDRESS ON FILE |
| ETWAROO, RAJENDRA R | ADDRESS ON FILE |
| EUELL, JANE ELLEN | ADDRESS ON FILE |
| EUKEL, DEREK CHRISTOPHER | ADDRESS ON FILE |
| EUSTACHE, JAMES | ADDRESS ON FILE |
| EUSTACHE, JAMES | ADDRESS ON FILE |
| EVABEL CAPITAL PARTNERS | ADDRESS ON FILE |
| EVABEL ENTERPRISE SOLUTIONS TRUST | ADDRESS ON FILE |
| EVABEL MANAGEMENT COMPANY EPSP 401K | ADDRESS ON FILE |
| EVANGELISTA, ANACURITA T. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| EVANICK, EDWARD VANCE | ADDRESS ON FILE |
| EVANS JR, WARREN | ADDRESS ON FILE |
| EVANS, BRIAN | ADDRESS ON FILE |
| EVANS, LEE | ADDRESS ON FILE |
| EVANS, LORI | ADDRESS ON FILE |
| EVANS, LORI D | ADDRESS ON FILE |
| EVANS, LORI D | ADDRESS ON FILE |
| EVANS, MARLON | ADDRESS ON FILE |
| EVANS, MARLON | ADDRESS ON FILE |
| EVANS, MICHAEL | ADDRESS ON FILE |
| EVANS, RODNEY G. | ADDRESS ON FILE |
| EVANS, WARREN, JR | ADDRESS ON FILE |
| EVITT, STEVEN D. | ADDRESS ON FILE |
| EWELL, CHRIS AND CORINTHIA DAVIS | ADDRESS ON FILE |
| EWELL, CHRIS | ADDRESS ON FILE |
| EWERS, CRAIG | ADDRESS ON FILE |
| EWING, SHEENA | ADDRESS ON FILE |
| EWING, SHENNA | ADDRESS ON FILE |
| EXPRESS DRAINS | OFFICE@EXPRESSDRAINS.COM |
| EYANSON, ROY A, | ADDRESS ON FILE |
| EYSAUENNE, EMANUEL | ADDRESS ON FILE |
| EZEIFE-UGORJI, OGELUE | ADDRESS ON FILE |
| FADHIL, ABDALA | ADDRESS ON FILE |
| FADHIL, ABDALA | ADDRESS ON FILE |
| FADHIL, HUDA SABIH | ADDRESS ON FILE |
| FADHIL, MUNSIF | ADDRESS ON FILE |
| FADHIL, NADA | ADDRESS ON FILE |
| FADHIL, OMAR | ADDRESS ON FILE |
| FAGALA, JUSTIN L | ADDRESS ON FILE |
| FAGEN, ARTHUR HOWARD | ADDRESS ON FILE |
| FAIR, DAWN | ADDRESS ON FILE |
| FAIRBAIN, MARCUS | ADDRESS ON FILE |
| FAIRBANKS, KRISTINE C. | ADDRESS ON FILE |
| FAIRWEATHER, CHARLES | ADDRESS ON FILE |
| FAJARDO, JORGE SALAS | ADDRESS ON FILE |
| FAK, JOHN | ADDRESS ON FILE |
| FAK, JOHN AND GLENNA | ADDRESS ON FILE |
| FAKHOURY, MATHEW | ADDRESS ON FILE |
| FALSEY, EMMA | ADDRESS ON FILE |
| FAMOUS TATES APPLIANCES | PGORGOGLIONE@FAMOUSTATECOM |
| FAN, HUA | ADDRESS ON FILE |
| FAN, SISSI PING | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FAN, ZHENGYANG | ADDRESS ON FILE |
| FAN, ZHIHONG | ADDRESS ON FILE |
| FAN, ZHIHONG | ADDRESS ON FILE |
| FANG, CHENG CHIEH | ADDRESS ON FILE |
| FANG, FEN | ADDRESS ON FILE |
| FANG, XIE | ADDRESS ON FILE |
| FANG, YI | ADDRESS ON FILE |
| FANG, YUAN | ADDRESS ON FILE |
| FANGFANG, XIE | ADDRESS ON FILE |
| FANGXIA ZHU | ADDRESS ON FILE |
| FARINA HIGTON HOLDINGS UK LTD | ADDRESS ON FILE |
| FARINA, J | ADDRESS ON FILE |
| FARMER, JEFFREY DARRELL | ADDRESS ON FILE |
| FARMER, JEFFREY DARRELL | ADDRESS ON FILE |
| FARMER, THANE S. | ADDRESS ON FILE |
| FARMER, YUBEI | ADDRESS ON FILE |
| FARMERS SUPPLY COOPERATIVE | VIVIAN@FARMERSSC.COM |
| FARNET III, MAURICE J | ADDRESS ON FILE |
| FARR JR, SHERMAN | ADDRESS ON FILE |
| FARRAR, THOMAS C. | ADDRESS ON FILE |
| FARRELL, MICHAEL | ADDRESS ON FILE |
| FARRELL, MITCHELL | ADDRESS ON FILE |
| FARRELLY, ASHLEY | ADDRESS ON FILE |
| FARRELLY, ASHLEY | ADDRESS ON FILE |
| FARRIN, ALISON | ADDRESS ON FILE |
| FARRO, CLAUDINE ANGELA | ADDRESS ON FILE |
| FATA, LISA | ADDRESS ON FILE |
| FATIMA, JALALUDEN SYED | ADDRESS ON FILE |
| FAUST, ANTHONY | ADDRESS ON FILE |
| FAUST, ANTHONY | ADDRESS ON FILE |
| FAUST, ANTHONY | ADDRESS ON FILE |
| FAZZINO, DARREN | ADDRESS ON FILE |
| FCI LENDER SERVICES, INC | CUSTOMERSERVICE@TRUSTFCICOM; CUSTOMERSERVICE@MYFCI.COM |
| FEARHEILEY, MICHAEL | ADDRESS ON FILE |
| FEARHEILEY, MICHAEL L | ADDRESS ON FILE |
| FEDORA, LINDA | ADDRESS ON FILE |
| FEDORA, LINDA | ADDRESS ON FILE |
| FEDROWITZ, WALTER | ADDRESS ON FILE |
| FEELEY, TIMOTHY | ADDRESS ON FILE |
| FEENAN, CODY | ADDRESS ON FILE |
| FEENSTRA, GRANT | ADDRESS ON FILE |
| FEI, KAIWEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FEI, KAIWEN | ADDRESS ON FILE |
| FEINROTH, SIMCHA | ADDRESS ON FILE |
| FEIST, CODY | ADDRESS ON FILE |
| FEIST, GERARD C | ADDRESS ON FILE |
| FEIST, GERARD C | ADDRESS ON FILE |
| FELDER, CORDELL | ADDRESS ON FILE |
| FELDER, CORDELL LEMAR | ADDRESS ON FILE |
| FELICH, AUSTIN | ADDRESS ON FILE |
| FELT, RANEY | ADDRESS ON FILE |
| FEMA | FEMA-R1-INFO@FEMA.DHS.GOV |
| FENDER, JASON | ADDRESS ON FILE |
| FENE, GERLINDA | ADDRESS ON FILE |
| FENG, JIN | ADDRESS ON FILE |
| FENWICK III, GEORGE | ADDRESS ON FILE |
| FENWICK, DANTE | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERGUSON, MATTHEW | ADDRESS ON FILE |
| FERGUSON, MATTHEW E. | ADDRESS ON FILE |
| FERGUSON, MATTHEW E. | ADDRESS ON FILE |
| FERGUSON, LORI | ADDRESS ON FILE |
| FERMIN JR., ALEX G. | ADDRESS ON FILE |
| FERMIN JR., ALEX G. | ADDRESS ON FILE |
| FERNANDER, CANDICE | ADDRESS ON FILE |
| FERNANDEZ, FRANCISCO | ADDRESS ON FILE |
| FERREIRO, ROBERTO | ADDRESS ON FILE |
| FERREIRO, ROBERTO | ADDRESS ON FILE |
| FERRIS, CHAD | ADDRESS ON FILE |
| FERRIS, MARK | ADDRESS ON FILE |
| FERRIS, MARK | ADDRESS ON FILE |
| FERRO, JOHN | ADDRESS ON FILE |
| FERRUGIA MECHANICAL | FERRUGIA2@GMAILCOM |
| FERSHLEISER, JEREMY LYLE | ADDRESS ON FILE |
| FERSHLEISER, SCOTT | ADDRESS ON FILE |
| FESIK, JAMES | ADDRESS ON FILE |
| FETROW, ERIC A | ADDRESS ON FILE |
| FICK, LINDA | ADDRESS ON FILE |
| FIDELITY MANAGEMENT TRUST | ADDRESS ON FILE |
| FIDELITY NATIONAL TITLE | NATALIECOLLINS@FNFCOM |
| FIED, MICHAEL | ADDRESS ON FILE |
| FIED, MICHAEL | ADDRESS ON FILE |
| FIELD-POLLARD, BASIL | ADDRESS ON FILE |
| FIELDS, CHRISTOPHER RAY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FIELDS, JESSICA | ADDRESS ON FILE |
| FIERRO, RICHARD ANTHONY | ADDRESS ON FILE |
| FIG 25, LLC FBO SEC PTY | AR@FIGADVISORS.COM |
| FIGGINS, CAMERON | ADDRESS ON FILE |
| FIGGINS, CAMERON J. | ADDRESS ON FILE |
| FIGUEROA, FREDDY | ADDRESS ON FILE |
| FILATOVA, NATALIIA | ADDRESS ON FILE |
| FILATOVA, NATALIIA | ADDRESS ON FILE |
| FILES, TODD | ADDRESS ON FILE |
| FILLINGIM, LANE J | ADDRESS ON FILE |
| FILLINGIM, LAURA R. | ADDRESS ON FILE |
| FILLMORE, DAVID | ADDRESS ON FILE |
| FILLMORE, DAVID B | ADDRESS ON FILE |
| FILORAMO, MICHAEL | ADDRESS ON FILE |
| FIND A CONTRACTOR, INC | EYAL@FINDINGACONTRACTORCOM |
| FINDORA, AARONNEIL | ADDRESS ON FILE |
| FINDORA, AARONNEIL | ADDRESS ON FILE |
| FINE FINISH HOMES LLC | ADDRESS ON FILE |
| FINER THINGS SECURITY LLC | BRUCELAMAROO7@GMAILCOM |
| FINLAYSON, BRADLEY | ADDRESS ON FILE |
| FINLAYSON, BRADLEY | ADDRESS ON FILE |
| FINLAYSON, CHRISTOPHER | ADDRESS ON FILE |
| FINLAYSON, DON | ADDRESS ON FILE |
| FINLAYSON, DON | ADDRESS ON FILE |
| FINLEY, TEELA | ADDRESS ON FILE |
| FINNEGAN | ADDRESS ON FILE |
| FIRST CITIZENS BANK & TRUST COMPANY | BNKECF-COLNATIONAL@WELTMAN.COM |
| FIRST REHAB BILLING | DRAWS@ALPHATECHLENDINGCOM |
| FIRST RELIABLE MAINTENANCE | WORKORDERS@FIRSTRELIABLEMAINTENANCECOM |
| FISHER, EUGENE | ADDRESS ON FILE |
| FISHER, ROXANNE RENEE | ADDRESS ON FILE |
| FISHER, DAVID | ADDRESS ON FILE |
| FISHTOWN ROOFING | MIKEWENEY@YAHOOCOM |
| FISK, SHELIA R | ADDRESS ON FILE |
| FISKE III, RONALD L | ADDRESS ON FILE |
| FISKE, RONALD | ADDRESS ON FILE |
| FITTS, AUSTIN | ADDRESS ON FILE |
| FITTS, AUSTIN G. | ADDRESS ON FILE |
| FITZSIMMONS, BENJAMIN | ADDRESS ON FILE |
| FITZSIMMONS, THOMAS E | ADDRESS ON FILE |
| FIUMARA, COLLEEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FL-AIR HEATING & COOLING | ADMIN@FLAIRHVACCOM |
| FLAMMER, LINDSAY | ADDRESS ON FILE |
| FLAMMER, LINDSAY | ADDRESS ON FILE |
| FLAVA FOODS INC | ADDRESS ON FILE |
| FLAX, MICHAEL | ADDRESS ON FILE |
| FLEEMAN, TEELA | ADDRESS ON FILE |
| FLEMINGS, KIARA | ADDRESS ON FILE |
| FLEMING-WOOD, DAVID | ADDRESS ON FILE |
| FLETCHER, MYRON | ADDRESS ON FILE |
| FLETCHER, NECRECIA | ADDRESS ON FILE |
| FLEWELLEN, BOBBY | ADDRESS ON FILE |
| FLIKEID, WILLIAM ERLE | ADDRESS ON FILE |
| FLOOR & DECOR | CUSTOMERCARE@EMAILFLOORANDDECORCOM |
| FLORENTINE, ROBERT | ADDRESS ON FILE |
| FLORES, MANUEL | ADDRESS ON FILE |
| FLORIDA DEPT OF REVENUE | EMAILDOR@FLORIDAREVENUE.COM |
| FLORIDA SECURE WINDOWS & DOORS | INFO@FLORIDASECUREDCOM |
| FLOWERS, SUMMER | ADDRESS ON FILE |
| FLOYD, RUSSEL | ADDRESS ON FILE |
| FLOYD, RUSSELL | ADDRESS ON FILE |
| FLOYD, TENNA | ADDRESS ON FILE |
| FLYNN, JUSTIN HOWARD | ADDRESS ON FILE |
| FMLY LUV LLC | ADDRESS ON FILE |
| FNA 8, LLC | JIMF@FIRSTNATIONALASSETS.COM |
| FOCUS, ALEXANDER BAHARI | ADDRESS ON FILE |
| FOGT, TRAVIS BLAKE | ADDRESS ON FILE |
| FOK, AGNES KWAN | ADDRESS ON FILE |
| FOLCK, AMY L. | ADDRESS ON FILE |
| FOLEY, MARIA | ADDRESS ON FILE |
| FOLLETT, ROGER PAUL | ADDRESS ON FILE |
| FOLTZ, LARRY E. | ADDRESS ON FILE |
| FONROSE, DAPHNEY | ADDRESS ON FILE |
| FONVERGNE-BARNER, ELIZABETH | ADDRESS ON FILE |
| FOOTE, ANGELETTE | ADDRESS ON FILE |
| FOOTHILL SURVEYING INC | JAIME@FOOTHILLSURVEYINGCOM |
| FOOTHILL SURVEYING INC. | JAIME@FOOTHILLSURVEYFIONOGT.COM |
| FORBES, JUDY-ANN HARRIS | ADDRESS ON FILE |
| FORBES, MICHAEL S. | ADDRESS ON FILE |
| FORD, BRUCE | ADDRESS ON FILE |
| FORD, CHRISTOPHER MARK | ADDRESS ON FILE |
| FORD, JULIAN | ADDRESS ON FILE |
| FORD, KEVIN F. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FORD, MARK STEPHEN | ADDRESS ON FILE |
| FORD, RANDY | ADDRESS ON FILE |
| FORD, SAVITTA | ADDRESS ON FILE |
| FORD, SAVITTA ROCHELLE | ADDRESS ON FILE |
| FORD, WILLIAM C | ADDRESS ON FILE |
| FORDHAM, CRYSTAL | ADDRESS ON FILE |
| FOREMAN, DEBORAH DEVARY | ADDRESS ON FILE |
| FORGA, RUSSELL ALLEN | ADDRESS ON FILE |
| FORSTER, ZAINABA | ADDRESS ON FILE |
| FORTILUS, CARIDAD | ADDRESS ON FILE |
| FORTIN, FRANCIS | ADDRESS ON FILE |
| FORTIN, FRANK B | ADDRESS ON FILE |
| FORTIN, FRANCIS B | ADDRESS ON FILE |
| FORWARD, DENNIS JAMES | ADDRESS ON FILE |
| FOSS, ARTHUR | ADDRESS ON FILE |
| FOSS, TIMOTHY | ADDRESS ON FILE |
| FOSS, TIMOTHY | ADDRESS ON FILE |
| FOSSO, STEVE KAMGA | ADDRESS ON FILE |
| FOSTER, DAN | ADDRESS ON FILE |
| FOSTER, KERMIT | ADDRESS ON FILE |
| FOSTER, RANDY | ADDRESS ON FILE |
| FOTI, ANTHONY M | ADDRESS ON FILE |
| FOTUE, DOMINIQUE DEFO | ADDRESS ON FILE |
| FOULKES, SAMANTHA | ADDRESS ON FILE |
| FOUNTAIN, JAYMISON ANDREW | ADDRESS ON FILE |
| FOURNIER, DEBRA | ADDRESS ON FILE |
| FOURNIER, KRYSTELLE | ADDRESS ON FILE |
| FOUTS, RONALD | ADDRESS ON FILE |
| FOX, RONALD | ADDRESS ON FILE |
| FOX, WENDY JEAN | ADDRESS ON FILE |
| FOYER, RASMUS LEO | ADDRESS ON FILE |
| FPL | ISABEL.MORALES@FPL.COM |
| FRADELIS, MICHAEL JAMES | ADDRESS ON FILE |
| FRALICK, RANDY ALLEN | ADDRESS ON FILE |
| FRANCESCA RUSH | ADDRESS ON FILE |
| FRANCIS, AMERICA J. | ADDRESS ON FILE |
| FRANCIS, JOSEPH | ADDRESS ON FILE |
| FRANKLIN, JOE | ADDRESS ON FILE |
| FRANKLIN, WILLIE, SR. | ADDRESS ON FILE |
| FRANSEN, PETER | ADDRESS ON FILE |
| FRANZEN, HEIKE H | ADDRESS ON FILE |
| FRANZMAN, JULIAN MICHAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| FRASIER, ANTONIO | ADDRESS ON FILE |
| FRC CONSTRUCTION | FRANCISCOARG1@YAHOOCOMBR |
| FREDA REESE, TERRANCE REESE | ADDRESS ON FILE |
| FREDRICK, MARVIN | ADDRESS ON FILE |
| FREDRICK, MARVIN | ADDRESS ON FILE |
| FREDRICKSON, KURT D. | ADDRESS ON FILE |
| FREED, HARRIS | ADDRESS ON FILE |
| FREEDLE, GEORGE | ADDRESS ON FILE |
| FREEDOM PROPERTIES 307 LLC | ADDRESS ON FILE |
| FREEDOM SPRINKLERS, LLC | FREEDOMSPRINKLERS@GMAILCOM |
| FREELAND, SHAMEL | ADDRESS ON FILE |
| FREELAND, SHAMEL | ADDRESS ON FILE |
| FREELING, ARIELLE | ADDRESS ON FILE |
| FREEMAN-KLAJA, TERRI | ADDRESS ON FILE |
| FREGOSO, GUSTAVO RAMIREZ | ADDRESS ON FILE |
| FREGOSO, HECTOR | ADDRESS ON FILE |
| FRENCH, RAYMOND | ADDRESS ON FILE |
| FRENCH, WALKER | ADDRESS ON FILE |
| FRESH WIND INNOVATIONS, LLC | ADDRESS ON FILE |
| FREUND, CURT | ADDRESS ON FILE |
| FREY, SUSAN ELAINE | ADDRESS ON FILE |
| FRIEBERG, EDWARD C. | ADDRESS ON FILE |
| FRIESE, DONNA DEBORAH | ADDRESS ON FILE |
| FRIESEN, JOHN | ADDRESS ON FILE |
| FRIESEN, LOUIS | ADDRESS ON FILE |
| FRIESEN, SCOTT | ADDRESS ON FILE |
| FRIESEN, LOUIS | ADDRESS ON FILE |
| FRISBEE, RONNIE J. | ADDRESS ON FILE |
| FRITTS JR, HOLLIS | ADDRESS ON FILE |
| FRYE, TIMOTHY | ADDRESS ON FILE |
| FRYER, DON | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FUENTES, CHRISTOPHER | ADDRESS ON FILE |
| FUENTES, CHRISTOPHER | ADDRESS ON FILE |
| FUENTES, DEBRA | ADDRESS ON FILE |
| FUJIMOTO, ALLEN AKIO | ADDRESS ON FILE |
| FUKUNAGA, NAOKO | ADDRESS ON FILE |
| FULCHER, DEMARIO | ADDRESS ON FILE |
| FULKERSON, JEFFREY | ADDRESS ON FILE |
| FULLER ELECTRIC | FULLERELECTRIC91@GMAILCOM |

| Name | Email |
|---|---|
| FULLER, CHARLES | ADDRESS ON FILE |
| FULLER, CHARLES FULLER | ADDRESS ON FILE |
| FUNCHES, MAURICE | ADDRESS ON FILE |
| FUNDPALITY 2025 LLC | FLORIDA@PINEVALLEYRE.COM |
| FUNDWISE LEGAL PLLC | INFORMATION@FUNDWISELEGAL.COM |
| FUQUA, CHRIS | ADDRESS ON FILE |
| FUQUA, TYESSA | ADDRESS ON FILE |
| FUQUA, CHRIS | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, ALYSSA | ADDRESS ON FILE |
| FURUKAWA, TYLER | ADDRESS ON FILE |
| FURUKAWA, TYLER | ADDRESS ON FILE |
| FYE, EDWARD | ADDRESS ON FILE |
| FYFFE, CHADROY | ADDRESS ON FILE |
| FYFFE, ERLINE | ADDRESS ON FILE |
| GABRIEL, LYZ | ADDRESS ON FILE |
| GABRIEL, OMAR LEMTD | ADDRESS ON FILE |
| GABRIEL-PHILLIPS, LYSBIA | ADDRESS ON FILE |
| GADE, LAURA | ADDRESS ON FILE |
| GADIRAJU, MADHURI | ADDRESS ON FILE |
| GADIRAJU, PRASAD | ADDRESS ON FILE |
| GADIRAJU, PRASAD | ADDRESS ON FILE |
| GADSON, JOSEPH | ADDRESS ON FILE |
| GAER, JEFFREY | ADDRESS ON FILE |
| GAER, JEFFREY J | ADDRESS ON FILE |
| GAETANO, ZACHARY | ADDRESS ON FILE |
| GAETANO, ZACHARY | ADDRESS ON FILE |
| GAGNON, ANNITA | ADDRESS ON FILE |
| GAHAGAN, MARA | ADDRESS ON FILE |
| GAHAGAN, MARA | ADDRESS ON FILE |
| GAINDER, JACK E | ADDRESS ON FILE |
| GAINES, LYRONDRA | ADDRESS ON FILE |
| GALCRETE CONCRETE INC | KDEVINE211@GMAILCOM |
| GALLETTE, ALAUNDA THERESA | ADDRESS ON FILE |
| GALLICHIO, RON T. | ADDRESS ON FILE |
| GALLION, ERNEST SCOTT | ADDRESS ON FILE |
| GALLUP, BRADLEY | ADDRESS ON FILE |
| GALVAN, EDRALIN | ADDRESS ON FILE |
| GALVIN-WHITE, MICHELE | ADDRESS ON FILE |
| GALVIN-WHITE, MICHÈLE L. | ADDRESS ON FILE |
| GAMBINO, TARA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GAMBINO, TARA | ADDRESS ON FILE |
| GAMM, CHRISTOPHER | ADDRESS ON FILE |
| GANDHI, MAULIK | ADDRESS ON FILE |
| GANDHI, RITESH | ADDRESS ON FILE |
| GANDRE, TEJAS | ADDRESS ON FILE |
| GANGARAJU, SOMA SEKHAR | ADDRESS ON FILE |
| GANIAT, ADEKANMBI TAIWO | ADDRESS ON FILE |
| GANIAT, ADEKANMBI TAIWO | ADDRESS ON FILE |
| GANJI, RAJESH KUMAR | ADDRESS ON FILE |
| GANT, KATHRYN | ADDRESS ON FILE |
| GANTA, SUSHEEL | ADDRESS ON FILE |
| GANTA, SUSHEEL | ADDRESS ON FILE |
| GANTAREDDY, SUSHEEL | ADDRESS ON FILE |
| GAO, MEI QIN | ADDRESS ON FILE |
| GAO, MEIQIN | ADDRESS ON FILE |
| GAO, QIANMING | ADDRESS ON FILE |
| GARCIA, AMERICA STEPHANIA QUINTERO | ADDRESS ON FILE |
| GARCIA, ANA GABRIELA | ADDRESS ON FILE |
| GARCIA, BRAULIO JUAREZ | ADDRESS ON FILE |
| GARCIA, ENRIQUE | ADDRESS ON FILE |
| GARCIA, IGNACIO | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, RAY | ADDRESS ON FILE |
| GARCIA, YAMELY | ADDRESS ON FILE |
| GARCIA, YAMELY | ADDRESS ON FILE |
| GARCONVIL, NADEGE | ADDRESS ON FILE |
| GARDNER, CRAIG | ADDRESS ON FILE |
| GARDNER, JEFFREY | ADDRESS ON FILE |
| GARDNER, TARA | ADDRESS ON FILE |
| GARDNER, JEFFREY J | ADDRESS ON FILE |
| GARDNER, TIMOTHY | ADDRESS ON FILE |
| GARG, NARESH | ADDRESS ON FILE |
| GARMAX LLC | ADDRESS ON FILE |
| GARMAX LLC - AJE | ADDRESS ON FILE |
| GARNER, DORA C | ADDRESS ON FILE |
| GARNER, LYNN H | ADDRESS ON FILE |
| GARNER, STUART JAMES | ADDRESS ON FILE |
| GARRETT, ANDREAS | ADDRESS ON FILE |
| GARRETT, CHRISTIAN | ADDRESS ON FILE |
| GARRETT, GENE | ADDRESS ON FILE |
| GARRETT, GENE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GARRETT, ROBERT | ADDRESS ON FILE |
| GARRETT, ROBERT | ADDRESS ON FILE |
| GARRETT-STATE, ROBIN | ADDRESS ON FILE |
| GARRIDO, VICKY | ADDRESS ON FILE |
| GARRISON, TIMOTHY J. | ADDRESS ON FILE |
| GARTH WILLIAMS | ADDRESS ON FILE |
| GARTMAN, JUSTIN | ADDRESS ON FILE |
| GARTNER, MICHAEL | ADDRESS ON FILE |
| GARVIN, BRIAN | ADDRESS ON FILE |
| GARY, JODY LEE | ADDRESS ON FILE |
| GARY, BISHOP W | ADDRESS ON FILE |
| GARY, ROBIN L | ADDRESS ON FILE |
| GASCA, ALAN ANTONIO ROBLERO | ADDRESS ON FILE |
| GASKINS, DEBORAH A | ADDRESS ON FILE |
| GASPARD, DARRY | ADDRESS ON FILE |
| GASPARD, LAURA | ADDRESS ON FILE |
| GASPARD, LAURA | ADDRESS ON FILE |
| GASPER, LORINA | ADDRESS ON FILE |
| GASSER, MARY BETH | ADDRESS ON FILE |
| GASTLER, KALE | ADDRESS ON FILE |
| GAUDIOSO, MARIE | ADDRESS ON FILE |
| GAUGER, JEFFREY | ADDRESS ON FILE |
| GAUGHAN, THOMAS | ADDRESS ON FILE |
| GAUGHAN, THOMAS | ADDRESS ON FILE |
| GAUMITZ, LYN | ADDRESS ON FILE |
| GAUMITZ, LYN | ADDRESS ON FILE |
| GAUMITZ, LYN | ADDRESS ON FILE |
| GAY, DARRICK | ADDRESS ON FILE |
| GAYLE, KELIA | ADDRESS ON FILE |
| GAYMAN, GEORGE | ADDRESS ON FILE |
| GAYTON, TABETHA | ADDRESS ON FILE |
| GAYTON, ELLEN E | ADDRESS ON FILE |
| GAYTON, TABETHA L | ADDRESS ON FILE |
| GAYTON, VAN B | ADDRESS ON FILE |
| GD PROPERTY MANAGEMENT, INC | GEORGEQUINTANA213@GMAILCOM |
| GDP | GLOBALDIAMONDPROS@GMAILCOM |
| GEAR, HAROLD EPHGRAVE | ADDRESS ON FILE |
| GEFFERS, THOMAS | ADDRESS ON FILE |
| GEHRIG, JOSEF | ADDRESS ON FILE |
| GEIKEN, CHAD DEAN | ADDRESS ON FILE |
| GEISSBUHLER, BRIAN | ADDRESS ON FILE |
| GELHAUS, RON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GELHAUS, RON | ADDRESS ON FILE |
| GELROTH, JOHN | ADDRESS ON FILE |
| GEM COUNTY TAX COLLECTOR | MKEENE@COGEMIDUS |
| GEM COUNTY TREASURER | TREASURER@CO.GEM.ID.US; MKEENE@CO.GEM.ID.US |
| GENG, HOWARD | ADDRESS ON FILE |
| GENIS, TIMOTHY | ADDRESS ON FILE |
| GEORGE, ANDREW | ADDRESS ON FILE |
| GEORGE, JASON | ADDRESS ON FILE |
| GEORGE, JEREMIAH ANTHONY | ADDRESS ON FILE |
| GEORGE, MATHEW | ADDRESS ON FILE |
| GEORGE, TERRY L. | ADDRESS ON FILE |
| GEORGE, TERRY L. | ADDRESS ON FILE |
| GEORGES HOME IMPROVEMENT SERVICES | GEORGESHOMEIMPROVEMENT1@GMAILCOM |
| GEOVERA SPECIALTY INSURANCE COMPANY | INFO@GEOVERASPECIALTYCOM; INFO@GEOVERASPECIAGLTEYO.COM |
| GERACI, VICTOR | ADDRESS ON FILE |
| GERAGHTY, ROBERT J | ADDRESS ON FILE |
| GERAGHTY, ROBERT JOSEPH | ADDRESS ON FILE |
| GERBER, ANALIZA S | ADDRESS ON FILE |
| GERBER, ROLLAND | ADDRESS ON FILE |
| GERHARDS APPLIANCE | RSAYLOR@GERHARDSAPPLIANCECOM |
| GERINGER, TROY RICHARD | ADDRESS ON FILE |
| GERRY, GREGORY | ADDRESS ON FILE |
| GETAHUN, DABULA | ADDRESS ON FILE |
| GHIMIRE, SAUGAT | ADDRESS ON FILE |
| GIAMMARINO, JENNIFER MARIE | ADDRESS ON FILE |
| GIBSON JR, JOHNNIE L | ADDRESS ON FILE |
| GIBSON, BRIAN KEITH | ADDRESS ON FILE |
| GIBSON, JACK | ADDRESS ON FILE |
| GIBSON, JACK JOHN | ADDRESS ON FILE |
| GIBSON, JAMES | ADDRESS ON FILE |
| GIBSON, JAMES | ADDRESS ON FILE |
| GIBSON, WILLIAM | ADDRESS ON FILE |
| GIBSON, TIMOTHY | ADDRESS ON FILE |
| GIDDINGS, KALVIN | ADDRESS ON FILE |
| GIFIS, STEVEN H | ADDRESS ON FILE |
| GILBERT, ANDREW MICHAEL | ADDRESS ON FILE |
| GILDIN, JAHDEA | ADDRESS ON FILE |
| GILL, REGINALD | ADDRESS ON FILE |
| GILLA, SUNIL KUMAR | ADDRESS ON FILE |
| GILLARD, CARNECIA | ADDRESS ON FILE |
| GILLARD, CARNECIA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GILLIAM, FRANK | ADDRESS ON FILE |
| GILLICK, JERRY | ADDRESS ON FILE |
| GILLICK, JERRY | ADDRESS ON FILE |
| GILLICK, JERRY | ADDRESS ON FILE |
| GILLMAN, MEREDITH G | ADDRESS ON FILE |
| GILMAN, JOSHUA | ADDRESS ON FILE |
| GILPIN, BEVERLY | ADDRESS ON FILE |
| GIOVANNIELLI, LOUIS | ADDRESS ON FILE |
| GIRARD, ZACHARY | ADDRESS ON FILE |
| GIRISH, RAJ | ADDRESS ON FILE |
| GITSIT SOLUTIONS, LLC, ET AL | BKNOTIFICATIONS@GHIDOTTIBERGER.COM |
| GITSIT SOLUTIONS, LLC, ET AL | BANKRUPTCY@GITSITUSA.COM |
| GIUDICI, GIULIANO | ADDRESS ON FILE |
| GIVENS, JOYCE | ADDRESS ON FILE |
| GL ELECTRIC | GLELECTRICAL77@GMAILCOM |
| GLANKLER BROWN, PLLC | JHOROWITZ@GLANKLERCOM |
| GLASPIE, MIKELE | ADDRESS ON FILE |
| GLASS POOL | CONTACT@GLASSPOOLCOCOM |
| GLASSCOCK, SCOTT A | ADDRESS ON FILE |
| GLASSPRO SERVICES INC | SALES@GLASSPROTAMPACOM; SALES@GLASSPROTAMGPALA.COM |
| GLATTERER JR, MILTON (SKEET) | ADDRESS ON FILE |
| GLEASON, CHRIS M | ADDRESS ON FILE |
| GLOBAL LENDING SERVICES | STEVETHIBODEAU@GLSLLC.COM |
| GLONEK, LORI | ADDRESS ON FILE |
| GLONEK, LORI | ADDRESS ON FILE |
| GLOUCESTER CO BOARD OF TAXATION | CBLACK@CO.GLOUCESTER.NJ.US |
| GLOVER, JOHN DAVID | ADDRESS ON FILE |
| GLOVER, LYDIE | ADDRESS ON FILE |
| GOAD, BONITA | ADDRESS ON FILE |
| GOAD, NATE | ADDRESS ON FILE |
| GOAD, NATHAN | ADDRESS ON FILE |
| GOBER, KEMOTHY | ADDRESS ON FILE |
| GOBRAN, HANI | ADDRESS ON FILE |
| GODEN, PHILIP | ADDRESS ON FILE |
| GODFREY, STEPHEN E. | ADDRESS ON FILE |
| GODWIN, FAYEOFORI | ADDRESS ON FILE |
| GOESSLING JR., KENNETH V. | ADDRESS ON FILE |
| GOFFINET, SHAWN | ADDRESS ON FILE |
| GOFFINET, SHAWN | ADDRESS ON FILE |
| GOFFINET, SHAWN & SARAH | ADDRESS ON FILE |
| GOHIL, RAMESH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GOHIL, RAMESH C. | ADDRESS ON FILE |
| GOHR, TOREY KYLE | ADDRESS ON FILE |
| GOINS, KEITH | ADDRESS ON FILE |
| GOLD STAR TRUST COMPANY | ADDRESS ON FILE |
| GOLD, JEREMY | ADDRESS ON FILE |
| GOLDEN STARR ASIAN FOOD INC | ADDRESS ON FILE |
| GOLDEN SUNSET SERVICES INC | ADDRESS ON FILE |
| GOLDEN, EVA | ADDRESS ON FILE |
| GOLDER, DERRICK | ADDRESS ON FILE |
| GOLDER, DERRICK | ADDRESS ON FILE |
| GOLSON, CHARINA S | ADDRESS ON FILE |
| GOLTL, MICHAEL | ADDRESS ON FILE |
| GOLWITZER, SUSAN M | ADDRESS ON FILE |
| GOMES, EDSON | ADDRESS ON FILE |
| GOMEZ AJE, JENNY | ADDRESS ON FILE |
| GOMEZ, JAIRO | ADDRESS ON FILE |
| GOMEZ, JOSE AMILCAR CHAN | ADDRESS ON FILE |
| GOMEZ, JOSE FELIPE | ADDRESS ON FILE |
| GOMEZ, JOSE R | ADDRESS ON FILE |
| GOMEZ, SERGIO | ADDRESS ON FILE |
| GONCALVES, KALINKA GIULIANA DE OLIVEIRA | ADDRESS ON FILE |
| GONCAR, MICHAEL | ADDRESS ON FILE |
| GONCAR, MICHAEL | ADDRESS ON FILE |
| GONDA, ROY | ADDRESS ON FILE |
| GONDA, ROY | ADDRESS ON FILE |
| GONDAL, ZAMIR | ADDRESS ON FILE |
| GONG, CHENG BANG | ADDRESS ON FILE |
| GONG, CHENG BANG | ADDRESS ON FILE |
| GONG-CHUN, MICHAEL | ADDRESS ON FILE |
| GONZALES, CYNTHIA | ADDRESS ON FILE |
| GONZALES, MARY | ADDRESS ON FILE |
| GONZALES, MARY | ADDRESS ON FILE |
| GONZALES, SONIA | ADDRESS ON FILE |
| GONZALEZ MARTINEZ, MAURICIO | ADDRESS ON FILE |
| GONZALEZ, ALLAN | ADDRESS ON FILE |
| GONZALEZ, ANTONIO | ADDRESS ON FILE |
| GONZALEZ, ELIZABETH | ADDRESS ON FILE |
| GONZALEZ, GISELA | ADDRESS ON FILE |
| GONZALEZ, GUARI | ADDRESS ON FILE |
| GONZALEZ, JOHN LEON | ADDRESS ON FILE |
| GONZALEZ, JOHN LEON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GONZALEZ, JUAN JOSE ROSELL | ADDRESS ON FILE |
| GONZALEZ, MAURICIO | ADDRESS ON FILE |
| GONZALEZ, JOHN & OLGA | ADDRESS ON FILE |
| GOODCHILD-WATSON, KENTWON | ADDRESS ON FILE |
| GOODCHILD-WATSON, KENTWON MAURICE | ADDRESS ON FILE |
| GOODE, MARJIE | ADDRESS ON FILE |
| GOODE, MARJIE | ADDRESS ON FILE |
| GOODEN, SHANE | ADDRESS ON FILE |
| GOODEN, TROY CHRISTOPHER | ADDRESS ON FILE |
| GOODMAN PLUMBING | GOODMANPLUMBERS@GMAILCOM |
| GOODMAN, AARON | ADDRESS ON FILE |
| GOODMAN, ROBERT C | ADDRESS ON FILE |
| GOODMAN, ROBERT C | ADDRESS ON FILE |
| GOODNER, MELVIN | ADDRESS ON FILE |
| GOODWIN RECRUITING | ACCOUNTING@GOODWINRECRUITINGCOM |
| GOODWIN, CRYSTAL | ADDRESS ON FILE |
| GOOGLE LLC | VANDERMARKJ@WHITEANDWILLIAMS.COM |
| GOOHS, JAMES R. | ADDRESS ON FILE |
| GORDIAN, JOSE | ADDRESS ON FILE |
| GORDON, RICHARD ALLEN | ADDRESS ON FILE |
| GORDON, WILLIAM | ADDRESS ON FILE |
| GORMAN, KATHY | ADDRESS ON FILE |
| GOSHAY, DAREN | ADDRESS ON FILE |
| GOSTON, JANET | ADDRESS ON FILE |
| GOTTWALT, PAUL | ADDRESS ON FILE |
| GOUGH, DOUGLAS A. | ADDRESS ON FILE |
| GOULD, MICHAEL | ADDRESS ON FILE |
| GOULD, MICHAEL | ADDRESS ON FILE |
| GOURLAY JR, LAWRENCE | ADDRESS ON FILE |
| GOVEA, TOMAS | ADDRESS ON FILE |
| GOWDA, RAMAKRISHNA | ADDRESS ON FILE |
| GOYAL, ANAND | ADDRESS ON FILE |
| GOYAL, TARUN | ADDRESS ON FILE |
| GOYAL, TARUN | ADDRESS ON FILE |
| GOYZUETA, LESLIE | ADDRESS ON FILE |
| GRABOWSKA, TEDDI | ADDRESS ON FILE |
| GRACE IV, CHARLES MERRITT | ADDRESS ON FILE |
| GRACIA, JOSEPH | ADDRESS ON FILE |
| GRAHAM MANAGEMENT | EGUTIERREZ@GRAHAMMANAGEMENTHOUSTONCOM |
| GRAHAM, JONATHAN | ADDRESS ON FILE |
| GRAHIL CONSULTING LLC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GRAHIL CONSULTING LLC | ADDRESS ON FILE |
| GRAHIL CONSULTING LLC | ADDRESS ON FILE |
| GRAJEDA, RICHARD HUSEMANN | ADDRESS ON FILE |
| GRAJEDA, RICHARD HUSEMANN | ADDRESS ON FILE |
| GRAMMATICO, JON | ADDRESS ON FILE |
| GRAMMER, JAMES | ADDRESS ON FILE |
| GRAMMER, JIM | ADDRESS ON FILE |
| GRANATUR, TIMOR | ADDRESS ON FILE |
| GRAND, NATALIE | ADDRESS ON FILE |
| GRANT, MARC A | ADDRESS ON FILE |
| GRANTHAM, BARBARA JO | ADDRESS ON FILE |
| GRASHEL, KAREN K | ADDRESS ON FILE |
| GRAVELINE, CARL LEON | ADDRESS ON FILE |
| GRAVES, JEFFREY | ADDRESS ON FILE |
| GRAVES, JEFFREY | ADDRESS ON FILE |
| GRAVES, KEITH | ADDRESS ON FILE |
| GRAY FAMILY TRUST | ADDRESS ON FILE |
| GRAY, ANNE | ADDRESS ON FILE |
| GRAY, ANNE | ADDRESS ON FILE |
| GRAY, ANNE | ADDRESS ON FILE |
| GRAY, DENNIS | ADDRESS ON FILE |
| GRAY, JOHN T | ADDRESS ON FILE |
| GRAY, SUSAN | ADDRESS ON FILE |
| GRAY, TIMOTHY BRIAN | ADDRESS ON FILE |
| GRAY, ANNE C. | ADDRESS ON FILE |
| GRAYSON, PRINCESS | ADDRESS ON FILE |
| GRAZIER, FRANCESCA | ADDRESS ON FILE |
| GRAZIER, FRANCESCA | ADDRESS ON FILE |
| GREELEY, GEORGE | ADDRESS ON FILE |
| GREELEY-OHLER, SUSAN | ADDRESS ON FILE |
| GREEN PEST SOLUTIONS | COMMERCIAL@GREENPESTSOLUTIONSCOM |
| GREEN PEST SOLUTIONS | COMMERCIAL@GREENGPERESETSNOPLUETISOTNS.COM |
| GREEN, ALEXANDRIA | ADDRESS ON FILE |
| GREEN, ALLEN REED | ADDRESS ON FILE |
| GREEN, ATHEUS | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, KATHI L. | ADDRESS ON FILE |
| GREEN, LATRICIA | ADDRESS ON FILE |
| GREEN, LOUIS | ADDRESS ON FILE |
| GREEN, MASAI B. | ADDRESS ON FILE |
| GREEN, MIKE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GREEN, SANTASHULA JANAE | ADDRESS ON FILE |
| GREEN, SUZANNE | ADDRESS ON FILE |
| GREEN, TAYLOR | ADDRESS ON FILE |
| GREEN, BRIAN | ADDRESS ON FILE |
| GREEN, KATHI L. | ADDRESS ON FILE |
| GREEN, MIKE | ADDRESS ON FILE |
| GREENBERG TRAURIG, LLP | ELRODJ@GTLAW.COM |
| GREENBERG TRAURIG, P.A. | NEWMANAR@GTLAW.COM |
| GREENBERG TRAURIG, P.A. | KEMPD@GTLAW.COM |
| GREENE, GALEN WAYNE | ADDRESS ON FILE |
| GREENE, ROY P. | ADDRESS ON FILE |
| GREENE, TYRONE | ADDRESS ON FILE |
| GREENFIELD VILLAGE HOA | HGRNMANAGER@GOODWINTXCOM |
| GREENFIELD VILLAGE HOMEOWNERS ASSOC | HGRNMANAGER@GREENFIELDVILLAGE.COM |
| GREENFIELD, LOUIS | ADDRESS ON FILE |
| GREENFIELD, VANESSA | ADDRESS ON FILE |
| GREENWALD, ALAN | ADDRESS ON FILE |
| GREFF, BARRY | ADDRESS ON FILE |
| GREFF, BARRY STEVEN | ADDRESS ON FILE |
| GREGORY, CHRISTOPHER | ADDRESS ON FILE |
| GREINER, DONN DUANE | ADDRESS ON FILE |
| GREINKE, BENJAMIN | ADDRESS ON FILE |
| GREINKE, BENJAMIN ARTHUR | ADDRESS ON FILE |
| GRETCHEN OBRIEN & ASSOCIATES | GRETCHEN@RADDCOMPANIESCOM |
| GREWAL, JOSH | ADDRESS ON FILE |
| GRIFFIN, CORDELL TRACY | ADDRESS ON FILE |
| GRIFFIN, LINDA | ADDRESS ON FILE |
| GRIFFITH, ERIC | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRIFFITH, REESE PETER | ADDRESS ON FILE |
| GRIFFITH, RYAN | ADDRESS ON FILE |
| GRIGGS, DAVID | ADDRESS ON FILE |
| GRIMM, GREGORY DEAN | ADDRESS ON FILE |
| GRISELDA SALINAS | ADDRESS ON FILE |
| GRISKIE II, RICHARD J. | ADDRESS ON FILE |
| GRITSONIS, NICK | ADDRESS ON FILE |
| GROFF-FELDMAN, BARBARA | ADDRESS ON FILE |
| GROLEAU, ROBERT FREDERICK | ADDRESS ON FILE |
| GROO, DESIREE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GROSS, DESHAN | ADDRESS ON FILE |
| GROSSE, GREGORY | ADDRESS ON FILE |
| GROSSKOPF, AARON | ADDRESS ON FILE |
| GROSSMAN, MICHAEL | ADDRESS ON FILE |
| GROVE FUNDING III TRUST | MATTHEW@HOWARDLAW.COM |
| GRUBBS, SAMUEL NOAH DAVID | ADDRESS ON FILE |
| GRUBER, ANDRE | ADDRESS ON FILE |
| GRUBER, ANDRE | ADDRESS ON FILE |
| GRUHLKEY, SARAH | ADDRESS ON FILE |
| GUAMITZ, LYNN | ADDRESS ON FILE |
| GUAN, LINGPENG | ADDRESS ON FILE |
| GUAN, ANNA | ADDRESS ON FILE |
| GUAPO, BROCK | ADDRESS ON FILE |
| GUEDES, ERNESTO | ADDRESS ON FILE |
| GUENOT, JANICE Z. | ADDRESS ON FILE |
| GUENOT, JANICE Z. | ADDRESS ON FILE |
| GUENOT, TIMOTHY J. | ADDRESS ON FILE |
| GUENTHER, GENE | ADDRESS ON FILE |
| GUERRERO, ANDREA | ADDRESS ON FILE |
| GUERRERO, ANDREA | ADDRESS ON FILE |
| GUERRERO, RODOLFO | ADDRESS ON FILE |
| GUERRIER, RODNEY | ADDRESS ON FILE |
| GUFFEY JR, THOMAS F. | ADDRESS ON FILE |
| GUIDRY, JAMES G | ADDRESS ON FILE |
| GUILLMENO, DAYNA | ADDRESS ON FILE |
| GUITTAR, NORM | ADDRESS ON FILE |
| GUJJULA, NITIN | ADDRESS ON FILE |
| GUJRAL, VISHAL | ADDRESS ON FILE |
| GUMMY BEARS LLC AJE | ADDRESS ON FILE |
| GUNN, DIANE | ADDRESS ON FILE |
| GUNN, DIANE L | ADDRESS ON FILE |
| GUNSBERG, JONATHAN | ADDRESS ON FILE |
| GUNTHORP, GREG | ADDRESS ON FILE |
| GUNTHORP, GREG | ADDRESS ON FILE |
| GUO, ANITA | ADDRESS ON FILE |
| GUO, XIAOGANG | ADDRESS ON FILE |
| GUO, HONG | ADDRESS ON FILE |
| GUPTA, ASHOK | ADDRESS ON FILE |
| GURNEY, SHAYNE | ADDRESS ON FILE |
| GUT, KARIN | ADDRESS ON FILE |
| GUTCHO, ANDREW | ADDRESS ON FILE |
| GUTH, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| GUTHRIE, KEITH | ADDRESS ON FILE |
| GUTHRIE, SHANIQUE | ADDRESS ON FILE |
| GUTIERREZ, SANTOS A CRUZ | ADDRESS ON FILE |
| GUY, ROBERT WILLIAM | ADDRESS ON FILE |
| GUZMAN, FRANCISCO | ADDRESS ON FILE |
| GXB HOLDINGS LLC | JOSHUAKEGS@RADDIVERSIFIEDCOM |
| GYAMFI, CHRISTIAN | ADDRESS ON FILE |
| GYAMFI, CHRISTIAN BOATENG | ADDRESS ON FILE |
| GYIMAH, WILLIAM MARI | ADDRESS ON FILE |
| H2 GROUP INVESTMENTS LLC | ADDRESS ON FILE |
| HAAS, JAKOB | ADDRESS ON FILE |
| HAAS, JORDAN | ADDRESS ON FILE |
| HAAS, KATHARINA | ADDRESS ON FILE |
| HAAS, LETICIA | ADDRESS ON FILE |
| HAASE, DEREK | ADDRESS ON FILE |
| HAASE, DEREK | ADDRESS ON FILE |
| HAFFNER, TODD | ADDRESS ON FILE |
| HAFKE PLUMBING CO | MRDRAINPRO@GMAILCOM |
| HAGENBURGER, SCOT | ADDRESS ON FILE |
| HAGHIRI, MINA | ADDRESS ON FILE |
| HAGINS, ALVIN | ADDRESS ON FILE |
| HAGUE, JERREMY | ADDRESS ON FILE |
| HAHN, GARY | ADDRESS ON FILE |
| HAIDER, THOMAS | ADDRESS ON FILE |
| HAINES, BEVERLY | ADDRESS ON FILE |
| HAINES, MICHAEL | ADDRESS ON FILE |
| HAINES, STEVEN | ADDRESS ON FILE |
| HAIOLA, GARY-LUCAS | ADDRESS ON FILE |
| HAIOLA, LUCAS HAIOLA | ADDRESS ON FILE |
| HAJNY, ROBERT | ADDRESS ON FILE |
| HAJNY, ROBERT ANDREW | ADDRESS ON FILE |
| HAKIM, DALIT | ADDRESS ON FILE |
| HALDANE, RYAN | ADDRESS ON FILE |
| HALE, CINDY E. | ADDRESS ON FILE |
| HALL III, THOMAS B | ADDRESS ON FILE |
| HALL JR., DONALD | ADDRESS ON FILE |
| HALL, DARREN | ADDRESS ON FILE |
| HALL, DARREN | ADDRESS ON FILE |
| HALL, ELIJAH | ADDRESS ON FILE |
| HALL, KEBBY | ADDRESS ON FILE |
| HALL, MATTHEW | ADDRESS ON FILE |
| HALL, OLIVIA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HALLIWILL, TERRANCE | ADDRESS ON FILE |
| HALSTEAD, THERESA | ADDRESS ON FILE |
| HAM, MARCUS | ADDRESS ON FILE |
| HAM, PAUL RICHARD | ADDRESS ON FILE |
| HAMANN EUGENE | ADDRESS ON FILE |
| HAMANN, IRENE | ADDRESS ON FILE |
| HAMANN, IRENE | ADDRESS ON FILE |
| HAMERS, ALLEN | ADDRESS ON FILE |
| HAMIK, WESLEY | ADDRESS ON FILE |
| HAMILTON, BETTY | ADDRESS ON FILE |
| HAMILTON, CHRIS | ADDRESS ON FILE |
| HAMILTON, JOHN | ADDRESS ON FILE |
| HAMILTON, CHRISTIAN | ADDRESS ON FILE |
| HAMRICK, KYLE | ADDRESS ON FILE |
| HAN JIAN YE | ADDRESS ON FILE |
| HAN, CHEN CHING | ADDRESS ON FILE |
| HAN, CHING-HAN (DAVID) | ADDRESS ON FILE |
| HAN, HUIHAI | ADDRESS ON FILE |
| HANCOCK, DORORTHY ANN | ADDRESS ON FILE |
| HANCOCK, LENORA A. | ADDRESS ON FILE |
| HAND UP HOLDINGS | ADDRESS ON FILE |
| HAND, MICHAEL JOHN | ADDRESS ON FILE |
| HANEN, LAWRENCE DEAN | ADDRESS ON FILE |
| HANFT, THOMAS LEE, III | ADDRESS ON FILE |
| HANLON, DANIEL ROBERT | ADDRESS ON FILE |
| HANNA, RICKIE | ADDRESS ON FILE |
| HANNA, RICKIE | ADDRESS ON FILE |
| HANNESTAD, EIGIL | ADDRESS ON FILE |
| HANNIGAN, BRIAN | ADDRESS ON FILE |
| HANRAHAN, THOMAS | ADDRESS ON FILE |
| HANSEN, LARRY | ADDRESS ON FILE |
| HANSEN, LAWRENCE D., TRUSTEE | ADDRESS ON FILE |
| HANSEN, LAWRENCE DEAN | ADDRESS ON FILE |
| HANSEN, LISA | ADDRESS ON FILE |
| HANSEN, MICHAEL | ADDRESS ON FILE |
| HANSEN, LAWRENCE DEAN | ADDRESS ON FILE |
| HANSEN, LAWRENCE DEAN | ADDRESS ON FILE |
| HANSON JR, JAMES LEE | ADDRESS ON FILE |
| HANSON, DANIEL LYNN | ADDRESS ON FILE |
| HANSON, RACHEL ELIZABETH | ADDRESS ON FILE |
| HANSVICK, JOHN DOUGLAS | ADDRESS ON FILE |
| HAO, HONG SHI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HAO, HONG SHI | ADDRESS ON FILE |
| HAOPENG PAKSUET SUPERFUND | ADDRESS ON FILE |
| HAQUE, SOPHIA | ADDRESS ON FILE |
| HARAMIS, CONSTANTINE | ADDRESS ON FILE |
| HARAMIS, CONSTANTINE | ADDRESS ON FILE |
| HARASHA, BRIAN | ADDRESS ON FILE |
| HARDEMAN CO ASSESSOR OF PROPERTY | JOSH.PULSE@COT.TN.GOV |
| HARDER, DANAE AVREA | ADDRESS ON FILE |
| HARDING, CHARLES M. | ADDRESS ON FILE |
| HARDY JR, HENRY | ADDRESS ON FILE |
| HAREWOOD, DEBBIE | ADDRESS ON FILE |
| HARIBHAI, SIDDHARTH | ADDRESS ON FILE |
| HARIMAN, LINDA | ADDRESS ON FILE |
| HARISINGHANI, RAHUL | ADDRESS ON FILE |
| HARMON, TRACY | ADDRESS ON FILE |
| HARMONY360, LLC | ADDRESS ON FILE |
| HARMS, RANDIE | ADDRESS ON FILE |
| HARPEL, NICKOLAS ANDREW | ADDRESS ON FILE |
| HARPER, JOHN W | ADDRESS ON FILE |
| HARRINGTON, LISA | ADDRESS ON FILE |
| HARRIS CO ESD #02 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS CO ESD #09 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS CO ESD #11 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS CO ESD #13 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS CO ESD #17 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS CO ESD #60 | HOUSTON_BANKRUPTCY@LGBS.COM |
| HARRIS COUNTY MUD # 150 | MVALDEZ@PBFCM.COM |
| HARRIS COUNTY MUD # 391 | MVALDEZ@PBFCM.COM |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR | TAX.OFFICE@HCTX.NET |
| HARRIS II, BILLY L. | ADDRESS ON FILE |
| HARRIS, ALEXANDER | ADDRESS ON FILE |
| HARRIS, BILLY | ADDRESS ON FILE |
| HARRIS, CALVIN | ADDRESS ON FILE |
| HARRIS, CAPTAIN CALVIN R. | ADDRESS ON FILE |
| HARRIS, CAPTAIN CALVIN R. | ADDRESS ON FILE |
| HARRIS, DUANE | ADDRESS ON FILE |
| HARRIS, ERIC | ADDRESS ON FILE |
| HARRIS, JUDY-ANN | ADDRESS ON FILE |
| HARRIS, SHANEKA | ADDRESS ON FILE |
| HARRIS, SYLVIA | ADDRESS ON FILE |
| HARRIS, TERRY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HARRIS, TIMOTHY | ADDRESS ON FILE |
| HARRISON, ANASTASIA MARIE | ADDRESS ON FILE |
| HARRISON, THEODORE | ADDRESS ON FILE |
| HART & SON WASTE | RONNIE@HARTANDSONINCCOM; RONNIE@HARTANDSONHINACR.COM |
| HARTSOCK, DAVID | ADDRESS ON FILE |
| HARVEY, ROBERT | ADDRESS ON FILE |
| HASAN, SYED | ADDRESS ON FILE |
| HASKINS, JAMES | ADDRESS ON FILE |
| HASOON, MARWAN | ADDRESS ON FILE |
| HASOON, MARWAN | ADDRESS ON FILE |
| HASSAN, ABDU | ADDRESS ON FILE |
| HASWELL, DAVID | ADDRESS ON FILE |
| HATCHER, BRADLEY | ADDRESS ON FILE |
| HATSABOUT, NHI | ADDRESS ON FILE |
| HAUGH, MICHAEL | ADDRESS ON FILE |
| HAUNG, DORIS JUYU | ADDRESS ON FILE |
| HAURY, ERIC | ADDRESS ON FILE |
| HAVALAD, VINOD | ADDRESS ON FILE |
| HAVALAD, VINOD | ADDRESS ON FILE |
| HAWKEYE BASEBALL | ADDRESS ON FILE |
| HAWKEYE BASEBALL, LLC | ADDRESS ON FILE |
| HAWKINS, GARTH | ADDRESS ON FILE |
| HAWKINS, JEFFREY AZIM | ADDRESS ON FILE |
| HAWKINS, JERRY D | ADDRESS ON FILE |
| HAWKINS, JR., KIRK DAMONE | ADDRESS ON FILE |
| HAWKINS, KELLEY | ADDRESS ON FILE |
| HAWKS EYE LLC | ADMIN2@HAWKSEYELLCCOM |
| HAYES, JOANNE | ADDRESS ON FILE |
| HAYNAM, MITCHELL | ADDRESS ON FILE |
| HAYNES, MICHAEL | ADDRESS ON FILE |
| HAYNES, PAMELA | ADDRESS ON FILE |
| HAYNIE, JASON | ADDRESS ON FILE |
| HBHL HOLDINGS | ADDRESS ON FILE |
| HBHL HOLDINGS LLC | ADDRESS ON FILE |
| HE, PING | ADDRESS ON FILE |
| HEARD, DONNELL | ADDRESS ON FILE |
| HEARD, LINDSEY V | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARN, TIMOTHY | ADDRESS ON FILE |
| HEARNS, FERNELL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HEATH, DEMARIA HEATH | ADDRESS ON FILE |
| HEBERT, JARVIS | ADDRESS ON FILE |
| HEDGES, JAMES | ADDRESS ON FILE |
| HEDICK, CHRISTOPHER A | ADDRESS ON FILE |
| HEERDT, TIM C | ADDRESS ON FILE |
| HEIDLAS, JUERGEN | ADDRESS ON FILE |
| HEIERMANN, JOHN CARL | ADDRESS ON FILE |
| HEIERMANN, JOHN CARL | ADDRESS ON FILE |
| HEIMAN, JOHN | ADDRESS ON FILE |
| HEINEMAN, RICHARD | ADDRESS ON FILE |
| HEINEMANN, DAVID | ADDRESS ON FILE |
| HEINEMANN, JACK | ADDRESS ON FILE |
| HEINEMANN, JACK | ADDRESS ON FILE |
| HEINEMANN, RICHARD | ADDRESS ON FILE |
| HEINEY, MICHAEL | ADDRESS ON FILE |
| HEINEY, MICHAEL | ADDRESS ON FILE |
| HEINTZE, KIM DAVID | ADDRESS ON FILE |
| HEIZER, ANN E. | ADDRESS ON FILE |
| HELFRICH, GERALD | ADDRESS ON FILE |
| HELFRICH, GERALD | ADDRESS ON FILE |
| HELM, MICHAEL R | ADDRESS ON FILE |
| HELMEL, ARNO INGO | ADDRESS ON FILE |
| HELMS, JAMES | ADDRESS ON FILE |
| HELSPER, SAM | ADDRESS ON FILE |
| HEMALKUMAR VYAS IRA EQUITY TRUST | ADDRESS ON FILE |
| HEMINGWAY, GEORGE F | ADDRESS ON FILE |
| HEMINGWAY, GEORGE F | ADDRESS ON FILE |
| HEMMINGS, DAVID | ADDRESS ON FILE |
| HEMPHILL, STEVEN L | ADDRESS ON FILE |
| HEMSANI, ISAAC | ADDRESS ON FILE |
| HENDERSON HEATING AND AIR LLP | HENDERSONHA219@GMAILCOM |
| HENDERSON, JERRY | ADDRESS ON FILE |
| HENDERSON, JOSEPH | ADDRESS ON FILE |
| HENDERSON, JOSETTE | ADDRESS ON FILE |
| HENDERSON, KALVIN | ADDRESS ON FILE |
| HENDRICKS, JOHN | ADDRESS ON FILE |
| HENDRICKS, THOMAS | ADDRESS ON FILE |
| HENDRICKS, THOMAS | ADDRESS ON FILE |
| HENDRICKSON, JACAN | ADDRESS ON FILE |
| HENEVELD, PETER | ADDRESS ON FILE |
| HENGST, MARK R. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HENNELLY, JAMEY KIP | ADDRESS ON FILE |
| HENNING, RYAN | ADDRESS ON FILE |
| HENRICH, JUSTIN | ADDRESS ON FILE |
| HENRIQUES, SHEILA | ADDRESS ON FILE |
| HENRIQUEZ ELECTRIC | OFESILVA2439@GMAILCOM |
| HENRY, CHAD | ADDRESS ON FILE |
| HENRY, CHAD MICHAEL | ADDRESS ON FILE |
| HENRY, MATTHEW | ADDRESS ON FILE |
| HENRY, MATTHEW | ADDRESS ON FILE |
| HENRY, MEAGHAN | ADDRESS ON FILE |
| HENRY, NATHANIEL | ADDRESS ON FILE |
| HENRY, PATRICK M. | ADDRESS ON FILE |
| HENRY, ROYLE TETAURA | ADDRESS ON FILE |
| HENRY, CHAD | ADDRESS ON FILE |
| HEPNER, BEVERLY | ADDRESS ON FILE |
| HER, BEE | ADDRESS ON FILE |
| HERBERT S BABBITT & JENNIFER B HENDERSON | ADDRESS ON FILE |
| HERBERT, CHRISTI | ADDRESS ON FILE |
| HERBERT, ROBERT | ADDRESS ON FILE |
| HERBERT, THOMAS EDWARD | ADDRESS ON FILE |
| HERBERT, WILLIAM | ADDRESS ON FILE |
| HERDE, GERT DE | ADDRESS ON FILE |
| HERITAGE TRUST INVESTMENTS LLC | ADDRESS ON FILE |
| HERMANSEN, CARL | ADDRESS ON FILE |
| HERNANDEZ, ART | ADDRESS ON FILE |
| HERNANDEZ, JOSE A | ADDRESS ON FILE |
| HERNANDEZ, JOSE DE JESUS FERNANDEZ | ADDRESS ON FILE |
| HERNANDEZ, RAUL AND RINA | ADDRESS ON FILE |
| HERNANDEZ, RAUL E. | ADDRESS ON FILE |
| HERNANDEZ, RINA | ADDRESS ON FILE |
| HERNANDEZ, ROBERT LAWRENCE | ADDRESS ON FILE |
| HERR, JAMERSON | ADDRESS ON FILE |
| HERRERA, JORGE | ADDRESS ON FILE |
| HERRYMAN, ALEJANDRO | ADDRESS ON FILE |
| HERSCHBERGER, KEVIN DALE | ADDRESS ON FILE |
| HERSHEY MEDICAL CENTER | ADDRESS ON FILE |
| HERSHEY MEDICAL CENTER | ADDRESS ON FILE |
| HERTZ | CUSTOMERRELATIONS@HERTZ.COM |
| HESS LEGAL COUNSEL LLC | ERIC@HESSLEGALCOUNSEL.COM |
| HESS LEGAL COUNSEL LLC | ERIC@HESSLEGALCOUNSEL.COM |
| HESS, TYLER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HESS, TYLER | ADDRESS ON FILE |
| HESSE III, CARL JOHN | ADDRESS ON FILE |
| HEYNS, MATTHEW | ADDRESS ON FILE |
| HIBDON, ELLEN G | ADDRESS ON FILE |
| HIBDON, ELLEN | ADDRESS ON FILE |
| HICKS JR, DWIGHT ANTONIO | ADDRESS ON FILE |
| HICKS, DWIGHT | ADDRESS ON FILE |
| HICKSON, SUNGIE LATISHA | ADDRESS ON FILE |
| HIGGINS, CHRIS | ADDRESS ON FILE |
| HIGGINSON, GRANT WELBY | ADDRESS ON FILE |
| HIGGS, ASHLEY | ADDRESS ON FILE |
| HIGGS, ROBERT THOMAS | ADDRESS ON FILE |
| HIGHTOWER, STEVE | ADDRESS ON FILE |
| HILDRETH, CLAYTON | ADDRESS ON FILE |
| HILL, BENJAMIN | ADDRESS ON FILE |
| HILL, DAVID R | ADDRESS ON FILE |
| HILL, DONALD | ADDRESS ON FILE |
| HILL, KATE | ADDRESS ON FILE |
| HILL, LATHINA | ADDRESS ON FILE |
| HILL, OTIS C | ADDRESS ON FILE |
| HILLMAN, SHELLEY | ADDRESS ON FILE |
| HILL-OFOEGBU/ALCANTAR, JO ANN | ADDRESS ON FILE |
| HILLSBOROUGH COUNTY TAX COLLECTOR | OYOLA@HILLSTAX.ORG |
| HILLSBOROUGH COUNTY TAX COLLECTOR | CHIARAMONTE@HILLSTAX.ORG |
| HIMSEL, LILY | ADDRESS ON FILE |
| HINCAPIE, SORAYA | ADDRESS ON FILE |
| HINCAPIE, SORAYA & FERNANDO RIOS | ADDRESS ON FILE |
| HINES, BARBARA A. | ADDRESS ON FILE |
| HINES, BRIAN D. | ADDRESS ON FILE |
| HINES, LARRY | ADDRESS ON FILE |
| HINES, NYIKA | ADDRESS ON FILE |
| HINES, NYIKA | ADDRESS ON FILE |
| HINES, RALPH | ADDRESS ON FILE |
| HINES, SHIKINAH | ADDRESS ON FILE |
| HITCHCOCK, BRIAN | ADDRESS ON FILE |
| HO, ALEXANDER | ADDRESS ON FILE |
| HO, THANH DUC | ADDRESS ON FILE |
| HOANG, MYLINH NGOC | ADDRESS ON FILE |
| HOBBY, APRELL | ADDRESS ON FILE |
| HOCH, NICHOLAS | ADDRESS ON FILE |
| HOCHHAUSER, WALTER G | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HOCUTT BILLING & SUBMETERING SOLUTIONS | JANIE@HOCUTTCOM; JANIE@HOCUTT.COM |
| HODDINOT, BOYD C | ADDRESS ON FILE |
| HODDINOTT, BOYD CLIFFORD | ADDRESS ON FILE |
| HODGE, CHRISTOPHER | ADDRESS ON FILE |
| HOEFT, JOHN | ADDRESS ON FILE |
| HOF GRANTOR TRUST 1 | TLAWRENCE@ATLAS-SOLOMON.COM |
| HOFER, GREG | ADDRESS ON FILE |
| HOFF, NEVETS | ADDRESS ON FILE |
| HOFF, PATRICIA | ADDRESS ON FILE |
| HOFF, PATRICIA | ADDRESS ON FILE |
| HOFFMAN, BRETT | ADDRESS ON FILE |
| HOFFMAN, EVERETT | ADDRESS ON FILE |
| HOFFMAN, PETER | ADDRESS ON FILE |
| HOFFMAN, PETER M. | ADDRESS ON FILE |
| HOFMEISTER, SHANNON | ADDRESS ON FILE |
| HOGUE JR, CHARLES ERNIE | ADDRESS ON FILE |
| HOGUE, CHARLES | ADDRESS ON FILE |
| HOGUE, DAVID PAUL | ADDRESS ON FILE |
| HOLAN, KENDALL | ADDRESS ON FILE |
| HOLCOMBE, DEMETRICE | ADDRESS ON FILE |
| HOLDEN, SCOTT | ADDRESS ON FILE |
| HOLDER, ZACHARY ANDREW | ADDRESS ON FILE |
| HOLEHOUSE, JACOB W | ADDRESS ON FILE |
| HOLEHOUSE, JACOB W | ADDRESS ON FILE |
| HOLEHOUSE, RONALD F | ADDRESS ON FILE |
| HOLIDAY INN EXPRESS | GLOBALEXTERNALCOMMUNICATIONS@IHG.COM; AMERICASCOMMS@IHG.COM |
| HOLKA, PETER | ADDRESS ON FILE |
| HOLLADAY, KEITH | ADDRESS ON FILE |
| HOLLAND, DANIEL WILLIAM | ADDRESS ON FILE |
| HOLLAND, SUZANNE | ADDRESS ON FILE |
| HOLLEY, DAVID THOMAS | ADDRESS ON FILE |
| HOLLIGER SR, PAUL R | ADDRESS ON FILE |
| HOLLINGWORTH, JEFF | ADDRESS ON FILE |
| HOLLINGWORTH, JEFF | ADDRESS ON FILE |
| HOLLINGWORTH, JEFF | ADDRESS ON FILE |
| HOLLOWAY, DON R. | ADDRESS ON FILE |
| HOLLY, SHAWN | ADDRESS ON FILE |
| HOLM, SIMEON | ADDRESS ON FILE |
| HOLMES, AYANNA KAMILAH | ADDRESS ON FILE |
| HOLMES, DARLENE | ADDRESS ON FILE |
| HOLMES, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HOLTZ, EDWARD | ADDRESS ON FILE |
| HOLTZ, EDWARD | ADDRESS ON FILE |
| HOME DEPOT | INVESTOR_RELATIONS@HOMEDEPOT.COM |
| HOMECLEAN SERVICES INC | LINA@HOMECLEANSERVICESINCCOM |
| HOMEFRONT PRESERVATION | HFPRESERVATION@GMAILCOM |
| HOMESTARR REALTY | CLOSINGS@HOMESTARRINCCOM |
| HOMEVESTORS OF AMERICA, INC | ERNIEHUGHES@HOMEVESTORSCOM |
| HONG, FUQIANG | ADDRESS ON FILE |
| HONG, JING WU | ADDRESS ON FILE |
| HONORAT, ESTHER | ADDRESS ON FILE |
| HOOD, LILLIAN HOOD | ADDRESS ON FILE |
| HOOD, CASIE | ADDRESS ON FILE |
| HOON, SIM GUEK | ADDRESS ON FILE |
| HOON, SIM GUEK | ADDRESS ON FILE |
| HOOPER, ROBYN R. | ADDRESS ON FILE |
| HOOPER, TRENTON | ADDRESS ON FILE |
| HOOVER, ELIA | ADDRESS ON FILE |
| HOOVER, LOLLETTA J. | ADDRESS ON FILE |
| HOOVER, ELIA | ADDRESS ON FILE |
| HOPE JR., LEWIS EDWARD | ADDRESS ON FILE |
| HOPE, LEWIS | ADDRESS ON FILE |
| HOPKINS, CARTER HOPKINS | ADDRESS ON FILE |
| HOPKINS, JENNIFER | ADDRESS ON FILE |
| HOPKINS, JOHN | ADDRESS ON FILE |
| HOPKINS, KERRY | ADDRESS ON FILE |
| HOQUE, MINTOO | ADDRESS ON FILE |
| HORJUS, DANIEL | ADDRESS ON FILE |
| HORNER, JOSHUA DAN | ADDRESS ON FILE |
| HORTA, JOAO PEDRO HORTA PEDRO | ADDRESS ON FILE |
| HORTON, SHEENA D | ADDRESS ON FILE |
| HORTON, GARY | ADDRESS ON FILE |
| HORTT, VERONIKA | ADDRESS ON FILE |
| HOSTON, GERMAINE ANNETTE | ADDRESS ON FILE |
| HOULDING, KIM | ADDRESS ON FILE |
| HOULE, MATTHEW | ADDRESS ON FILE |
| HOULE, MATTHEW P & LISA M | ADDRESS ON FILE |
| HOUSE, ALEXANDER JOHN | ADDRESS ON FILE |
| HOUSE, JENNIFER | ADDRESS ON FILE |
| HOUSEMOVERS, INC | NANCY@THEDAWSEYGROUPCOM |
| HOUSER, JOSHUA | ADDRESS ON FILE |
| HOUSTON CHRONICLE | LEGALS@CHRON.COM |
| HOUSTON CITY COLLEGE | HOUSTON_BANKRUPTCY@LGBS.COM |

| Name | Email |
|---|---|
| HOUSTON ISD | HOUSTON_BANKRUPTCY@LGBS.COM |
| HOUTZ, KEITH ALAN | ADDRESS ON FILE |
| HOUTZ, KEITH ALAN | ADDRESS ON FILE |
| HOUZENGA, AARON | ADDRESS ON FILE |
| HOVER, COLIN | ADDRESS ON FILE |
| HOVER, JOHN AND KRISTIE | ADDRESS ON FILE |
| HOWARD, BERNARD | ADDRESS ON FILE |
| HOWARD, CARLOS | ADDRESS ON FILE |
| HOWARD, CHARLES | ADDRESS ON FILE |
| HOWARD, RICHARD J. | ADDRESS ON FILE |
| HOWARD, SONYA | ADDRESS ON FILE |
| HOWARD, WANDA | ADDRESS ON FILE |
| HOWE, HOLLY NICOLE | ADDRESS ON FILE |
| HOWELL JR., HAMPTON | ADDRESS ON FILE |
| HOWELL, FANNIE | ADDRESS ON FILE |
| HOWELL, LEO | ADDRESS ON FILE |
| HOWERTON, DORIS | ADDRESS ON FILE |
| HOWERTON, RICHARD T. | ADDRESS ON FILE |
| HOYT, JONATHAN | ADDRESS ON FILE |
| HP INC | MYHPSALES@INFORMATIONHPCOM |
| HRE, THAN | ADDRESS ON FILE |
| HRE, THAN | ADDRESS ON FILE |
| HROVAT, AMANDA A. | ADDRESS ON FILE |
| HRUBY, KRISTEN | ADDRESS ON FILE |
| HRUBY, NEAL | ADDRESS ON FILE |
| HSIEH, CHIH-HSIEN (SHAUN) | ADDRESS ON FILE |
| HSU, WENNIFRED | ADDRESS ON FILE |
| H-TOWN CONSTRUCTION | SANJAY@HTOWNCONSTRUCTCOM |
| HU, KEN | ADDRESS ON FILE |
| HU, XINGLING | ADDRESS ON FILE |
| HUA, DUY | ADDRESS ON FILE |
| HUANG, ANDREW | ADDRESS ON FILE |
| HUANG, CHIU MEI | ADDRESS ON FILE |
| HUANG, DIANE Q. | ADDRESS ON FILE |
| HUANG, GUOQING | ADDRESS ON FILE |
| HUANG, HAIYONG | ADDRESS ON FILE |
| HUANG, HAOPENG | ADDRESS ON FILE |
| HUANG, HUIQIN | ADDRESS ON FILE |
| HUANG, JAMES | ADDRESS ON FILE |
| HUANG, JAMES | ADDRESS ON FILE |
| HUANG, JENNY | ADDRESS ON FILE |
| HUANG, JIAMIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HUANG, JUNRONG | ADDRESS ON FILE |
| HUANG, KEN | ADDRESS ON FILE |
| HUANG, YONGMING | ADDRESS ON FILE |
| HUANG, YONGMING | ADDRESS ON FILE |
| HUANG, YUNJIA | ADDRESS ON FILE |
| HUANG, JENNY LIN-YUANG | ADDRESS ON FILE |
| HUBBARD, DWAYNE | ADDRESS ON FILE |
| HUBBELL, CHRISTOPHER | ADDRESS ON FILE |
| HUBBELL, JOHN | ADDRESS ON FILE |
| HUDSON, CHARLES | ADDRESS ON FILE |
| HUDSON, CHARLIE | ADDRESS ON FILE |
| HUDSON, JEFF | ADDRESS ON FILE |
| HUDSON, KHALIL FARD | ADDRESS ON FILE |
| HUDSON, RAYMOND LEVI | ADDRESS ON FILE |
| HUDSON, JOSEPH | ADDRESS ON FILE |
| HUFF AND SONS WINDOWS AND DOORS LLC | JOE@HUFFANDSONSLLCCOM |
| HUG, CHRISTIAN | ADDRESS ON FILE |
| HUGHES EXTERMINATORS | BMULHERIN@HUGHES-EXTERMINATORSCOM; BMULHERIN@HUGHES.COM |
| HUGHES, DANIEL | ADDRESS ON FILE |
| HUGHES, GUANGYING | ADDRESS ON FILE |
| HUGHES, GUANGYING | ADDRESS ON FILE |
| HUGHES, JOHNSON | ADDRESS ON FILE |
| HUGHES, RENE | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUGHLEY, DEXTER JEROME | ADDRESS ON FILE |
| HUGHLEY, DEXTER | ADDRESS ON FILE |
| HUISH, SETH | ADDRESS ON FILE |
| HUISMAN, MICHAEL | ADDRESS ON FILE |
| HULSE, ALFRED THOMAS | ADDRESS ON FILE |
| HUMANA, INC | CORPORATESECRETARY@HUMANA.COM |
| HUMPHREYS, AARON | ADDRESS ON FILE |
| HUMPHREYS, AARON | ADDRESS ON FILE |
| HUMPHREYS, MAYNARD | ADDRESS ON FILE |
| HUMPHREYS, MAYNARD KEITH | ADDRESS ON FILE |
| HUMPHREYS, MAYNARD KEITH | ADDRESS ON FILE |
| HUNG, AVERY | ADDRESS ON FILE |
| HUNG, AVERY | ADDRESS ON FILE |
| HUNG, SHENG CHIEH | ADDRESS ON FILE |
| HUNSBERGER, GRANT MICHAEL | ADDRESS ON FILE |
| HUNT, DANIEL J | ADDRESS ON FILE |

| Name | Email |
|---|---|
| HUNT, DIANDRA | ADDRESS ON FILE |
| HUNT, KENNETH I | ADDRESS ON FILE |
| HUNTER HSM RENOVATION | HSMRENV@GMAILCOM |
| HUNTER JR, DANIEL E. | ADDRESS ON FILE |
| HUNTER, CLIFFORD | ADDRESS ON FILE |
| HUNTER, GREGORY | ADDRESS ON FILE |
| HURIYYAH, DAVIE | ADDRESS ON FILE |
| HURST, ALEX | ADDRESS ON FILE |
| HURT, ARON PAUL | ADDRESS ON FILE |
| HUSAIN, ABBASI | ADDRESS ON FILE |
| HUSAIN, MUSTUFA | ADDRESS ON FILE |
| HUSAIN, MUSTUFA | ADDRESS ON FILE |
| HUSEMAN, LEON | ADDRESS ON FILE |
| HUSKY POWERWASHING & LAWNCARE | HUSKYPOWERWASHING@PROTONMAILCOM |
| HUSSAIN, SAFDAR | ADDRESS ON FILE |
| HUSSEIN, MIKE | ADDRESS ON FILE |
| HUSSEIN, SAWSAN | ADDRESS ON FILE |
| HUSSEIN, HUSSEIN A. | ADDRESS ON FILE |
| HUTCHINGS, CHANTEL H | ADDRESS ON FILE |
| HUTCHINS II, BRETT D | ADDRESS ON FILE |
| HUTCHINSON, NATHAN NICHOLAS | ADDRESS ON FILE |
| HVACRUS | HVACRUS00@GMAILCOM |
| HWANG, BOBBY | ADDRESS ON FILE |
| HWANG, BOBBY S. | ADDRESS ON FILE |
| HWANG, JAMES | ADDRESS ON FILE |
| HYPPOLITE, ALLEN | ADDRESS ON FILE |
| HYRSKE, TIIA | ADDRESS ON FILE |
| HYRSKE, TIIA | ADDRESS ON FILE |
| I CAN'T REMEMBER LLC | ADDRESS ON FILE |
| IANNACONE, JOSEPH M | ADDRESS ON FILE |
| ICENOGLE, DANIEL | ADDRESS ON FILE |
| ICENOGLE, DANIEL | ADDRESS ON FILE |
| IDAHO RANGELAND RESOURCES COMMISSION | GHYDE@IDAHORANGE.ORG |
| IDEAL RENOVATIONS | INFO@IDEALRENOVATIONSLLCCOM |
| IFILL, HUGH, JR | ADDRESS ON FILE |
| IHM, THOMAS | ADDRESS ON FILE |
| IKARUS PROPERTIES | ADDRESS ON FILE |
| ILYANKOFF, MICHAEL JAMES | ADDRESS ON FILE |
| IM, KIM | ADDRESS ON FILE |
| IMADE, CYNTHIA | ADDRESS ON FILE |
| IMAEV, DENIS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| IMANE7LLC | ADDRESS ON FILE |
| IMHOF, RYAN | ADDRESS ON FILE |
| INGERSOLL, GREGG S. | ADDRESS ON FILE |
| INGMIRE, DALE A | ADDRESS ON FILE |
| INGRAM JR, JIMMIE | ADDRESS ON FILE |
| INLAND EMPIRE COMPONENTS, INC. | ADDRESS ON FILE |
| INNERSOL, GREGG | ADDRESS ON FILE |
| INOCENCIO, NARCISO F. | ADDRESS ON FILE |
| INOCENCIO, NARCISO F. | ADDRESS ON FILE |
| INSIGHT MANAGEMENT SOLUTIONS INC | ADDRESS ON FILE |
| INSIGHT MANAGEMENT SOLUTIONS, INC. | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST FB0 TERRY DOSENBERRY | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST FBO TERRY DOSENBERRY | ADDRESS ON FILE |
| INSPIRA FINANCIAL TRUST LLC | ADDRESS ON FILE |
| INSPIRA IRA FBO DAVID W JOHNSTONE | ADDRESS ON FILE |
| INTERSTATE SERVICE AND RESTORATION | PPSHECTOR@YAHOOCOM |
| INTORRE, SUSAN | ADDRESS ON FILE |
| INTORRE, SUSAN | ADDRESS ON FILE |
| INTUITIVE HOMES LLC | ADDRESS ON FILE |
| INVESTMENT, DIAZ FREEDOM | ADDRESS ON FILE |
| INVESTMENTS, H2 GROUP | ADDRESS ON FILE |
| INVIGORATE LLC | ADDRESS ON FILE |
| INVISION TECHNOLOGY SOLUTIONS, INC. | ADDRESS ON FILE |
| IRA CLUB F/B/O SIDNEY T. OSAKADA | ADDRESS ON FILE |
| IRA CLUB F/B/O SIDNEY T. OSAKADA | ADDRESS ON FILE |
| IRA CLUB FBO AMY VANDER WOUDE INH IRA ACCT XXX5503 | ADDRESS ON FILE |
| IRA CLUB FBO BONITA MARIE GOAD INHERITED IRA | ADDRESS ON FILE |
| IRA CLUB FBO CATHERINE C CRUM INH IRA ACCT XXX5486 | ADDRESS ON FILE |
| IRA CLUB FBO DEWAYNE SOPER | ADDRESS ON FILE |
| IRA CLUB FBO HELEN STRATIGAKOS SOLO 401K | ADDRESS ON FILE |
| IRA CLUB FBO JENNIFER DAVIDA ROTH | ADDRESS ON FILE |
| IRA CLUB FBO JENNIFER DAVIDA SEP | ADDRESS ON FILE |
| IRA CLUB FBO JOHN DYCK | ADDRESS ON FILE |
| IRA CLUB FBO KARI SOPER | ADDRESS ON FILE |
| IRA CLUB FBO KYLE ROBINSON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| IRA CLUB FBO KYLE STEVEN BARRATT | ADDRESS ON FILE |
| IRA CLUB FBO LANDIN KNICKERBOCKER | ADDRESS ON FILE |
| IRA CLUB FBO MUSTUFA HUSAIN | ADDRESS ON FILE |
| IRA CLUB FBO MUSTUFA HUSAIN | ADDRESS ON FILE |
| IRA CLUB FBO PAUL M CRUM, JR INH IRA XXX5489 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM JR IRA ACCT XXX3345 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM JR IRA XXX4086 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM, JR ACCT XXX5489 | ADDRESS ON FILE |
| IRA CLUB FBO PAUL MILLER CRUM, JR INH IRA XXX4086 | ADDRESS ON FILE |
| IRA CLUB FBO REAGAN MILLIS | ADDRESS ON FILE |
| IRA CLUB FBO RICK A BOLKEMA IRA | ADDRESS ON FILE |
| IRA CLUB FBO ROBERT HERBERT | ADDRESS ON FILE |
| IRA CLUB FBO RUIPING ZHANG IRA | ADDRESS ON FILE |
| IRA CLUB FBO: ROALD JOHN BUENO | ADDRESS ON FILE |
| IRA CLUB, FBO REDE S. EDER IRA | ADDRESS ON FILE |
| IRA CLUB, LLC, FBO SCOTT NORRIS | ADDRESS ON FILE |
| IRA CLUB, LLC, FBO SCOTT NORRIS IRA | ADDRESS ON FILE |
| IRA CLUB, LLC, TRUSTEE | ADDRESS ON FILE |
| IRA FINANCIAL TRUST COMPANY | ADDRESS ON FILE |
| IRACLUB FBO MUSTUFA HUSAIN | ADDRESS ON FILE |
| IRACLUB FBO MUSTUFA HUSAIN | ADDRESS ON FILE |
| IRAMAR LLC - AJE | ADDRESS ON FILE |
| IRUBOR, MOSES | ADDRESS ON FILE |
| IRVIN, GARY T. | ADDRESS ON FILE |
| IRVING, JOHN JOSEPH | ADDRESS ON FILE |
| IRVING, JOHN | ADDRESS ON FILE |
| IRWIN, DAVID J. | ADDRESS ON FILE |
| IRWIN, TRAVIS | ADDRESS ON FILE |
| ISAIAH WILSON | ADDRESS ON FILE |
| ISGRO, ANTHONY | ADDRESS ON FILE |
| ISHAK, CAROL SUZANNE | ADDRESS ON FILE |
| ISHMAEL, SYLVESTER | ADDRESS ON FILE |
| ISHMAEL, SYLVESTER | ADDRESS ON FILE |
| ISHMELL, PAUL | ADDRESS ON FILE |
| ISLAND POINT TRUST | ADDRESS ON FILE |
| ISORYS DILONE | ISORYS.DILONE@VALETLIVING.COM |
| ISRAEL, VIVIANNE WINTERS | ADDRESS ON FILE |
| ISRAEL, YAACOV BEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ISRAELI, ABRAHAM AVISHAI | ADDRESS ON FILE |
| ITEME, ROSELINE | ADDRESS ON FILE |
| IVERMA INVESTMENTS & SERVICES | ADDRESS ON FILE |
| IVERMA INVESTMENTS & SERVICES LLC | ADDRESS ON FILE |
| IWB HOLDINGS SPENDTHRIFT TRUST | ADDRESS ON FILE |
| IZAK, MARIBEL | ADDRESS ON FILE |
| IZZARD, TYRA M | ADDRESS ON FILE |
| IZZO, GERRIT | ADDRESS ON FILE |
| IZZO, MARK | ADDRESS ON FILE |
| IZZO, WILLIAM | ADDRESS ON FILE |
| J & M PLUMBING D/B/A MATTHEW BARRY | MATTHEWBARRY29@GMAILCOM |
| J.V.A. | GJOSUE12@GMAIL.COM |
| JA, MEGAN | ADDRESS ON FILE |
| JA, MEGAN | ADDRESS ON FILE |
| JA, SHAU-SHIANG | ADDRESS ON FILE |
| JABLINSKE, RODNEY | ADDRESS ON FILE |
| JACAR INVESTMENTS LLC | ERIC@JACARINVESTMENTS.COM |
| JACAR INVESTMENTS LLC | ADDRESS ON FILE |
| JACAR INVESTMENTS LLC | ADDRESS ON FILE |
| JACKSON BARBERSHOP LLC | DDJ2515@GMAIL.COM |
| JACKSON JR, DANIEL | ADDRESS ON FILE |
| JACKSON, CLARENCE D | ADDRESS ON FILE |
| JACKSON, DANIEL | ADDRESS ON FILE |
| JACKSON, DAVINA | ADDRESS ON FILE |
| JACKSON, EARL M. | ADDRESS ON FILE |
| JACKSON, JOHNNY | ADDRESS ON FILE |
| JACKSON, JOY | ADDRESS ON FILE |
| JACKSON, MICHAEL E | ADDRESS ON FILE |
| JACKSON, NICHLOS | ADDRESS ON FILE |
| JACKSON, RANDY | ADDRESS ON FILE |
| JACKSON, ROBERT HOWARD | ADDRESS ON FILE |
| JACKSON, ROBERT HOWARD | ADDRESS ON FILE |
| JACKSON, SHARESE DANYELL | ADDRESS ON FILE |
| JACKSON, CARLA L | ADDRESS ON FILE |
| JACOB, ANISH | ADDRESS ON FILE |
| JACOB, SANDEEP | ADDRESS ON FILE |
| JACOBS, ARTHUR | ADDRESS ON FILE |
| JACOBS, CLIFFORD | ADDRESS ON FILE |
| JACOBS, JOSEPH | ADDRESS ON FILE |
| JACOBS, JOSEPH SCOTT | ADDRESS ON FILE |
| JACOBS, MELVIN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JACOBSON, WILLIAM ZACHARY | ADDRESS ON FILE |
| JACOX, SPOLINSKY | ADDRESS ON FILE |
| JACQUIER, MATTHIEU | ADDRESS ON FILE |
| JAEN, FRANK | ADDRESS ON FILE |
| JAGTIANI, AJAY | ADDRESS ON FILE |
| JAGTIANI, AJAY | ADDRESS ON FILE |
| JAHKUR-MUHAMMAD, DARIK | ADDRESS ON FILE |
| JAHKUR-MUHAMMAD, DARIK | ADDRESS ON FILE |
| JAIN, PRATIK | ADDRESS ON FILE |
| JAIN, RAJESH PUKHRAJ | ADDRESS ON FILE |
| JALBERT, JESSE | ADDRESS ON FILE |
| JALLOH, MOHAMED | ADDRESS ON FILE |
| JALWAN, PHILIP A | ADDRESS ON FILE |
| JAMES AND MARUEEN WOODS LIVING TRUST | ADDRESS ON FILE |
| JAMES H WILLIS III AND CANDACE WILLIS | ADDRESS ON FILE |
| JAMES KELLOGG AND WENDY MARTIN | ADDRESS ON FILE |
| JAMES KELLOGG AND WENDY MARTIN | ADDRESS ON FILE |
| JAMES SANDERFORD | JKSANDERFORD@GMAIL.COM |
| JAMES, ADRIAN | ADDRESS ON FILE |
| JAMES, ALICIA ANNE | ADDRESS ON FILE |
| JAMES, CLEORIS E | ADDRESS ON FILE |
| JAMES, DARNELL A | ADDRESS ON FILE |
| JAMES, DONNA | ADDRESS ON FILE |
| JAMES, DUANE | ADDRESS ON FILE |
| JAMES, JENE | ADDRESS ON FILE |
| JAMES, NINU | ADDRESS ON FILE |
| JAMES, STEVEN C | ADDRESS ON FILE |
| JAMILOSA, JAMES | ADDRESS ON FILE |
| JAMISON, CEDRIC | ADDRESS ON FILE |
| JAMISON, CEDRIC | ADDRESS ON FILE |
| JAMISON, TERRAINE | ADDRESS ON FILE |
| JANE SUN | ADDRESS ON FILE |
| JANEWAY, RANDALL LEE | ADDRESS ON FILE |
| JANG, SHI YAN | ADDRESS ON FILE |
| JANG, SHI YAN | ADDRESS ON FILE |
| JANTZI, JASON | ADDRESS ON FILE |
| JAOJOCO, ANTHONY G. | ADDRESS ON FILE |
| JAQUEZ, ROSEMARY | ADDRESS ON FILE |
| JAQUEZ, ROSEMARY | ADDRESS ON FILE |
| JARECKI, ALAN | ADDRESS ON FILE |
| JAREMA, GREGORY ANDREW | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JAROCH, SEAN | ADDRESS ON FILE |
| JAROCH, SEAN T. | ADDRESS ON FILE |
| JASON SHARP | ADDRESS ON FILE |
| JASTER-STUDZINSKA, AGNIESZKA | ADDRESS ON FILE |
| JASTER-STUDZINSKA, AGNIESZKA | ADDRESS ON FILE |
| JAYAVELU, NARESHKUMAR | ADDRESS ON FILE |
| JC REMODELING & FLOORING RENOVATION SVC | TOBAR979@GMAILCOM |
| JDB 2011 IRREVOCABLE TRUST | ADDRESS ON FILE |
| JEAN, IRADIN | ADDRESS ON FILE |
| JEAN, MICHELINE | ADDRESS ON FILE |
| JEEV ENTERPRISES LLC -SERIES 6 | ADDRESS ON FILE |
| JEEVANA KUGANESWARAN ROTH IRA | ADDRESS ON FILE |
| JEFF DORR | JEFF.DORR@FLUOR.COM |
| JEFFREY E. THOMAS | JTHOMAS@6DINVESTMENTS.COM |
| JEFFREY JACKSON & ASSOCIATES PLLC | JEFF@JJACKSONLLPCOM; JEFF@JJACKSONLLP.COM; JEFF@JJACKSONLLPCOM |
| JELLUM, LYNNE | ADDRESS ON FILE |
| JENCA, GREGORY JOHN | ADDRESS ON FILE |
| JENGTING, CHEN | ADDRESS ON FILE |
| JENKINS, ADRIANNE M | ADDRESS ON FILE |
| JENKINS, ANGELA | ADDRESS ON FILE |
| JENKINS, CHRISTOPHER Y. | ADDRESS ON FILE |
| JENKINS, DEMETRIA | ADDRESS ON FILE |
| JENKINS, ERIC | ADDRESS ON FILE |
| JENKINS, FREDERICK | ADDRESS ON FILE |
| JENKINS, FREDERICK | ADDRESS ON FILE |
| JENKINS, RONNIE | ADDRESS ON FILE |
| JENKINS, RONNIE | ADDRESS ON FILE |
| JENNINGS, DAN | ADDRESS ON FILE |
| JENNINGS, DAN | ADDRESS ON FILE |
| JENNINGS, DOYLE | ADDRESS ON FILE |
| JENNINGS, JOEL | ADDRESS ON FILE |
| JENNINGS, KEVIN W. | ADDRESS ON FILE |
| JENNINGS, RAYLAN CURT | ADDRESS ON FILE |
| JENSEN, RANDY DEAN | ADDRESS ON FILE |
| JESSICA RANDISE | ADDRESS ON FILE |
| JESSLER, DARYNNE | ADDRESS ON FILE |
| JESSOP, KEDRICK | ADDRESS ON FILE |
| JESSUP, DOUGLAS | ADDRESS ON FILE |
| JETWANI, RAMCHANDRA | ADDRESS ON FILE |
| JH TREES & LANDSCAPE LLC | JHTREESANDLANDSCAPE@GMAILCOM |
| JI, XIN (CINDY) | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JIA, LI | ADDRESS ON FILE |
| JIANG, JUNSONG | ADDRESS ON FILE |
| JIANG, SHENGHAN | ADDRESS ON FILE |
| JIANG, XIAO | ADDRESS ON FILE |
| JIANG, XIUQIN | ADDRESS ON FILE |
| JIANG, XU | ADDRESS ON FILE |
| JIANG, YAOFENG | ADDRESS ON FILE |
| JIANG, YIMIN | ADDRESS ON FILE |
| JIANG, XU | ADDRESS ON FILE |
| JIMAR FAMILY HOLDING TRUST | ADDRESS ON FILE |
| JIMENEZ, JESSE | ADDRESS ON FILE |
| JIMENEZ, RICHARD | ADDRESS ON FILE |
| JIN, CHUN | ADDRESS ON FILE |
| JINGJUN “JIMMY” WANG | SILVER.JIMMY@SILVERJIMMY.COM |
| JKW PRODUCTIONS LLC | JKWILD011@GMAILCOM |
| JKW PRODUCTIONS LLC | ADDRESS ON FILE |
| JKW PRODUCTIONS, LLC | ADDRESS ON FILE |
| JMAD LLV | ADDRESS ON FILE |
| JOAN WILIAMS | ADDRESS ON FILE |
| JOANN MARTINDALE IRA | ADDRESS ON FILE |
| JOBE, ANDREW | ADDRESS ON FILE |
| JOE, JIMMY | ADDRESS ON FILE |
| JOE, JIMMY | ADDRESS ON FILE |
| JOE, SANDY | ADDRESS ON FILE |
| JOEL, KENIO | ADDRESS ON FILE |
| JOH, GARY | ADDRESS ON FILE |
| JOHN DEERE FINANCIAL | JDFCUSTOMERSUPPORT@JOHNDEERE.COM |
| JOHNSON III, MONROE | ADDRESS ON FILE |
| JOHNSON, AMANDA | ADDRESS ON FILE |
| JOHNSON, AMY ELIZABETH | ADDRESS ON FILE |
| JOHNSON, ANN L. | ADDRESS ON FILE |
| JOHNSON, ANTHONY E | ADDRESS ON FILE |
| JOHNSON, ARTHUR T. | ADDRESS ON FILE |
| JOHNSON, CHARLES MICHAEL | ADDRESS ON FILE |
| JOHNSON, CLARENCE EARL | ADDRESS ON FILE |
| JOHNSON, CRAIG | ADDRESS ON FILE |
| JOHNSON, CRAIG EASTMAN | ADDRESS ON FILE |
| JOHNSON, DOUGLAS | ADDRESS ON FILE |
| JOHNSON, DOUGLAS | ADDRESS ON FILE |
| JOHNSON, EARL | ADDRESS ON FILE |
| JOHNSON, EARL | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JOHNSON, ERNEST | ADDRESS ON FILE |
| JOHNSON, ESTELLE | ADDRESS ON FILE |
| JOHNSON, GARRY | ADDRESS ON FILE |
| JOHNSON, GEOFFREY | ADDRESS ON FILE |
| JOHNSON, HARRY | ADDRESS ON FILE |
| JOHNSON, ILEANA M | ADDRESS ON FILE |
| JOHNSON, JANICE | ADDRESS ON FILE |
| JOHNSON, JANICE MARIE | ADDRESS ON FILE |
| JOHNSON, JANINA J | ADDRESS ON FILE |
| JOHNSON, JEFFREY | ADDRESS ON FILE |
| JOHNSON, JOHN | ADDRESS ON FILE |
| JOHNSON, JONATHAN FETOKAI | ADDRESS ON FILE |
| JOHNSON, KEITH NATHANIEL | ADDRESS ON FILE |
| JOHNSON, KELVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, LAVONZIL A | ADDRESS ON FILE |
| JOHNSON, LAVONZIL A. | ADDRESS ON FILE |
| JOHNSON, LIZA COUNCIL | ADDRESS ON FILE |
| JOHNSON, LORI | ADDRESS ON FILE |
| JOHNSON, LURIA | ADDRESS ON FILE |
| JOHNSON, MARCUS ALLEN | ADDRESS ON FILE |
| JOHNSON, MELVIN | ADDRESS ON FILE |
| JOHNSON, MOLLY | ADDRESS ON FILE |
| JOHNSON, PATRICK | ADDRESS ON FILE |
| JOHNSON, REYNANTE | ADDRESS ON FILE |
| JOHNSON, RICHARD RAYMOND | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, RYAN | ADDRESS ON FILE |
| JOHNSON, SHAUWNN | ADDRESS ON FILE |
| JOHNSON, STEFANNIE COOKS | ADDRESS ON FILE |
| JOHNSON, TERRICE | ADDRESS ON FILE |
| JOHNSON, TERRICE | ADDRESS ON FILE |
| JOHNSON, THINE | ADDRESS ON FILE |
| JOHNSON, VAN DERAILE | ADDRESS ON FILE |
| JOHNSON-BEY, KHAMOR | ADDRESS ON FILE |
| JOHNSON-STEWART, OMEKA | ADDRESS ON FILE |
| JOHNSON-WILLIAMS, VALERIE S | ADDRESS ON FILE |
| JOHNSTON, RONALD | ADDRESS ON FILE |
| JOHNSTON, RONALD | ADDRESS ON FILE |
| JOINER RESIDENTIAL SOLUTIONS | JAREDJOINER1990@GMAILCOM |

| Name | Email |
|---|---|
| JOLICOEUR, STEEVENSON | ADDRESS ON FILE |
| JOLICOEUR, STEEVENSON | BATIGOLSON@GMAIL.COM |
| JOLICOEUR, STEEVENSON | ADDRESS ON FILE |
| JON DOMAN, TAX COLLECTOR | CBTAXXOLLECTOR@GMAILCOM |
| JONES SR, JAMES | ADDRESS ON FILE |
| JONES, ANTWON | ADDRESS ON FILE |
| JONES, ANTWON CACESS | ADDRESS ON FILE |
| JONES, CHRISTOPHER A | ADDRESS ON FILE |
| JONES, JAMES D | ADDRESS ON FILE |
| JONES, JIMMY | ADDRESS ON FILE |
| JONES, JOHN LYNN | ADDRESS ON FILE |
| JONES, KIM | ADDRESS ON FILE |
| JONES, LAMAR | ADDRESS ON FILE |
| JONES, LYNDSAY | ADDRESS ON FILE |
| JONES, MIDIAN ZACCHEUS | ADDRESS ON FILE |
| JONES, MONJUI | ADDRESS ON FILE |
| JONES, OPAL | ADDRESS ON FILE |
| JONES, RANDALL | ADDRESS ON FILE |
| JONES, RYDIRA | ADDRESS ON FILE |
| JONES, SHADRIC | ADDRESS ON FILE |
| JONES, SHARICE | ADDRESS ON FILE |
| JONES, TYLER DOUGLAS | ADDRESS ON FILE |
| JONES, JOHN L | ADDRESS ON FILE |
| JONES, KIM | ADDRESS ON FILE |
| JONES, LONNIE | ADDRESS ON FILE |
| JORDAN, ELISHA | ADDRESS ON FILE |
| JORDAN, ELISHA P | ADDRESS ON FILE |
| JORDAN, MICHAEL | ADDRESS ON FILE |
| JORDAN, MICHAEL A | ADDRESS ON FILE |
| JORDAN, ALAN MARSHALL | ADDRESS ON FILE |
| JORGENSEN, TODD | ADDRESS ON FILE |
| JORGENSEN, TODD | ADDRESS ON FILE |
| JOSE LUIS AND FRANCES M ARVALLO FAMILY TRUST | ADDRESS ON FILE |
| JOSE, MARTINEZ | ADDRESS ON FILE |
| JOSEPH, BOBBY Z. | ADDRESS ON FILE |
| JOSEPH, JOHN | ADDRESS ON FILE |
| JOSEPH, JOHN BRADFORD | ADDRESS ON FILE |
| JOSEPH, JOSETTE | ADDRESS ON FILE |
| JOSEPHSON, STEVEN | ADDRESS ON FILE |
| JOSHI, HATKESH | ADDRESS ON FILE |
| JOU, JIAYU | ADDRESS ON FILE |

| Name | Email |
|---|---|
| JOUANEAU, THOMAS | ADDRESS ON FILE |
| JOVIAL, STANLEY | ADDRESS ON FILE |
| JOWISKI, DANIEL J | ADDRESS ON FILE |
| JOY OF CLEANING FL | CONTACT@JOYOFCLEANINGFLCOM |
| JOYNER, MICHAEL | ADDRESS ON FILE |
| JOZA, DANIEL | ADDRESS ON FILE |
| JP MORGAN MORTGAGE TRUST 2023-DSC1 | MTGBK@NEWREZ.COM |
| JP MORGAN MORTGAGE TRUST 2023-DSC1 | TMORRA@ALDRIDGEPITE.COM |
| JP MORGAN MORTGAGE TRUST 2023-DSC2 | TONI.TOWNSEND@MCCALLA.COM |
| JP MORGAN MORTGAGE TRUST 2023-DSC2 | MTGBK@NEWREZ.COM |
| JPL INVESTMENTS CORP AND OCEAN BANK 6315827 | JPICO@JPLINV.COM |
| JPMORGAN CHASE BANK NA | POCQUESTIONS@NBSDEFAULTSERVICES.COM |
| JPMORGAN CHASE BANK NA | POCQUESTIONS@BONIALPC.COM |
| JPMORGAN CHASE BANK NA | POCQUESTIONS@BONIALPC.COM |
| JRS ELECTRIC | JRSELECTRIC14@GMAILCOM |
| JUANJON INC. | ADDRESS ON FILE |
| JUAREZ, MOISES | ADDRESS ON FILE |
| JUBILEE, DENISE G. | ADDRESS ON FILE |
| JUBRAY, MICHELLE | ADDRESS ON FILE |
| JUDD, JEFFREY | ADDRESS ON FILE |
| JUDD, PAUL LYNN | ADDRESS ON FILE |
| JUDY D JACOBSON, TRUSTEE | ADDRESS ON FILE |
| JUDY D. JACOBSON | ADDRESS ON FILE |
| JULIE SAMANIEGO | ADDRESS ON FILE |
| JULIEN, ELIZABETH | ADDRESS ON FILE |
| JULIEN, ELIZABETH Y | ADDRESS ON FILE |
| JUMPING CREEK PTY LTD | ADDRESS ON FILE |
| JUNAID, ADEOLA | ADDRESS ON FILE |
| JUNAID, ADEOLA | ADDRESS ON FILE |
| JUNG, JOHN D. & CAROLYN DEE JT | ADDRESS ON FILE |
| JUNG, JOHN D. | ADDRESS ON FILE |
| JUNG, JONATHAN | ADDRESS ON FILE |
| JUNG, JOSHUA | ADDRESS ON FILE |
| JUNK GLADIATORS | DCNPROPERTIESLLC@GMAILCOM |
| JURADO, VIRGINIA | ADDRESS ON FILE |
| JUSTICE, NANCY MERRILL | ADDRESS ON FILE |
| JUSTICE, NANCY MERRILL | ADDRESS ON FILE |
| JUSZCZAK, NICHOLAS H | ADDRESS ON FILE |
| JVA | GJOSUE12@GMAILCOM |

| Name | Email |
|---|---|
| K&J PROPERTY SOLUTIONS | ADDRESS ON FILE |
| K&N ACQUISITIONS, INC. | ADDRESS ON FILE |
| KACZMAREK, RONALD F | ADDRESS ON FILE |
| KADIROV, ALISHER | ADDRESS ON FILE |
| KAFELE, RASHIDI | ADDRESS ON FILE |
| KAFKA, SHEILA | ADDRESS ON FILE |
| KAGAN, LEA | ADDRESS ON FILE |
| KAHN, DANIEL | ADDRESS ON FILE |
| KAILIMAI, BILLY JO | ADDRESS ON FILE |
| KAILIMAI, BILLY JO | BJ@MIDPACSERVICES.COM |
| KAILIMAI, BILLY JO | ADDRESS ON FILE |
| KAIMIKAUA III, CHARLES | ADDRESS ON FILE |
| KAISER, GABRIEL | ADDRESS ON FILE |
| KALAGA, JAGADISH | ADDRESS ON FILE |
| KALINA, ROBERT J. | ADDRESS ON FILE |
| KALKMAN, CARSTEN | ADDRESS ON FILE |
| KALLOP, KOEN | ADDRESS ON FILE |
| KALLOP, KOEN | ADDRESS ON FILE |
| KALLOP, KOEN | ADDRESS ON FILE |
| KALMAN, KIMBERLY A | ADDRESS ON FILE |
| KALMUS, MARISELA C | ADDRESS ON FILE |
| KALVA, SATYENDRA KRISHNA | ADDRESS ON FILE |
| KAMPALLA, LAEL | ADDRESS ON FILE |
| KANA JR, JACOB H | ADDRESS ON FILE |
| KANDHUKURI, SANTOSH KUMAR | ADDRESS ON FILE |
| KANE, SUZETTE LYNN | ADDRESS ON FILE |
| KANTARZE, ALEXANDER | ADDRESS ON FILE |
| KAOPUIKI, LESLIE | ADDRESS ON FILE |
| KAPITAL KING LLC | ADDRESS ON FILE |
| KAPITAL KING, LLC - DYLAN REPIC | ADDRESS ON FILE |
| KAPLAN, ALEXANDER | ADDRESS ON FILE |
| KAPLAN, ALEXANDER | ADDRESS ON FILE |
| KAPLAN, SCOTT E | ADDRESS ON FILE |
| KAPLAN, ALEXANDER | ADDRESS ON FILE |
| KARAMCHANDANI, MANU | ADDRESS ON FILE |
| KARAMIAN, RAMSIN | ADDRESS ON FILE |
| KARAMIAN, RAMSIN | ADDRESS ON FILE |
| KARAMIAN, RAMSIN | ADDRESS ON FILE |
| KARAS, JONATHAN WILLIAM | ADDRESS ON FILE |
| KARCANES, JAMES ALLEN | ADDRESS ON FILE |
| KARY, SPRING | ADDRESS ON FILE |
| KARY, SPRING MARIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KASBEKAR, RAJESH | ADDRESS ON FILE |
| KASBEKAR, RAJESH S | ADDRESS ON FILE |
| KASHIZADEH, EBRAHIM | ADDRESS ON FILE |
| KASTENS, CHRISTINA M | ADDRESS ON FILE |
| KATABARO, ALEX T. | ADDRESS ON FILE |
| KATAVOLOS, CHRISTOS | ADDRESS ON FILE |
| KATAVOLOS, CHRISTOS | ADDRESS ON FILE |
| KATIE WARREN | ADDRESS ON FILE |
| KATRALIS, DAVID N | ADDRESS ON FILE |
| KATTA, SRINIVASA | ADDRESS ON FILE |
| KATZ BARSKY LLC / KBK LAW GROUP | JEFFREY@KATZBARSKYCOM; JEFFREY@KATZBARSKYCOM |
| KATZ, ADAM DAVID | ADDRESS ON FILE |
| KAUFMAN, IRA | ADDRESS ON FILE |
| KAUFMAN, IRA | ADDRESS ON FILE |
| KAUFMANN, MARK | ADDRESS ON FILE |
| KAVITKAR, AVINASH | ADDRESS ON FILE |
| KAVITKAR, NIRANJAN | ADDRESS ON FILE |
| KAY, JILLIAN | ADDRESS ON FILE |
| KAY, MARTIN | ADDRESS ON FILE |
| KAY, MARTIN | ADDRESS ON FILE |
| KEALEY JR, GREGORY RONALD | ADDRESS ON FILE |
| KEANE, DIANE | ADDRESS ON FILE |
| KEARNEY, DANNY | ADDRESS ON FILE |
| KEATON, GENEVA R. | ADDRESS ON FILE |
| KEE, RENEE | ADDRESS ON FILE |
| KEECH, SHERYL T | ADDRESS ON FILE |
| KEEFE, JOHN | ADDRESS ON FILE |
| KEEL, MONIQUE | ADDRESS ON FILE |
| KEELE, TREVER | ADDRESS ON FILE |
| KEELEY, BRENDAN P. | ADDRESS ON FILE |
| KEELING, LINDA | ADDRESS ON FILE |
| KEELING, LINDA S | ADDRESS ON FILE |
| KEGLOVITS, JOSHUA | ADDRESS ON FILE |
| KEHMEIER, DEAN F | ADDRESS ON FILE |
| KEIFERT, ROBERT | ADDRESS ON FILE |
| KELCH, RONALD M | ADDRESS ON FILE |
| KELCH, RONALD M. | ADDRESS ON FILE |
| KELLER WILLIAMS REALTY | MELISSATXREALTOR@GMAILCOM |
| KELLER WILLIAMS REALTY - CHERRY HILL | GABRIELLEWEILAND@KWCOM |
| KELLER, DONNA LYNN | ADDRESS ON FILE |
| KELLER, VALERIY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KELLER, WEBSTER | ADDRESS ON FILE |
| KELLEY, JOSHUA | ADDRESS ON FILE |
| KELLY, CHRISTIAN J | ADDRESS ON FILE |
| KELLY, CHRISTOPHER | ADDRESS ON FILE |
| KELLY, MARY | ADDRESS ON FILE |
| KELSO PLUMBING LLC | CKELSOPLUMBING@GMAILCOM |
| KEMPF, MICHAEL D | ADDRESS ON FILE |
| KENDALL, BERNICE | ADDRESS ON FILE |
| KENISTON, JEFFREY | ADDRESS ON FILE |
| KENNEDY, GARY | ADDRESS ON FILE |
| KENNEDY, JACKIE | ADDRESS ON FILE |
| KENNEDY, MICHAEL K. | ADDRESS ON FILE |
| KENNEDY, RENEE LYNN | ADDRESS ON FILE |
| KENNEDY, JACKIE | ADDRESS ON FILE |
| KENNETH L. BARITZ, ESQUIRE | TBARITZ@BARITZLAW.COM |
| KENNETH THOMPSON | ADDRESS ON FILE |
| KENNEY, DIANE | ADDRESS ON FILE |
| KENNISTON, MICHAEL SCOTT | ADDRESS ON FILE |
| KENNISTON, MICHAEL SCOTT | ADDRESS ON FILE |
| KENNY, CHIOU YUEH HO | ADDRESS ON FILE |
| KENT, SCOTT | ADDRESS ON FILE |
| KENTER, YUNUS | ADDRESS ON FILE |
| KENTER, YUNUS | ADDRESS ON FILE |
| KEPHART, ERIC | ADDRESS ON FILE |
| KEPIRO, ROBERT | ADDRESS ON FILE |
| KEPIRO, ROBERT | ADDRESS ON FILE |
| KERAMIDAS, HELEN | ADDRESS ON FILE |
| KERIAN, JAMES | ADDRESS ON FILE |
| KERN, PHILLIP | ADDRESS ON FILE |
| KERN, PHILLIP | ADDRESS ON FILE |
| KERR, CAROLYN | ADDRESS ON FILE |
| KERSHNER, ISAAC KEITH | ADDRESS ON FILE |
| KESSLER, ADAM | ADDRESS ON FILE |
| KEY, DENIESE | ADDRESS ON FILE |
| KEYROUZ, RAYMOND | ADDRESS ON FILE |
| KEYS FUNDING LLC - 1650 | TBURKE@TCMFUND.COM |
| KEYSER, JOYCE | ADDRESS ON FILE |
| KHAN, SABRINA M. | ADDRESS ON FILE |
| KHANNA, SHALINI | ADDRESS ON FILE |
| KHATIB, FADI EL | ADDRESS ON FILE |
| KHATIB, MUHAMMAD IHMAYYID | ADDRESS ON FILE |
| KHIM-YOUNG, MAGE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KHO & PATEL CPA | INFO@KHOPATEL.COM |
| KHOR, PRISCILLA QING | ADDRESS ON FILE |
| KHOURY, SYLVIA | ADDRESS ON FILE |
| KHOURY, SYLVIA | ADDRESS ON FILE |
| KHUMBULA-DARWISH, SIFELANI | ADDRESS ON FILE |
| KIAVI FUNDING, INC. | ASTONE@TMPPLLC.COM |
| KIDD, AUDREY | ADDRESS ON FILE |
| KIFER, ANDREW | ADDRESS ON FILE |
| KIFER, ANDREW H | ADDRESS ON FILE |
| KILLOREN, ANGELA | ADDRESS ON FILE |
| KIM, CHOONG | ADDRESS ON FILE |
| KIM, EUGENE YOOJHIN | ADDRESS ON FILE |
| KIM, JAE YUN | ADDRESS ON FILE |
| KIM, JAMES | ADDRESS ON FILE |
| KIM, JAMES | ADDRESS ON FILE |
| KIM, JASPER | ADDRESS ON FILE |
| KIM, JENNIFER JIYEUN | ADDRESS ON FILE |
| KIM, MIN SEUNG | ADDRESS ON FILE |
| KIM, SOON HEE | ADDRESS ON FILE |
| KIMBERLY HELD ISRAEL, ESQ. | KIM.ISRAEL@KAUFMANDOLOWICH.COM |
| KINCAID, JAMIE | ADDRESS ON FILE |
| KINCAID, JAMIE L | ADDRESS ON FILE |
| KINDELL, ROLAND | ADDRESS ON FILE |
| KING III, JOSEPH BROWN | ADDRESS ON FILE |
| KING JR, JOHN THOMAS | ADDRESS ON FILE |
| KING, ANGELINA | ADDRESS ON FILE |
| KING, CHERYL | ADDRESS ON FILE |
| KING, CHRISTOPHER | ADDRESS ON FILE |
| KING, HUNTER CAMERON | ADDRESS ON FILE |
| KING, JOHN HENRY | ADDRESS ON FILE |
| KING, LAMAR | ADDRESS ON FILE |
| KING, MARIE | ADDRESS ON FILE |
| KING, J THOMAS, JR | ADDRESS ON FILE |
| KING, LAWANDA | ADDRESS ON FILE |
| KINGS LAKE NEIGHBORHOOD ASSOC., INC. | MELISSA@MANKINLAWGROUP.COM |
| KINGSFORD, JEFF | ADDRESS ON FILE |
| KINNER JR, WILLIAM A | ADDRESS ON FILE |
| KINNER, WILLIAM | ADDRESS ON FILE |
| KINNEY, GREGG | ADDRESS ON FILE |
| KINNEY, RICHARD | ADDRESS ON FILE |
| KINSTLE, DELORIS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KINSTLE, DONALD | ADDRESS ON FILE |
| KINSTLE, DONALD MATTHEW | ADDRESS ON FILE |
| KINSTLE, DONALD MATTHEW | ADDRESS ON FILE |
| KIRCHNER, KEVIN P. | ADDRESS ON FILE |
| KIRKLIN, CHARLES SCOTT | ADDRESS ON FILE |
| KIRKLIN, CHARLES SCOTT | ADDRESS ON FILE |
| KIRLEW, LISA | ADDRESS ON FILE |
| KISHORE, SAMARENDRA | ADDRESS ON FILE |
| KLAPPERICH, JOSEPH | ADDRESS ON FILE |
| KLEIN, ALLEN M. | ADDRESS ON FILE |
| KLEPPE, JOANNE M. | ADDRESS ON FILE |
| KLEPPE, ROBERT & JOANNE | ADDRESS ON FILE |
| KLEV, KURTIS L. | ADDRESS ON FILE |
| KLOSS, WILLIAM | ADDRESS ON FILE |
| KLOSS, WILLIAM | ADDRESS ON FILE |
| KLYUSHNIK, ALEKSEY | ADDRESS ON FILE |
| KLYUSHNIK, ANNA | ADDRESS ON FILE |
| KMK CAPITAL | ADDRESS ON FILE |
| KNAPP, III, JOSEPH FORREST | ADDRESS ON FILE |
| KNICKERBOCKER, TAYLOR | ADDRESS ON FILE |
| KNIERIM, ERIC A | ADDRESS ON FILE |
| KNIGHTEN, DHANVANTARI | ADDRESS ON FILE |
| KNIGHTEN, DHANVANTARI | ADDRESS ON FILE |
| KNOBEL, CALEB | ADDRESS ON FILE |
| KNODEL, STEVE | ADDRESS ON FILE |
| KNOP, AARON CHARLES | ADDRESS ON FILE |
| KO ROOFING, INC | KOROOFING19036@GMAILCOM |
| KO, CHULU S. | ADDRESS ON FILE |
| KO, EDWARD | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KO, KUO-CHENG | ADDRESS ON FILE |
| KOCAK, ROBERT | ADDRESS ON FILE |
| KOCIUBA, BRIAN | ADDRESS ON FILE |
| KOEHN, HOWARD | ADDRESS ON FILE |
| KOGAN, MARTIN | ADDRESS ON FILE |
| KOGER, PINKY NORALYN | ADDRESS ON FILE |
| KOHEN, LEON K | ADDRESS ON FILE |
| KOHLER, LARRY | ADDRESS ON FILE |
| KOHLERS LAWN & LANDSCAPE | KOHLERLAWNS94@GMAILCOM |
| KOKARAM, FREDERICK | ADDRESS ON FILE |
| KOKARAM, IRMA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KOLLAMPARAMBIL, ALEX & VINOD | ADDRESS ON FILE |
| KONARZEWSKI, STEVE M | ADDRESS ON FILE |
| KONDAPALLI, BHARAT KUMAR | ADDRESS ON FILE |
| KONG, DEBORAH ELLEN LEE | ADDRESS ON FILE |
| KONZEN, PATRICK J | ADDRESS ON FILE |
| KOONCE, DANEL | ADDRESS ON FILE |
| KOONCE, DANIEL | ADDRESS ON FILE |
| KOONTZ, BENNY | ADDRESS ON FILE |
| KOPISCHKE, ZACHARIAH | ADDRESS ON FILE |
| KORD, CAROLYN | ADDRESS ON FILE |
| KORDICH, MICHEAL MARK | ADDRESS ON FILE |
| KORMAN, BRANDON | ADDRESS ON FILE |
| KORMAN, CHARLES | ADDRESS ON FILE |
| KORTH, SHEILA B | ADDRESS ON FILE |
| KOSTANEV, STOYO S | ADDRESS ON FILE |
| KOSTKA, S | ADDRESS ON FILE |
| KOSTKA, STEVEN SCOTT | ADDRESS ON FILE |
| KOSTKA, STEVEN SCOTT | ADDRESS ON FILE |
| KOTCH, GEORGE M. | ADDRESS ON FILE |
| KOTHAKONDA, UDAY KUMAR | ADDRESS ON FILE |
| KOTHARI, BHAVESH B. | ADDRESS ON FILE |
| KOTLIK, STANISLAW | ADDRESS ON FILE |
| KOTLIK, STANISLAW | ADDRESS ON FILE |
| KOUMA, TODD | ADDRESS ON FILE |
| KOUTROTSIOS, CHRIS | ADDRESS ON FILE |
| KOUTROTSIOS, CHRIS A | ADDRESS ON FILE |
| KOVACIK, DAVID R. | ADDRESS ON FILE |
| KOVALIK, MITZI | ADDRESS ON FILE |
| KOZMA, MICHAEL S | ADDRESS ON FILE |
| KRANTZ, JEROME | ADDRESS ON FILE |
| KRAUSE, JOHN DAVID | ADDRESS ON FILE |
| KREMINSKI, PAUL | ADDRESS ON FILE |
| KRIVITZKY, AARON | ADDRESS ON FILE |
| KROEGER, KRISTIN | ADDRESS ON FILE |
| KROEHLER TRAINING & CONSULTING, INC | ADDRESS ON FILE |
| KROEHLER, MARK | ADDRESS ON FILE |
| KROMPACKY, CAROL | ADDRESS ON FILE |
| KROPF, JUSTIN | ADDRESS ON FILE |
| KROPF, KEVIN | ADDRESS ON FILE |
| KROPF, NEVIN | ADDRESS ON FILE |
| KROPF, SIDNEY ROY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KROPF, STEVE | ADDRESS ON FILE |
| KRUGER, KYLE | ADDRESS ON FILE |
| KRUGER, RICHARD | ADDRESS ON FILE |
| KRYSALKA, JOHN RICHARD | ADDRESS ON FILE |
| KSR 401K TRUST | ADDRESS ON FILE |
| KUANG, RUILIN | ADDRESS ON FILE |
| KUANG, WENFENG | ADDRESS ON FILE |
| KUBOTA, MICHAEL | ADDRESS ON FILE |
| KUCHEL, NIMROD | ADDRESS ON FILE |
| KUDRNA, KEVIN | ADDRESS ON FILE |
| KUGANESWARAN, ELIATHAMBY | ADDRESS ON FILE |
| KUGANESWARAN, ELIATHAMBY | ADDRESS ON FILE |
| KUHN, OMAR | ADDRESS ON FILE |
| KUKRETI, MIKE | ADDRESS ON FILE |
| KUKRETI, MUKESH | ADDRESS ON FILE |
| KULAKOFSKY, MICHAEL | ADDRESS ON FILE |
| KULAKOFSKY, DAVID | ADDRESS ON FILE |
| KULPA, KENNETH | ADDRESS ON FILE |
| KUMAR, GIRISH | ADDRESS ON FILE |
| KUMAR, PARSHANT | ADDRESS ON FILE |
| KUMAR, RAKESH | ADDRESS ON FILE |
| KUMAR, SAI | ADDRESS ON FILE |
| KUMAR, SHANMUKHA LAKSHMI ANIL | ADDRESS ON FILE |
| KUMAR, SHANMUKHA LAKSHMI ANIL | ADDRESS ON FILE |
| KUMBASI, AMIT | ADDRESS ON FILE |
| KUMBASI, AMIT | ADDRESS ON FILE |
| KUNAPARAJU, SRIKANTH R. | ADDRESS ON FILE |
| KUNCL, KIMBERLY | ADDRESS ON FILE |
| KUNDALIA, ABHISHEK | ADDRESS ON FILE |
| KUNTZ SR, KAHIEL O | ADDRESS ON FILE |
| KUNTZ, JAMES | ADDRESS ON FILE |
| KUNTZ, KAHIEL | ADDRESS ON FILE |
| KUO, TIMOTHY | ADDRESS ON FILE |
| KURIAKOSE, ABY | ADDRESS ON FILE |
| KURIAKOSE, ABY | ADDRESS ON FILE |
| KURKOWSKI, MICHAEL | ADDRESS ON FILE |
| KURLAND, ARTHUR | ADDRESS ON FILE |
| KURUVADI, SANJAY | ADDRESS ON FILE |
| KURYLOWICZ, RONALD | ADDRESS ON FILE |
| KUSHAN, DOUGLAS | ADDRESS ON FILE |
| KUTUBI, SAIFUDDIN | ADDRESS ON FILE |
| KUZMIN, VLADIMIR | ADDRESS ON FILE |

| Name | Email |
|---|---|
| KYLEIGH SEBENIUS SNT | ADDRESS ON FILE |
| KYLEIGH SEBENIUS SPECIAL NEEDS TRUST | ADDRESS ON FILE |
| L & R INSTALLATIONS INC | DAVID@LRINSTALLATIONSCOM |
| LAAKSO, RAUL BARCO | ADDRESS ON FILE |
| LABADIA, THOMAS | ADDRESS ON FILE |
| LACAR, EDANILI S | ADDRESS ON FILE |
| LACOURSE, ABRAHAM | ADDRESS ON FILE |
| LACY, ANTOINE | ADDRESS ON FILE |
| LACY, ANTOINE | ADDRESS ON FILE |
| LADD, RASHEEDAH | ADDRESS ON FILE |
| LAFLAM, KEVIN | ADDRESS ON FILE |
| LAFLEUR, FRANTZ S. | ADDRESS ON FILE |
| LAFRANCE, ROBERT J. | ADDRESS ON FILE |
| LAGEAU, MARIE DANIELLE S | ADDRESS ON FILE |
| LAGON, ROSARIO | ADDRESS ON FILE |
| LAIDLAW, RICHARD WALLACE | ADDRESS ON FILE |
| LAINEZ, REINALDO DIAZ | ADDRESS ON FILE |
| LAKE, MATTHEW DANIEL | ADDRESS ON FILE |
| LAKHANI CAPITAL LLC | ADDRESS ON FILE |
| LALANI, AMIN | ADDRESS ON FILE |
| LAM, FELIX | ADDRESS ON FILE |
| LAM, HOA | ADDRESS ON FILE |
| LAM, JAMES | ADDRESS ON FILE |
| LAM, SANDY CHUN | ADDRESS ON FILE |
| LAM, WAI HON | ADDRESS ON FILE |
| LAM, WILLIAM | ADDRESS ON FILE |
| LAMAR, CAROL | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, ERIN | ADDRESS ON FILE |
| LAMB, RANDY | ADDRESS ON FILE |
| LAMBERT, JOFAYE | ADDRESS ON FILE |
| LAMBERT, JOFAYE | ADDRESS ON FILE |
| LAMPERT, CHI (LISA) | ADDRESS ON FILE |
| LAMPPOST RESOURCE GROUP, INC | ADDRESS ON FILE |
| LAMPPOST RESOURCE GROUP, INC | ADDRESS ON FILE |
| LAN, MERRINA | ADDRESS ON FILE |
| LAN, YIQING | ADDRESS ON FILE |
| LANAUX, LANIEL | ADDRESS ON FILE |
| LANDIS, TIM | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LANDSCAPE DYNASTY LLC | ROBERTMEARS@TAXAUCTIONINVESTORSCOM |
| LANDVER, JASON | ADDRESS ON FILE |
| LANDVER, JASON | ADDRESS ON FILE |
| LANE, EDWARD | ADDRESS ON FILE |
| LANE, MERIEM | ADDRESS ON FILE |
| LANE, MERIEM | ADDRESS ON FILE |
| LANG, JEFFREY | ADDRESS ON FILE |
| LANGE, JOLAYNE | ADDRESS ON FILE |
| LANGE, JOLAYNE | ADDRESS ON FILE |
| LANGEN, ANGELIQUE T. | ADDRESS ON FILE |
| LANGER, HAROLD ARTHUR | ADDRESS ON FILE |
| LANGEVIN, DENIS H | ADDRESS ON FILE |
| LANGFORD, PAUL | ADDRESS ON FILE |
| LANIER, J HUNTER | ADDRESS ON FILE |
| LANSDOWNE BOROUGH | TAXCOLLECTOR19050@GMAILCOM |
| LANTELME, BRUCE | ADDRESS ON FILE |
| LAO, BEE | ADDRESS ON FILE |
| LAPLANTE, RICHARD | ADDRESS ON FILE |
| LAPOE, BRAD | ADDRESS ON FILE |
| LAPORTE, BRANDY | ADDRESS ON FILE |
| LAPORTE, BRANDY | ADDRESS ON FILE |
| LARA, HARRISON | ADDRESS ON FILE |
| LARA, MAURO | ADDRESS ON FILE |
| LARA, RICARDO | ADDRESS ON FILE |
| LARICCHIA, LOUIS LARICCHIA | ADDRESS ON FILE |
| LARIOS, SERGIO | ADDRESS ON FILE |
| LARKIN, APRIL | ADDRESS ON FILE |
| LARKIN-PINO, XAVIER | ADDRESS ON FILE |
| LAROCK, JARED DANIEL | ADDRESS ON FILE |
| LARSEN-REDING, DIANE | ADDRESS ON FILE |
| LARSON, JOEL NEITZEL | ADDRESS ON FILE |
| LARSON, MIRANDA | ADDRESS ON FILE |
| LARSON, BROOKE | ADDRESS ON FILE |
| LARSON, ERIN | ADDRESS ON FILE |
| LASHBROOKE, ELVIN C | ADDRESS ON FILE |
| LATHAM, JOSHUA | ADDRESS ON FILE |
| LATOUR, GRETRU | ADDRESS ON FILE |
| LATTA, TOI | ADDRESS ON FILE |
| LATZEL, JOHNNY | ADDRESS ON FILE |
| LAU, KEE YUNG | ADDRESS ON FILE |
| LAUGH, TIMOTHY | ADDRESS ON FILE |
| LAUGHLIN, TROY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LAULETTA BIRNBAUM, LLC | NLOCASTRO@LAULETTACOM; NLOCASTRO@LAULETTA.COM |
| LAULETTA, RICHARD | ADDRESS ON FILE |
| LAURA EASTMAN ROTH IRA | ADDRESS ON FILE |
| LAURENCE D. HANSEN | ADDRESS ON FILE |
| LAURENT, MARIE ROBERTE | ADDRESS ON FILE |
| LAURIE KRANTZ VENTURES LLC | ADDRESS ON FILE |
| LAVRINOVICS, IGORS | ADDRESS ON FILE |
| LAVRINOVICS, IGORS | ADDRESS ON FILE |
| LAW OFFICES OF STEVEN C GEETING | GEETINGLAW@GEETINGLAWCOM |
| LAWNS BY LEO | INFO@LAWNSBYLEOLLCCOM |
| LAWRENCE, ROBERT ALLEN | ADDRESS ON FILE |
| LAWRENCE, TYRONE | ADDRESS ON FILE |
| LAWSON, DAVID | ADDRESS ON FILE |
| LAWSON, DAVID | ADDRESS ON FILE |
| LAWYER, LARRY Q | ADDRESS ON FILE |
| LAYOSA, CHUCK | ADDRESS ON FILE |
| LE CALICO GROUP LLC | ADDRESS ON FILE |
| LE, MICHAEL | ADDRESS ON FILE |
| LEACH, RON | ADDRESS ON FILE |
| LEAD TESTING SERVICES LLC | LEADTESTINGSERVICESPHILA@GMAILCOM |
| LEAHY, FRANK | ADDRESS ON FILE |
| LEAKE ENGINEERING LLC | INFO@LEAKEENGINEERINGCOM; INFO@LEAKEENGINEERLINEGA.COM |
| LEAL, YARET | ADDRESS ON FILE |
| LEATH, AARON CHRISTOPHER | ADDRESS ON FILE |
| LEBARON, GREG | ADDRESS ON FILE |
| LEBRETON, DAVID | ADDRESS ON FILE |
| LEBRON, EDDIE | ADDRESS ON FILE |
| LE-DRIOT CONSULTING INC. | ADMINISTRATOR@LEDROITINC.COM |
| LEE, ALYCIA | ADDRESS ON FILE |
| LEE, BRYAN | ADDRESS ON FILE |
| LEE, CHRISTOPHER | ADDRESS ON FILE |
| LEE, DEMETRIA | ADDRESS ON FILE |
| LEE, DEMETRIA | ADDRESS ON FILE |
| LEE, ERIC | ADDRESS ON FILE |
| LEE, JAROD & SHANNON CASTANEDA | ADDRESS ON FILE |
| LEE, JOLENE | ADDRESS ON FILE |
| LEE, LAKEITH Q. | ADDRESS ON FILE |
| LEE, MOON | ADDRESS ON FILE |
| LEE, PHILLIP GEORGE | ADDRESS ON FILE |
| LEE, RICHARD | ADDRESS ON FILE |
| LEE, SARITA | ADDRESS ON FILE |
| LEE, SARITA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LEE, TIGER FRONTIER | ADDRESS ON FILE |
| LEE, ENOCH | ADDRESS ON FILE |
| LEE, EUGENIA YEE JIN | ADDRESS ON FILE |
| LEE, KUOK UNG | ADDRESS ON FILE |
| LEE, KUOK UNG | ADDRESS ON FILE |
| LEE-GULLEY, TAMMY R. | ADDRESS ON FILE |
| LEGAL SERVICES CORPORATION | INFO@LSC.GOV |
| LEGALT CAPITAL INVESTMENTS LLC | ADDRESS ON FILE |
| LEGAULT CAPITAL INVESTMENTS LLC | ADDRESS ON FILE |
| LEGGETT, JAMES | ADDRESS ON FILE |
| LEGGETT, WILLIE | ADDRESS ON FILE |
| LEHMAN, MATTHEW | ADDRESS ON FILE |
| LEHMAN, MATTHEW | ADDRESS ON FILE |
| LEHMANN, LINDA | ADDRESS ON FILE |
| LEHMANN, LINDA JOY | ADDRESS ON FILE |
| LEHMANN, LINDA JOY | ADDRESS ON FILE |
| LEHMANN, LINDA JOY | ADDRESS ON FILE |
| LEI, MICHELLE | ADDRESS ON FILE |
| LEINDERS, BART | ADDRESS ON FILE |
| LEIS, GABRIEL | ADDRESS ON FILE |
| LEISTER, THOMAS A. | ADDRESS ON FILE |
| LEJEUNE, WELTON R | ADDRESS ON FILE |
| LELM, CHARLES ANTHONY | ADDRESS ON FILE |
| LEN THE PLUMBER | NEWCASTLESERVICEDEPT@LENTHEPLUMBERCOM |
| LENGENFELDER, JOSH | ADDRESS ON FILE |
| LENTZ, GARY | ADDRESS ON FILE |
| LEONARD, DEVIN | ADDRESS ON FILE |
| LEONG, KRISTA | ADDRESS ON FILE |
| LEONG, TIMOTHY DAVID | ADDRESS ON FILE |
| LEPORATI, MICHAEL | ADDRESS ON FILE |
| LEPPKE, KENT | ADDRESS ON FILE |
| LEPPKE, KENT B. | ADDRESS ON FILE |
| LERNER, LAURA | ADDRESS ON FILE |
| LESCHORN, BRIAN T. | ADDRESS ON FILE |
| LESCHORN, BRIAN T. | ADDRESS ON FILE |
| LESLIE, BIBI | ADDRESS ON FILE |
| LESS, KEVIN D. | ADDRESS ON FILE |
| LETIZIA, TOM | ADDRESS ON FILE |
| LETOURNEAU, WILLIAM | ADDRESS ON FILE |
| LETT, CYNTHIA W. | ADDRESS ON FILE |
| LEUNG, JESS | ADDRESS ON FILE |
| LEVENICK, STUART | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LEVENSON, STEVEN SCOTT | ADDRESS ON FILE |
| LEVENSON, STEVEN | ADDRESS ON FILE |
| LEVERETTE, LESHIA | ADDRESS ON FILE |
| LEVESQUE, MARIE-FRANCE | ADDRESS ON FILE |
| LEVESTON, JOYCE | ADDRESS ON FILE |
| LEVINSON, LILA | ADDRESS ON FILE |
| LEVY, CICEAL | ADDRESS ON FILE |
| LEWIS AND CLARK TREE AND LANDSCAPE SVCS | LEWISANDCLARKTLS@GMAILCOM |
| LEWIS, CHRISTINA | ADDRESS ON FILE |
| LEWIS, CHRISTOPHER | ADDRESS ON FILE |
| LEWIS, JAMES F | ADDRESS ON FILE |
| LEWIS, JAMES HARRISON FOSTER | ADDRESS ON FILE |
| LEWIS, JARDREKIS | ADDRESS ON FILE |
| LEWIS, JOE | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, JUSTIN | ADDRESS ON FILE |
| LEWIS, KERROL ANTHONY | ADDRESS ON FILE |
| LEWIS, KERROL ANTHONY | ADDRESS ON FILE |
| LEWIS, LUCKYE | ADDRESS ON FILE |
| LEWIS, PAUL E. | ADDRESS ON FILE |
| LEWIS, SUZAN | ADDRESS ON FILE |
| LEYVA, CARLOS | ADDRESS ON FILE |
| LI, AMY | ADDRESS ON FILE |
| LI, AMY | ADDRESS ON FILE |
| LI, BEI | ADDRESS ON FILE |
| LI, CHRISTOPHER | ADDRESS ON FILE |
| LI, CHUN | ADDRESS ON FILE |
| LI, DAMING | ADDRESS ON FILE |
| LI, GUIFANG | ADDRESS ON FILE |
| LI, GUOMIN | ADDRESS ON FILE |
| LI, JIAZHU | ADDRESS ON FILE |
| LI, JINHENG | ADDRESS ON FILE |
| LI, QIUPING | ADDRESS ON FILE |
| LI, RUIZI | ADDRESS ON FILE |
| LI, SHUNING | ADDRESS ON FILE |
| LI, TIAN YU | ADDRESS ON FILE |
| LI, WENTING | ADDRESS ON FILE |
| LI, XI | ADDRESS ON FILE |
| LI, XIAO | ADDRESS ON FILE |
| LI, XINAN | ADDRESS ON FILE |
| LI, XINGCHEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LI, XUANMIN | ADDRESS ON FILE |
| LI, YING | ADDRESS ON FILE |
| LI, YONGSHAN | ADDRESS ON FILE |
| LI, YONGSHAN | ADDRESS ON FILE |
| LI, YUE | ADDRESS ON FILE |
| LI, ZHONG | ADDRESS ON FILE |
| LI, XUANMIN | ADDRESS ON FILE |
| LIAN, QINGHUANG | ADDRESS ON FILE |
| LIANG, DAI HONG (DIANA) | ADDRESS ON FILE |
| LIANG, DEHUA | ADDRESS ON FILE |
| LIANG, ZHANGBIN | ADDRESS ON FILE |
| LIAO, TONY | ADDRESS ON FILE |
| LIAO, TONY | ADDRESS ON FILE |
| LIAO, YUSI | ADDRESS ON FILE |
| LIBERATION FINANCE 401K | ADDRESS ON FILE |
| LIBERTY MUTUAL | FRANK.OLIVA@LIBERTYMUTUAL.COM |
| LIBERTY MUTUAL | PRESIDENTIALSVCTEAM@LIBERTYMUTUAL.COM |
| LICATA, ANTHONY | ADDRESS ON FILE |
| LICATA, ANTHONY J. | ADDRESS ON FILE |
| LICONA, GUILLERMO | ADDRESS ON FILE |
| LIDDELL, GEORGE A. | ADDRESS ON FILE |
| LIDDLE, TARA | ADDRESS ON FILE |
| LIECHTY, PETER GEORGE | ADDRESS ON FILE |
| LIESCH, DAVID D. & SARA L. | ADDRESS ON FILE |
| LILLIE, RANDEL RALPH | ADDRESS ON FILE |
| LILLIE, RANDEL RALPH | ADDRESS ON FILE |
| LILLY, MELISSA DAWN | ADDRESS ON FILE |
| LIM, LEE LEE | ADDRESS ON FILE |
| LIM, LEE LEE | ADDRESS ON FILE |
| LIMA ONE CAPITAL LOAN | HELLO@LIMAONE.COM |
| LIMA ONE CAPITAL LOAN | HELLO@LIMAONE.COM |
| LIMAGE, KELNY | ADDRESS ON FILE |
| LIN, ALDRIC | ADDRESS ON FILE |
| LIN, CUILING | ADDRESS ON FILE |
| LIN, JAMES | ADDRESS ON FILE |
| LIN, JENNY | ADDRESS ON FILE |
| LIN, JOHN | ADDRESS ON FILE |
| LIN, JOSHUA YUNN HUAN | ADDRESS ON FILE |
| LIN, LIZHEN | ADDRESS ON FILE |
| LIN, LIZHEN | ADDRESS ON FILE |
| LIN, SHEEN | ADDRESS ON FILE |
| LIN, WEI-CHEN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LIN, YALUN | ADDRESS ON FILE |
| LIN, ZHIQIANG | ADDRESS ON FILE |
| LIN, ZHIQIANG | ADDRESS ON FILE |
| LIN, CUILING | ADDRESS ON FILE |
| LIN, JOHN | ADDRESS ON FILE |
| LINC ELECTRIC INC | LINCELECTRIC@GMAILCOM |
| LINC ELECTRIC INC. | LINCELECTRIC@GMAIL.COM |
| LINDAHL, WILLIAM | ADDRESS ON FILE |
| LINDE, CORBIN | ADDRESS ON FILE |
| LINDEN, DEREK S | ADDRESS ON FILE |
| LINDER, CARLTON RAY | ADDRESS ON FILE |
| LINDER, CARLTON RAY | ADDRESS ON FILE |
| LINDERMAN, LUIS ANGEL VIZCARRONDO | ADDRESS ON FILE |
| LINDLEY, LEVI | ADDRESS ON FILE |
| LINDLEY, LEVI | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSAY, RAYNOR | ADDRESS ON FILE |
| LINDSAY, SHANEIKA | ADDRESS ON FILE |
| LINDSAY, ARLEEN | ADDRESS ON FILE |
| LINDSEY, BEN | ADDRESS ON FILE |
| LINDSEY, BENJAMIN | ADDRESS ON FILE |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | HOUSTON_BANKRUPTCY@LGBS.COM |
| LING, DUAN YOA | ADDRESS ON FILE |
| LINGLE, STEPHANIE | ADDRESS ON FILE |
| LINKOUS SR, BILLY R. | ADDRESS ON FILE |
| LINKOUS SR, BILLY R. | ADDRESS ON FILE |
| LINQUI, CARLOS | ADDRESS ON FILE |
| LINQUI, CARLOS MAXIMILIANO | ADDRESS ON FILE |
| LINQUI, CARLOS MAXIMILIANO | ADDRESS ON FILE |
| LINQUI, CARLOS MAXIMILIANO | ADDRESS ON FILE |
| LINSDAU, AARON | ADDRESS ON FILE |
| LINTON, MARVIN LINTON | ADDRESS ON FILE |
| LINTON, XAVIER | ADDRESS ON FILE |
| LINTON, XAVIER | ADDRESS ON FILE |
| LIPKIS, EVAN | ADDRESS ON FILE |
| LISCANO, JOSE | ADDRESS ON FILE |
| LISCANO, JOSE DANIEL | ADDRESS ON FILE |
| LISCANO, JOSE DANIEL | ADDRESS ON FILE |
| LISTORTI, KIM | ADDRESS ON FILE |
| LITTLE, DANNETHIA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LITTLE, JAMES | ADDRESS ON FILE |
| LIU, DUANLING | ADDRESS ON FILE |
| LIU, GEORGE D. | ADDRESS ON FILE |
| LIU, HAILAN | ADDRESS ON FILE |
| LIU, HAILAN | ADDRESS ON FILE |
| LIU, HONG | ADDRESS ON FILE |
| LIU, JIA | ADDRESS ON FILE |
| LIU, JIAO | ADDRESS ON FILE |
| LIU, JIAYI (SUSAN) | ADDRESS ON FILE |
| LIU, JUTONG | ADDRESS ON FILE |
| LIU, LIU MEILAN | ADDRESS ON FILE |
| LIU, WENTAO | ADDRESS ON FILE |
| LIU, XIAOLU | ADDRESS ON FILE |
| LIU, YANYAN | ADDRESS ON FILE |
| LIU, YANYAN | ADDRESS ON FILE |
| LIU, YE | ADDRESS ON FILE |
| LIU, YUXIANG | ADDRESS ON FILE |
| LIU, YE | ADDRESS ON FILE |
| LIVERMORE, TERESA C | ADDRESS ON FILE |
| LIVINGOOD, LYDIA LIVINGOOD | ADDRESS ON FILE |
| LIVINGSTON, ROBERT J, JR | ADDRESS ON FILE |
| LIVNE, SHAI | ADDRESS ON FILE |
| LLEWELLYN JR., LEONARD S. | ADDRESS ON FILE |
| LLEWELLYN, LEONARD | ADDRESS ON FILE |
| LLIGUICOTA, BRIAN | ADDRESS ON FILE |
| LLOYD, LAKEENA | ADDRESS ON FILE |
| LO CUT LAWN CARE LLC | LOCUTLAWNCARE@GMAILCO |
| LO, RICHARD | ADDRESS ON FILE |
| LO, RICHARD J. | ADDRESS ON FILE |
| LOBATO, WILLIAM RILEY | ADDRESS ON FILE |
| LOCAL LANDSCAPING & LAWNCARE | LOCALANDSCAPINGANDLAWNCARE@GMAILCOM |
| LOCHRIDGE, GAYANE | ADDRESS ON FILE |
| LOCHRIDGE, GAYANE | ADDRESS ON FILE |
| LOCKE, CHARLES F. | ADDRESS ON FILE |
| LOCKE, DAVID ALAN | ADDRESS ON FILE |
| LOCKETT, TESSA | ADDRESS ON FILE |
| LOCKHART, TYREK | ADDRESS ON FILE |
| LOERWALD, DWIGHT | ADDRESS ON FILE |
| LOERWALD, KITSON DOLAN | ADDRESS ON FILE |
| LOHMAN, EMILE | ADDRESS ON FILE |
| LOLI, SPIRIDHON | ADDRESS ON FILE |
| LOMONACO, PAUL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LONDON, KEITH | ADDRESS ON FILE |
| LONDON, KEITH E | ADDRESS ON FILE |
| LONDON, KENYA | ADDRESS ON FILE |
| LONE STAR COLLEGE SYSTEM | HOUSTON_BANKRUPTCY@LGBS.COM |
| LONES, JEFFREY DAVID | ADDRESS ON FILE |
| LONG, EPIPHANY DIORES | ADDRESS ON FILE |
| LONG, KRYSTON | ADDRESS ON FILE |
| LONG, WENDY BILLUPS | ADDRESS ON FILE |
| LONGORIA, DAVID ALONSO | ADDRESS ON FILE |
| LOO, AVA | ADDRESS ON FILE |
| LOOMIS, JERALD A | ADDRESS ON FILE |
| LOPCHINSKY, AVI | ADDRESS ON FILE |
| LOPEZ & ROMAN LAWN AND LANDSCAPING LLC | LOPEZROMANLAWNCARE@HOTMAILCOM |
| LOPEZ ALVARADO, MELVIN ALEXANDER | ADDRESS ON FILE |
| LOPEZ JR., ENRIQUE | ADDRESS ON FILE |
| LOPEZ JR., ENRIQUE | ADDRESS ON FILE |
| LOPEZ, DANIEL | ADDRESS ON FILE |
| LOPEZ, DANIEL | ADDRESS ON FILE |
| LOPEZ, DANIEL H | ADDRESS ON FILE |
| LOPEZ, DANIEL N | ADDRESS ON FILE |
| LOPEZ, JESSICA | ADDRESS ON FILE |
| LOPEZ, JESUS SANTIAGO | ADDRESS ON FILE |
| LOPEZ, LEONEL RODRIGO DIAZ | ADDRESS ON FILE |
| LOPEZ, MARIA ELENA | ADDRESS ON FILE |
| LOPEZ, MAYBEL | ADDRESS ON FILE |
| LOPEZ, MELVIN | ADDRESS ON FILE |
| LOPEZ, NANCY JOHANNA | ADDRESS ON FILE |
| LOPEZ, RICARDO | ADDRESS ON FILE |
| LOPEZ, ENRIQUE, JR | ADDRESS ON FILE |
| LOPEZ, NANCY JOHANNA | ADDRESS ON FILE |
| LOPEZ-MUÑOZ, DANY IVAN | ADDRESS ON FILE |
| LORA ARNEBERG | LORAARNEBERG@GMAIL.COM |
| LORANCE, PATRICK | ADDRESS ON FILE |
| LORD & ALAN LLC | ADDRESS ON FILE |
| LORD TOWNSEND, ABBY | ADDRESS ON FILE |
| LOSEN, BRANT | ADDRESS ON FILE |
| LOSEN, BRANT | ADDRESS ON FILE |
| LOSWIJK, AGNETHA | ADDRESS ON FILE |
| LOSWIJK, AGNETHA | ADDRESS ON FILE |
| LOUCKS, DARLA K. | ADDRESS ON FILE |
| LOUIS-FILS, ELANCIE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LOUVEAU, DWIGHT | ADDRESS ON FILE |
| LOUVEAU, DWIGHT | ADDRESS ON FILE |
| LOVE JR, DAVID | ADDRESS ON FILE |
| LOVE, JEREMY PAUL | ADDRESS ON FILE |
| LOVE, JEROME | ADDRESS ON FILE |
| LOVERIDGE, MICHAEL CARL | ADDRESS ON FILE |
| LOVETHIS.SPACE | ADDRESS ON FILE |
| LOWE, JOHN | ADDRESS ON FILE |
| LOWE, WILLIAM JOSEPH | ADDRESS ON FILE |
| LOWRY, ROBERT WALLACE | ADDRESS ON FILE |
| LOZADO, CARLOS | ADDRESS ON FILE |
| LOZANO, FRANCISCO P. | ADDRESS ON FILE |
| LSBINV, LLC | ADDRESS ON FILE |
| LU, LIHUA | ADDRESS ON FILE |
| LU, SHAOYU | ADDRESS ON FILE |
| LU, SHUN | ADDRESS ON FILE |
| LU, YONGPING | ADDRESS ON FILE |
| LU, ZHIMIN | ADDRESS ON FILE |
| LUA, LEA | ADDRESS ON FILE |
| LUBECKI, COLT | ADDRESS ON FILE |
| LUBECKI, JASON CHARLES | ADDRESS ON FILE |
| LUCAS BUSINESS INVESTMENTS, LLC | ADDRESS ON FILE |
| LUCAS, ALYSON | ADDRESS ON FILE |
| LUCAS, IRYNA | ADDRESS ON FILE |
| LUCERO, OSCAR | ADDRESS ON FILE |
| LUCHETTI, MARY ELLEN | ADDRESS ON FILE |
| LUCHETTI, MARY ELLEN | ADDRESS ON FILE |
| LUCHETTI, MARY ELLEN | ADDRESS ON FILE |
| LUCIUS, MICHAEL K | ADDRESS ON FILE |
| LUCKEY, DEVANE MARIA | ADDRESS ON FILE |
| LUCKEY, LOIS | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |
| LUCKIE, STACEY | ADDRESS ON FILE |
| LUCQUES, CHARLES | ADDRESS ON FILE |
| LUDWIG, RONALD | ADDRESS ON FILE |
| LUE, YAN | ADDRESS ON FILE |
| LUE, YAN (LUCY) | ADDRESS ON FILE |
| LUGO, LINDSEY LUGO | ADDRESS ON FILE |
| LUHRASSEBI, BITA KATIE | ADDRESS ON FILE |
| LUNA, NERIS A | ADDRESS ON FILE |
| LUNDERGAN, SCOTT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| LUNDY, MAJORY | ADDRESS ON FILE |
| LUO, YI DUAN AND ZIWEI | ADDRESS ON FILE |
| LUONG, KELVIN | ADDRESS ON FILE |
| LUPICA, SAMUEL | ADDRESS ON FILE |
| LUSTFIELD, MARK | ADDRESS ON FILE |
| LUTHMANN, MARK | ADDRESS ON FILE |
| LUTSKY, LAWRENCE | ADDRESS ON FILE |
| LUTSKY, LAWRENCE ALAN | ADDRESS ON FILE |
| LUTTRELL, BRIAN | ADDRESS ON FILE |
| LUTTRELL, BRIAN J | ADDRESS ON FILE |
| LUTTRELL, KEVIN | ADDRESS ON FILE |
| LUVERT, WILLIAM | ADDRESS ON FILE |
| LYNCH, FANDA | ADDRESS ON FILE |
| LYNCH, JR, MARSHALL STANLEY | ADDRESS ON FILE |
| LYNCH, KYLE ALEXANDER | ADDRESS ON FILE |
| LYNCH, MARSHALL | ADDRESS ON FILE |
| LYNN, JOYCE P | ADDRESS ON FILE |
| LYNN, ROBERT | ADDRESS ON FILE |
| LYN-SIAGIAN, YVONNE | ADDRESS ON FILE |
| LYONS, CASEY JUSTIN | ADDRESS ON FILE |
| LYONS, THOMAS B | ADDRESS ON FILE |
| M & A ELECTRICAL | INFO@MICHAELSELECTRICALSERVICECOM |
| M & N HOME IMPROVEMENT | MARCNIWARIHOMEIMPROVEMENT@GMAILCOM |
| M&J CONSULTING, LLC | ADDRESS ON FILE |
| MA, CAROL | ADDRESS ON FILE |
| MA, CAROL SHUI YEE | ADDRESS ON FILE |
| MABRY, ALEXIS G. | ADDRESS ON FILE |
| MABRY, CHRIS | ADDRESS ON FILE |
| MACALUSO, LOUIS | ADDRESS ON FILE |
| MACDONALD, CHRIS MACDONALD | ADDRESS ON FILE |
| MACDONALD, CHRISTOPHER | ADDRESS ON FILE |
| MACHADO, ARTURO | ADDRESS ON FILE |
| MACHANIC, BENNETT I | ADDRESS ON FILE |
| MACHIAVELLIAN LLC | ADDRESS ON FILE |
| MACIAK, JUSTIN | ADDRESS ON FILE |
| MACIAK, JUSTIN | ADDRESS ON FILE |
| MACIAS, MICHAEL | ADDRESS ON FILE |
| MACINNIS, DONALD & PATRICIA | ADDRESS ON FILE |
| MACINNIS, DONALD P. | ADDRESS ON FILE |
| MACINNIS, DONALD AND PATRICIA | ADDRESS ON FILE |
| MACINTYRE, JEFF | ADDRESS ON FILE |
| MACK, INDYA SHALONE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MACK, XAVIER | ADDRESS ON FILE |
| MACLAUCHLAN, KIMBERLY | ADDRESS ON FILE |
| MACPHERSON, STUART | ADDRESS ON FILE |
| MADDEN, ELISE | ADDRESS ON FILE |
| MADDEN, MICHAEL | ADDRESS ON FILE |
| MADDEN, MICHAEL E | ADDRESS ON FILE |
| MADISON TRUST | ADDRESS ON FILE |
| MADRINAN, VIRGIL | ADDRESS ON FILE |
| MADSEN, HENRIK | ADDRESS ON FILE |
| MADSEN, HENRIK HJORT | ADDRESS ON FILE |
| MADSEN, PAUL RUSSELL | ADDRESS ON FILE |
| MADSEN, SCOTT | ADDRESS ON FILE |
| MADUKA, DORATHY | ADDRESS ON FILE |
| MAEDER, ROBERT | ADDRESS ON FILE |
| MAGASSA, KADIATOU | ADDRESS ON FILE |
| MAGASSA, KADIATOU | ADDRESS ON FILE |
| MAGEE, DANIEL JOSEPH | ADDRESS ON FILE |
| MAGNUS, SCOTT MYLES | ADDRESS ON FILE |
| MAHABIR, ROSHAN | ADDRESS ON FILE |
| MAHONEY, MIKE | ADDRESS ON FILE |
| MAINES, MARQUELL ALLEN | ADDRESS ON FILE |
| MAINSTAR TRUST | ADDRESS ON FILE |
| MAINSTAR TRUST | ADDRESS ON FILE |
| MAINSTAR TRUST CO. | ADDRESS ON FILE |
| MAINTENANCE CREW LLC | 409MCSERVICES@GMAILCOM |
| MAJOR, CHRISTOPHER | ADDRESS ON FILE |
| MALANA, PAUL | ADDRESS ON FILE |
| MALBRANCHE, MITCHEL | ADDRESS ON FILE |
| MALDONADO, MARCOS | ADDRESS ON FILE |
| MALIA BRIGHT | ADDRESS ON FILE |
| MALISZEWSKI-KANE, TERRI | ADDRESS ON FILE |
| MALONE, SARAH | ADDRESS ON FILE |
| MALONE, STANLEY | ADDRESS ON FILE |
| MALOOF, DAVID | ADDRESS ON FILE |
| MALVOISIN, CORVISART | ADDRESS ON FILE |
| MAMOON, AL | ADDRESS ON FILE |
| MANATEE CO TAX COLLECTOR | LEGAL@TAXCOLLECTOR.COM |
| MANATEE COUNTY GOVERNMENT | JULIET.SHEPARD@MYMANATEE.ORG |
| MANCUSO, KENNETH | ADDRESS ON FILE |
| MANDEL SDROTH LLC | ADDRESS ON FILE |
| MANDEL, JACOB EVAN | ADDRESS ON FILE |
| MANDEL, JACOB EVAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MANDEL, SHANE | ADDRESS ON FILE |
| MANDEL, SHANE | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANDEL, STANLEY | ADDRESS ON FILE |
| MANERA, RICARCHITO B. | ADDRESS ON FILE |
| MANGINI, DENA | ADDRESS ON FILE |
| MANGOBA, ARIEL V. | ADDRESS ON FILE |
| MANKIN LAW GROUP | INFO@MANKINLAWGROUPCOM; INFO@MANKINLAWGROLUAPW.COM; INFO@MANKINLAWGROUP.COM |
| MANN, SUKHWINDER | ADDRESS ON FILE |
| MANNING, KEVIN | ADDRESS ON FILE |
| MANPURIA, VIVEK | ADDRESS ON FILE |
| MANTELL, KEVIN | ADDRESS ON FILE |
| MANTUA TOWNSHIP | BKREBS@MANTUAMUACOM |
| MANUEL, PATRICK J | ADDRESS ON FILE |
| MANZANO, FAITHLYN | ADDRESS ON FILE |
| MANZANO, RODNEY | ADDRESS ON FILE |
| MAO, KAI | ADDRESS ON FILE |
| MAO, KAI | ADDRESS ON FILE |
| MAORA BURKE TURQUISE CRAB CAKE LLC | ADDRESS ON FILE |
| MAPP, GARY | ADDRESS ON FILE |
| MARBAUGH-TYLER, SABRINA | ADDRESS ON FILE |
| MARCELO, VERONICA | ADDRESS ON FILE |
| MARCHAL/STEVENSON ELEVATOR CO, INC | SUSAN@MARCHALSTEVENSONCOM |
| MARCHMAN JR., BOBBY THADDEUS | ADDRESS ON FILE |
| MARCUS, DEANGELO | ADDRESS ON FILE |
| MARGOLIS, THOMAS | ADDRESS ON FILE |
| MARICAK, FILIP | ADDRESS ON FILE |
| MARIE MACK TRUST | ADDRESS ON FILE |
| MARILYN EISENBERG IRREV LIVING TR | ADDRESS ON FILE |
| MARINO, CHRISTOPHER | ADDRESS ON FILE |
| MARISELA KALMUS | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MARISI, GRACE | ADDRESS ON FILE |
| MARISI, GRACE PATRICIA | ADDRESS ON FILE |
| MARK SHIPPIE IRA TRUST | ADDRESS ON FILE |
| MARKS, JERRY | ADDRESS ON FILE |
| MARQUES, REYNALDO | ADDRESS ON FILE |
| MARQUEZ, DAVID W. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MARQUEZ, ISAAC | ADDRESS ON FILE |
| MARQUEZ, ISAAC | ADDRESS ON FILE |
| MARRIOTT, MR LEE | ADDRESS ON FILE |
| MARS WEALTH LLC | ADDRESS ON FILE |
| MARSH, MARLISHA | ADDRESS ON FILE |
| MARSHALL, AVRIL | ADDRESS ON FILE |
| MARSHALL, BRIAN | ADDRESS ON FILE |
| MARSHALL, GRACE | ADDRESS ON FILE |
| MARSHALL, KASI E | ADDRESS ON FILE |
| MARSHALL, KIMBERLY | ADDRESS ON FILE |
| MARSHALL, LENNIE | ADDRESS ON FILE |
| MARTENS, CARTER | ADDRESS ON FILE |
| MARTIN, DOMINIC LEE | ADDRESS ON FILE |
| MARTIN, JANET | ADDRESS ON FILE |
| MARTIN, JOSHUA | ADDRESS ON FILE |
| MARTIN, KELLY | ADDRESS ON FILE |
| MARTIN, KELLY | ADDRESS ON FILE |
| MARTIN, MICHAEL | ADDRESS ON FILE |
| MARTIN, MICHAEL P AND EDITH | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |
| MARTIN, RICHARD | ADDRESS ON FILE |
| MARTIN, ROSEMARIE F. | ADDRESS ON FILE |
| MARTIN, SHERI | ADDRESS ON FILE |
| MARTIN, SHIELA MAE | ADDRESS ON FILE |
| MARTIN, SHIELA MAE | ADDRESS ON FILE |
| MARTIN, STEVEN P | ADDRESS ON FILE |
| MARTIN, GLORIA FAYE | ADDRESS ON FILE |
| MARTIN, JANET R | ADDRESS ON FILE |
| MARTIN, JANET R | ADDRESS ON FILE |
| MARTINDALE, JO ANN | ADDRESS ON FILE |
| MARTINEZ, ALFRED | ADDRESS ON FILE |
| MARTINEZ, ALFRED E. | ADDRESS ON FILE |
| MARTINEZ, ANDREA | ADDRESS ON FILE |
| MARTINEZ, BRENDI | ADDRESS ON FILE |
| MARTINEZ, BRENDI | ADDRESS ON FILE |
| MARTINEZ, DEBORAH | ADDRESS ON FILE |
| MARTINEZ, JAQUELINE IVONNE RAMIREZ | ADDRESS ON FILE |
| MARTINEZ, JESSE | ADDRESS ON FILE |
| MARTINEZ, JORDAN | ADDRESS ON FILE |
| MARTINEZ, LEO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MARTINEZ, MARCOS LUIS | ADDRESS ON FILE |
| MARTINEZ, OSCAR | ADDRESS ON FILE |
| MARTINEZ, VICTOR JOHN | ADDRESS ON FILE |
| MARTINI, LAWRENCE | ADDRESS ON FILE |
| MASINO, CARA | ADDRESS ON FILE |
| MASON | ANDREWMCGILL984@GMAILCOM |
| MASON, ANTHONY M. | ADDRESS ON FILE |
| MASON, PATRICIA ANN | ADDRESS ON FILE |
| MASON, PATRICIA ANN | ADDRESS ON FILE |
| MASON-ANDERSON, JASMINE | ADDRESS ON FILE |
| MASTER FINISH PRO LLC | LUMASTERFINISHPRO@GMAILCOM |
| MASTER FINISH PRO LLC | LUMASTERFINISHPRO@GMMAASITLE.COM |
| MASTERFINISH CONSTRUCTION INC | JEANSANTOS1980@HOTMAILCOM |
| MASUNAGA, KRISTIN | ADDRESS ON FILE |
| MATA, FIDENCIO | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATEOS, ELSIELYN | ADDRESS ON FILE |
| MATHEW, STEPHEN | ADDRESS ON FILE |
| MATHEWS, KENNETH DUANE | ADDRESS ON FILE |
| MATHEWS, LARRY P | ADDRESS ON FILE |
| MATTATHIL, ANISH K | ADDRESS ON FILE |
| MATTEO, ANDREW J | ADDRESS ON FILE |
| MATTEY, LUIS | ADDRESS ON FILE |
| MATTHEWS, CLARENCE D. | ADDRESS ON FILE |
| MATTHEWS, PHILIP | ADDRESS ON FILE |
| MATTINGLY, ZHENG | ADDRESS ON FILE |
| MATTS PLUMBING SERVICES | MATTAPLUMBINGSERVICES@YAHOOCOM |
| MATTSON, JON | ADDRESS ON FILE |
| MATUNGUL-KAKOU, MWADI | ADDRESS ON FILE |
| MAUS, LORENA | ADDRESS ON FILE |
| MAVANI, GAURANG | ADDRESS ON FILE |
| MAX APPLIANCE REPAIR | MAXAPPLIANCEREPAIR@MSGWORKIZCOM |
| MAX JUNK LLC | MAXJUNKLLC@GMAILCOM |
| MAY, GREGORY | ADDRESS ON FILE |
| MAY, KEVIN | ADDRESS ON FILE |
| MAY, SHAWN | ADDRESS ON FILE |
| MAYBLOOM, MARK | ADDRESS ON FILE |
| MAYDANICH, OLGA | ADDRESS ON FILE |
| MAYEDA, TERRY T. | ADDRESS ON FILE |
| MAYHEW, JENNIFER | ADDRESS ON FILE |
| MAYNARD, STEPHANIE | ADDRESS ON FILE |
| MAZE, ROBERT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MBOTO, MICHAEL | ADDRESS ON FILE |
| MC AIR CONDITIONING AND HEATING LLC | MRCOOLAIR@GMAIL.COM |
| MCARTOR, CORY SCOTT | ADDRESS ON FILE |
| MCARTOR, JERRY | ADDRESS ON FILE |
| MCCAREY, JANET | ADDRESS ON FILE |
| MCCARTIN, GERARD PAUL | ADDRESS ON FILE |
| MCCASKILL, PAMELA | ADDRESS ON FILE |
| MCCAULLEY, JERRY | ADDRESS ON FILE |
| MCCLAIN, DAN | ADDRESS ON FILE |
| MCCLAIN, KIMBERLY | ADDRESS ON FILE |
| MCCLAIN, MATTHEW | ADDRESS ON FILE |
| MCCLELLAN, PARKER WESLEY | ADDRESS ON FILE |
| MCCLOSKY, MICHAEL | ADDRESS ON FILE |
| MCCLURE, JIMMY ALAN | ADDRESS ON FILE |
| MCCLURE, TRENELL L. | ADDRESS ON FILE |
| MCCOLLOUGH, JAMES MICHAEL | ADDRESS ON FILE |
| MCCOOK-FIELDS, ANGERINE | ADDRESS ON FILE |
| MCCOOK-FIELDS, ANGERINE | ADDRESS ON FILE |
| MCCORRISTON SR, DANIEL KEALOHAMAULOA | ADDRESS ON FILE |
| MCCOY, VIRGINIA | ADDRESS ON FILE |
| MCCOY, VIRGINIA | ADDRESS ON FILE |
| MCCOY, WILLIAM | ADDRESS ON FILE |
| MCCOY, WILLIAM | ADDRESS ON FILE |
| MCCRARY, GUY | ADDRESS ON FILE |
| MCCRAY, CORNELIUS | ADDRESS ON FILE |
| MCCULLOUGH, LILY | ADDRESS ON FILE |
| MCCULLOUGH, RODERIC | ADDRESS ON FILE |
| MCCULLOUGH, STEVEN | ADDRESS ON FILE |
| MCCURDY JR, JAMES E | ADDRESS ON FILE |
| MCDANIEL, MOLINDA | ADDRESS ON FILE |
| MCDANIEL, PAUL L. | ADDRESS ON FILE |
| MCDONALD, CARLA JEANNE | ADDRESS ON FILE |
| MCDONALD, GENE | ADDRESS ON FILE |
| MCDONALD, GENE | ADDRESS ON FILE |
| MCDONALD, GENE | ADDRESS ON FILE |
| MCDONALD, NICOLE DENISE | ADDRESS ON FILE |
| MCDONALD, ROBERT JAMES | ADDRESS ON FILE |
| MCDOWALL, TERESA HATTER | ADDRESS ON FILE |
| MCDOWELL, ASHLEE | ADDRESS ON FILE |
| MCDOWELL, CYRIL | ADDRESS ON FILE |
| MCDOWELL, DALE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MCDOWELL, JOHN P. | ADDRESS ON FILE |
| MCELROY, PETER | ADDRESS ON FILE |
| MCFALL III, ANDREW | ADDRESS ON FILE |
| MCFALL, ANDREW, III | ADDRESS ON FILE |
| MCFARLAND GOULD & HOGAN, P.A. | PDASST@MCFARLANDGMOUCIFDALARLWA.COM |
| MCFARLAND GOULD & HOGAN, PA | PDASST@MCFARLANDGOULDLAWCOM |
| MCFARLAND, JACK BRENT | ADDRESS ON FILE |
| MCGAUVRAN, MATT | ADDRESS ON FILE |
| MCGEE, CAMESHA | ADDRESS ON FILE |
| MCGEE, CLINT | ADDRESS ON FILE |
| MCGEE, DONNA MAGGI | ADDRESS ON FILE |
| MCGEEHON, CORY | ADDRESS ON FILE |
| MCGEEHONN, CORY | ADDRESS ON FILE |
| MCGHEE, BOBBIE | ADDRESS ON FILE |
| MCGHEE, BOBBIE | ADDRESS ON FILE |
| MCGHEE, BOBBIE | ADDRESS ON FILE |
| MCGOLDRICK, JAMES P. | ADDRESS ON FILE |
| MCGOWEN, CHARLES E, JR | ADDRESS ON FILE |
| MCGREW, RICHARD | ADDRESS ON FILE |
| MCGUIRE, DOUGLAS S. | ADDRESS ON FILE |
| MCGUIRE, FRANCIS | ADDRESS ON FILE |
| MCKALE, THOMAS | ADDRESS ON FILE |
| MCKEE, MARK C | ADDRESS ON FILE |
| MCKEEVER, SETH LYNDEN | ADDRESS ON FILE |
| MCKELLAR, DORETTE | ADDRESS ON FILE |
| MCKENNEY, DOMINIC | ADDRESS ON FILE |
| MCKENZIE, DONALD L | ADDRESS ON FILE |
| MCKENZIE, DONYA | ADDRESS ON FILE |
| MCKENZIE, DONYA | ADDRESS ON FILE |
| MCKENZIE, KERN | ADDRESS ON FILE |
| MCKENZIE, CHERIE A. | ADDRESS ON FILE |
| MCKENZIE, DONALD | ADDRESS ON FILE |
| MCKIE, GORDON ROBERT | ADDRESS ON FILE |
| MCKIE, MARGARET | ADDRESS ON FILE |
| MCKINNEY, KOREY | ADDRESS ON FILE |
| MCKINNIS, GREGORY J | ADDRESS ON FILE |
| MCKINNON, JOHN W. | ADDRESS ON FILE |
| MCLAIN, ROBERT BRADLEY | ADDRESS ON FILE |
| MCLASKEY, KAREN | ADDRESS ON FILE |
| MCLAUGHLIN, GARRY | ADDRESS ON FILE |
| MCLAURIN, JR, SAMUEL HUGH | ADDRESS ON FILE |
| MCLP ASSET COMPANY INC | MTGBK@NEWREZ.COM |

| Name | Email |
|---|---|
| MCLP ASSET COMPANY INC | PLGINQUIRIES@PADGETTLAWGROUP.COM |
| MCMASTER, SCOTT | ADDRESS ON FILE |
| MCMENEMY, KEVIN | ADDRESS ON FILE |
| MCMENEMY, KEVIN | ADDRESS ON FILE |
| MCMINDES, DALE | ADDRESS ON FILE |
| MCMURRAY, IVORY | ADDRESS ON FILE |
| MCMURTRY, SEAN | ADDRESS ON FILE |
| MCMURTRY, SEAN BREEN | ADDRESS ON FILE |
| MCNAMARA, SUSAN | ADDRESS ON FILE |
| MCPHERSON, VERNON RAY | ADDRESS ON FILE |
| MCREYNOLDS, SHELLEE | ADDRESS ON FILE |
| MCRITCHIE, SUSAN LEE | ADDRESS ON FILE |
| MCS, CUSTOM CONTRACTOR INC | CUSTOMCONTRACTOR70@YAHOOCOM |
| MCSWEEN, FRANK W, IV | ADDRESS ON FILE |
| MCWRIGHT, CORETTA | ADDRESS ON FILE |
| MEAD, LAWRENCE | ADDRESS ON FILE |
| MEADOWS, LAURIA BENNETT | ADDRESS ON FILE |
| MEANS, SUSAN L | ADDRESS ON FILE |
| MEARS INVESTMENTS LLC | BOBSINVESTMENT78@GMAILCOM |
| MECHANICAL MONSTER | OFFICE@MECHANICALMONSTERHVACRCOM;<br>OFFICE@MECHANICALMMOONNSSTTEERRH.COM |
| MEDINA, FELIPE VAZQUEZ | ADDRESS ON FILE |
| MEDINA, JAVIER VAZQUEZ | ADDRESS ON FILE |
| MEDLEN, JEFFREY | ADDRESS ON FILE |
| MEDLEY, KENNETH | ADDRESS ON FILE |
| MEEK, BRAD | ADDRESS ON FILE |
| MEEK, ROSANNE E. | ADDRESS ON FILE |
| MEEKY, PARIS | ADDRESS ON FILE |
| MEHRA, AMAR | ADDRESS ON FILE |
| MEHTA, KARMANYA | ADDRESS ON FILE |
| MEHTA, PRACHI | ADDRESS ON FILE |
| MEINE, PETER | ADDRESS ON FILE |
| MEINE, PETER | ADDRESS ON FILE |
| MEJIA, JOSE | ADDRESS ON FILE |
| MEKALA, RAKESH REDDY | ADDRESS ON FILE |
| MEKHAEL, LAITH | ADDRESS ON FILE |
| MELANCON, ERIC | ADDRESS ON FILE |
| MELECH, ROMAN | ADDRESS ON FILE |
| MELENDEZ, ODALIS | ADDRESS ON FILE |
| MELENDEZ, ODALIS | ADDRESS ON FILE |
| MELGAREJO, LAURA | ADDRESS ON FILE |
| MELLIX, RAY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MELLIX, RAY | ADDRESS ON FILE |
| MELLO, LEONARD REED | ADDRESS ON FILE |
| MELMED, ANDREW J. | ADDRESS ON FILE |
| MELTON, JAMES | ADDRESS ON FILE |
| MELTON, JAMES | ADDRESS ON FILE |
| MENDENHALL REAL ESTATE MANAGEMENT INC | MOLLYMENDENHALL9@GMAILCOM |
| MENDENHALL, BRANDON | ADDRESS ON FILE |
| MENDENHALL, BRANDON D. | ADDRESS ON FILE |
| MENDENHALL, BRANDON D. | ADDRESS ON FILE |
| MENDENHALL, BRANDON D. | ADDRESS ON FILE |
| MENDENHALL, BRENT | ADDRESS ON FILE |
| MENDENHALL, DORY | ADDRESS ON FILE |
| MENDENHALL, DORY | ADDRESS ON FILE |
| MENDENHALL, DORY & MOLLY | ADDRESS ON FILE |
| MENDENHALL, JOSIAH | ADDRESS ON FILE |
| MENDENHALL, VANESSA | ADDRESS ON FILE |
| MENDENHALL, ANNA | ADDRESS ON FILE |
| MENDEZ, JOHNNY | ADDRESS ON FILE |
| MENDEZ, MOISES | ADDRESS ON FILE |
| MENDOZA, PETE | ADDRESS ON FILE |
| MENEFEE, DEBORAH | ADDRESS ON FILE |
| MENG, BENNY | ADDRESS ON FILE |
| MENG, RANLINGZHU | ADDRESS ON FILE |
| MENG, SPENCER | ADDRESS ON FILE |
| MENIFEE, CHERYL T. | ADDRESS ON FILE |
| MENON, PRADEEP N | ADDRESS ON FILE |
| MERCADANTE, PATRICIA L | ADDRESS ON FILE |
| MERCADO, ASHLEY | ADDRESS ON FILE |
| MERCADO, ASHLEY | ADDRESS ON FILE |
| MERCADO, RAYMOND | ADDRESS ON FILE |
| MERCOGLIANO, NICHOLAS | ADDRESS ON FILE |
| MERISTIL, KEENLIFE | ADDRESS ON FILE |
| MERLO, RITA | ADDRESS ON FILE |
| MERLO, RITA | ADDRESS ON FILE |
| MERRIMAN, MARK J | ADDRESS ON FILE |
| MERZ, STUART STANLEY | ADDRESS ON FILE |
| MESA, IVAN | ADDRESS ON FILE |
| METAMORPH GATEWAY TRUST | ADDRESS ON FILE |
| METAUTE, SIMON | ADDRESS ON FILE |
| METCALF, JOSHUA | ADDRESS ON FILE |
| METCALF, TYSON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| METELUS, JEFF | ADDRESS ON FILE |
| METRO APPLIANCE SERVICE LLC | CONTACTMETROAPPLIANCE@GMAILCOM |
| METROPOLITAN LIFE INSURANCE COMPANY | MTGBK@NEWREZ.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | TMORRA@ALDRIDGEPITE.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | PLGINQUIRIES@PADGETTLAWGROUP.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | TMORRA@ALDRIDGEPITE.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | AFUGATE@HILLWALLACK.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| METROPOLITAN LIFE INSURANCE COMPANY | POCINQUIRIES@BONIALPC.COM |
| METTLE MAGICK | METTLEMAGICK@GMAILCOM |
| METZGER, AMANDA MICHELE | ADDRESS ON FILE |
| METZLER, JUDITH CLAUDIA | ADDRESS ON FILE |
| MEUNIER, ARTHUR EDWARD | ADDRESS ON FILE |
| MEUNIER, ARTHUR | ADDRESS ON FILE |
| MEYER, EMILY | ADDRESS ON FILE |
| MEYER, FRED | ADDRESS ON FILE |
| MEYER, JOHN J | ADDRESS ON FILE |
| MEYER, JOHN J | ADDRESS ON FILE |
| MEYER, MICHAEL C | ADDRESS ON FILE |
| MEYER, NATHAN | ADDRESS ON FILE |
| MEYER, SCOTT | ADDRESS ON FILE |
| MEYER, TURA KAYE | ADDRESS ON FILE |
| MEYER, MICHAEL CARLSON | ADDRESS ON FILE |
| MHK INVESTMENTS LLC | ADDRESS ON FILE |
| MHU SERVICES | MHUSVCS@GMAILCOM |
| MICHAEL AND APRIL DRIEVER TRUST | ADDRESS ON FILE |
| MICHAEL MCILHINNEY, ESQ. | MICHAEL@TONERLAW.COM |
| MICHAEL, OYE | ADDRESS ON FILE |
| MICHAEL’S LIGHTING AND ELECTRIC | MICHAELSLIGHTING@GMAILCOM |
| MICHEL, DANIEL | ADDRESS ON FILE |
| MICHENER, CHRISTINA | ADDRESS ON FILE |
| MICJEN0711 TRUST | ADDRESS ON FILE |
| MICKLES, JANAE | ADDRESS ON FILE |
| MICKLES, JANAE | ADDRESS ON FILE |
| MIDDLETON III, ANTHONY WAYNE | ADDRESS ON FILE |
| MIDDLETON, JEANNETTE | ADDRESS ON FILE |
| MIDLAND TRUST FBO HEMALKUMAR VYAS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MIHANDER, ROBERT | ADDRESS ON FILE |
| MIKE, OOLOORIAQ | ADDRESS ON FILE |
| MIKETIN, ANA | ADDRESS ON FILE |
| MILAM, JUSTIN | ADDRESS ON FILE |
| MILAM, JUSTIN | ADDRESS ON FILE |
| MILAN, JOHN M. | ADDRESS ON FILE |
| MILAN, MARIAH | ADDRESS ON FILE |
| MILES, AIRIONNE | ADDRESS ON FILE |
| MILES, DAVID P | ADDRESS ON FILE |
| MILES, DAVID P. | ADDRESS ON FILE |
| MILES, ERVIN ISAIAH | ADDRESS ON FILE |
| MILIB, ABDELAZIZ | ADDRESS ON FILE |
| MILIB, ABDELAZIZ | ADDRESS ON FILE |
| MILLARD, CHRISTOPHER | ADDRESS ON FILE |
| MILLER JR., ROBERT J. | ADDRESS ON FILE |
| MILLER, AMY | ADDRESS ON FILE |
| MILLER, ANTOINE | ADDRESS ON FILE |
| MILLER, BRADLEY | ADDRESS ON FILE |
| MILLER, CHARLES | ADDRESS ON FILE |
| MILLER, CHARLES JEFFREY | ADDRESS ON FILE |
| MILLER, CHERYL | ADDRESS ON FILE |
| MILLER, CHRISTY | ADDRESS ON FILE |
| MILLER, DARRYL G | ADDRESS ON FILE |
| MILLER, DAVID | ADDRESS ON FILE |
| MILLER, DAVID LEE | ADDRESS ON FILE |
| MILLER, DAVID LEE | ADDRESS ON FILE |
| MILLER, DAVID RANDY | ADDRESS ON FILE |
| MILLER, DINA | ADDRESS ON FILE |
| MILLER, DINA | ADDRESS ON FILE |
| MILLER, DINA | ADDRESS ON FILE |
| MILLER, DUANE A | ADDRESS ON FILE |
| MILLER, ELLERY | ADDRESS ON FILE |
| MILLER, GARRETT | ADDRESS ON FILE |
| MILLER, JEFFREY | ADDRESS ON FILE |
| MILLER, JEFFREY RAY | ADDRESS ON FILE |
| MILLER, KAREN KENDALL | ADDRESS ON FILE |
| MILLER, KAREN KENDALL | ADDRESS ON FILE |
| MILLER, PATRICK DON | ADDRESS ON FILE |
| MILLER, REBECCA | ADDRESS ON FILE |
| MILLER, THOMAS ALAN | ADDRESS ON FILE |
| MILLER, TRACYANN | ADDRESS ON FILE |
| MILLER, AMY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MILLER, MICHAEL | ADDRESS ON FILE |
| MILLIRON, ROBERT E. | ADDRESS ON FILE |
| MILLLER, RANDY | ADDRESS ON FILE |
| MILLLER, RANDY AJE | ADDRESS ON FILE |
| MILLS AJE, BRUCE | ADDRESS ON FILE |
| MILLS, DENNIS WAYNE | ADDRESS ON FILE |
| MILLS-DELARGE, ISAAC | ADDRESS ON FILE |
| MIMRAH, OMAR | ADDRESS ON FILE |
| MINEER, AMANDA | ADDRESS ON FILE |
| MINNETT, KEVIN | ADDRESS ON FILE |
| MINOR, DAVID | ADDRESS ON FILE |
| MINOR, VERNON | ADDRESS ON FILE |
| MIRAFLOR, VINCENT | ADDRESS ON FILE |
| MIRANDA, JULIO | ADDRESS ON FILE |
| MISHELEVICH, DMITRY | ADDRESS ON FILE |
| MISHRA, MINERVA | ADDRESS ON FILE |
| MISHRA, SHARMISTA | ADDRESS ON FILE |
| MISQUITA, RAJAN | ADDRESS ON FILE |
| MISQUITA, RAJAN | ADDRESS ON FILE |
| MISRA, ESHWARA CHANDRA VS | ADDRESS ON FILE |
| MISRA, ESHWARA CHANDRA VS | ADDRESS ON FILE |
| MISSION AIR SERVICES | TSYKES@MISSIONAIRSERVICESCOM |
| MISSION POOL AND SPA SUPPLIES | MISSIONPOOLANDSPA@SBCGLOBALNET |
| MISTRY, NARENDRA K. | ADDRESS ON FILE |
| MITCHELL FORESTRY & WILDLIFE SERVICES | JAY@MITCHELLFORESTRYCOM |
| MITCHELL II, MICHEAL R. | ADDRESS ON FILE |
| MITCHELL JR., JAMES P. | ADDRESS ON FILE |
| MITCHELL, ALBERT | ADDRESS ON FILE |
| MITCHELL, BENYKA L. | ADDRESS ON FILE |
| MITCHELL, FRASER | ADDRESS ON FILE |
| MITCHELL, JAMES, JR. | ADDRESS ON FILE |
| MITCHELL, MARVIN | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITCHELL, MIKE | ADDRESS ON FILE |
| MITCHELL, SAMUEL | ADDRESS ON FILE |
| MITCHELL, MICHAEL | ADDRESS ON FILE |
| MITRA, SANJEEV | ADDRESS ON FILE |
| MITRA, SANJEEV | ADDRESS ON FILE |
| MITTLEFEHLDT, NURIT | ADDRESS ON FILE |
| MITTLEFEHLDT, NURIT | ADDRESS ON FILE |
| MIXON, CANDIS | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MIZAR, ETHELIND | ADDRESS ON FILE |
| MIZERO, LIONEL | ADDRESS ON FILE |
| MIZUTA, MARC | ADDRESS ON FILE |
| MKB PROPERTIES LLC | ADDRESS ON FILE |
| MN DESIGNS CO | MEANA@MNDESIGNSCOCOM |
| MO SOLO 401K TRUST | ADDRESS ON FILE |
| MO, SIMON | ADDRESS ON FILE |
| MO, SIMON | ADDRESS ON FILE |
| MO, SIMON | ADDRESS ON FILE |
| MOBLEY, JAMES BURGE | ADDRESS ON FILE |
| MOCEAN, MIHAI | ADDRESS ON FILE |
| MOCEK, TOMASZ | ADDRESS ON FILE |
| MOCHARLA, RAJ | ADDRESS ON FILE |
| MOCK, STEVEN JUSTIN | ADDRESS ON FILE |
| MODESTE, DESHION | ADDRESS ON FILE |
| MODESTO, HOWARD | ADDRESS ON FILE |
| MODESTO, HOWARD | ADDRESS ON FILE |
| MODI, MAMTA | ADDRESS ON FILE |
| MODRALL, ROBERT G | ADDRESS ON FILE |
| MOENNICH, ERIC JACOB | ADDRESS ON FILE |
| MOFFAT, TYLER | ADDRESS ON FILE |
| MOFFAT, TYLER | ADDRESS ON FILE |
| MOHAMMED, FAWZIYYAH | ADDRESS ON FILE |
| MOHAMMED, HIDAYATH | ADDRESS ON FILE |
| MOHAMMED, YUSEF | ADDRESS ON FILE |
| MOHANDAS, GAYATHRI | ADDRESS ON FILE |
| MOHANI, SYED F | ADDRESS ON FILE |
| MOIR, CYNTHIA | ADDRESS ON FILE |
| MOIR, CYNTHIA | ADDRESS ON FILE |
| MOISE, MERLANDE | ADDRESS ON FILE |
| MOLER, DIRK | ADDRESS ON FILE |
| MOLINA, RICHARD D | ADDRESS ON FILE |
| MOLINA, RICHARD D | ADDRESS ON FILE |
| MOLINARES, JEAN | ADDRESS ON FILE |
| MOMFUL MINDFULNESS, LLC | ADDRESS ON FILE |
| MONAR ENTERPRISES, LLC | ADDRESS ON FILE |
| MONARD, OLIVIER | ADDRESS ON FILE |
| MONDESIR, BOBBY | ADDRESS ON FILE |
| MONDON, MONIQUE | ADDRESS ON FILE |
| MONDRAGON, ERNEST | ADDRESS ON FILE |
| MONGRU, DALE | ADDRESS ON FILE |
| MONROE-SEIFERT, AUDRIANNA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MONTANO, STANLEY | ADDRESS ON FILE |
| MONTEIRO, NICOLE | ADDRESS ON FILE |
| MONTERO, JEANETTE | ADDRESS ON FILE |
| MONTERO, JEANETTE C | ADDRESS ON FILE |
| MONTES, FERNANDO | ADDRESS ON FILE |
| MONTEZ, KARLA | ADDRESS ON FILE |
| MONTGOMERY COUNTY TREASURER | TREASURER@MONTGOMERYCOUNTYPA.GOV |
| MONTGOMERY, ANDREA | ADDRESS ON FILE |
| MONTGOMERY, CHRISTOPHER | ADDRESS ON FILE |
| MONTGOMERY, CLARENCE | ADDRESS ON FILE |
| MONTGOMERY, CLARENCE | ADDRESS ON FILE |
| MONTGOMERY, MELISSA | ADDRESS ON FILE |
| MONTIEL, SABAS E. | ADDRESS ON FILE |
| MONTIER, MICHAEL SCOTT | ADDRESS ON FILE |
| MOODY, RYAN | ADDRESS ON FILE |
| MOODY, SIEGLINDA | ADDRESS ON FILE |
| MOONBURN, LLC | ADDRESS ON FILE |
| MOONEY, FRANK | ADDRESS ON FILE |
| MOONEY, RYAN | ADDRESS ON FILE |
| MOORE JR., LINDSEY | ADDRESS ON FILE |
| MOORE, DARRELL D. | ADDRESS ON FILE |
| MOORE, DARRICK JEROME | ADDRESS ON FILE |
| MOORE, JOHN C. | ADDRESS ON FILE |
| MOORE, KESHIA | ADDRESS ON FILE |
| MOORE, MARCINA | ADDRESS ON FILE |
| MOORE, MARCUS | ADDRESS ON FILE |
| MOORE, MARCUS | ADDRESS ON FILE |
| MOORE, MATTHEW | ADDRESS ON FILE |
| MOORE, MICHAEL T. | ADDRESS ON FILE |
| MOORE, NADIRAH | ADDRESS ON FILE |
| MOORE, ROBERT CLARENCE | ADDRESS ON FILE |
| MOORE, RYAN SCOTT | ADDRESS ON FILE |
| MOORE, SAMUEL | ADDRESS ON FILE |
| MOORE, TAMAINE | ADDRESS ON FILE |
| MOORE, TRACY R. | ADDRESS ON FILE |
| MOORE, TRACY R. | ADDRESS ON FILE |
| MOORE, ROBERT | ADDRESS ON FILE |
| MOORE, TRACY R | ADDRESS ON FILE |
| MOORE, TRACY R AND JULIE G | ADDRESS ON FILE |
| MOORES, RICHARD | ADDRESS ON FILE |
| MOORES, RICHARD | ADDRESS ON FILE |
| MOOSAVI, BOB | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MORALES, JOHNNY | ADDRESS ON FILE |
| MORALES, JONATHAN | ADDRESS ON FILE |
| MORALES, MARVIN ALLEN | ADDRESS ON FILE |
| MORALES, WILLIAM | ADDRESS ON FILE |
| MORALES, JONATHAN | ADDRESS ON FILE |
| MORALES-GUERRA, WILLIAM D. | ADDRESS ON FILE |
| MORANZONI, MAURIZIO GIANCARLO | ADDRESS ON FILE |
| MORARU, TIMOTHY | ADDRESS ON FILE |
| MORE MORE, VISHWAS | ADDRESS ON FILE |
| MOREEN, DAVE DAVID | ADDRESS ON FILE |
| MORENO JR, GILBERTO | ADDRESS ON FILE |
| MORENO, ALEJANDRINA | ADDRESS ON FILE |
| MORENO, ERIC | ADDRESS ON FILE |
| MORENO, GILBERTO GUZMAN | ADDRESS ON FILE |
| MORGAN, CLARKSTON | ADDRESS ON FILE |
| MORGAN, DIANA | ADDRESS ON FILE |
| MORGAN, HUNTER | ADDRESS ON FILE |
| MORGAN, JERILEE | ADDRESS ON FILE |
| MORGAN, JONATHAN | ADDRESS ON FILE |
| MORGAN, LARRY A. | ADDRESS ON FILE |
| MORGAN, LEX | ADDRESS ON FILE |
| MORGAN, LEX C. | ADDRESS ON FILE |
| MORGAN, SELVIN | ADDRESS ON FILE |
| MORGAN, JERILEE | ADDRESS ON FILE |
| MORGAN, LEX C. | ADDRESS ON FILE |
| MORING, DEBRA | ADDRESS ON FILE |
| MORLU, JOHN S | ADDRESS ON FILE |
| MORREAU JR, JAMES E | ADDRESS ON FILE |
| MORREAU, JAMES E | ADDRESS ON FILE |
| MORRIS JR, THOMAS J | ADDRESS ON FILE |
| MORRIS SR, COREY J | ADDRESS ON FILE |
| MORRIS, CAREY ALBERT | ADDRESS ON FILE |
| MORRIS, HAYDEN TODD HUNTER | ADDRESS ON FILE |
| MORRIS, JAMIL J. | ADDRESS ON FILE |
| MORRIS, JENN | ADDRESS ON FILE |
| MORRIS, JENNIFER | ADDRESS ON FILE |
| MORRIS, KELSEY CAMILLE | ADDRESS ON FILE |
| MORRIS, KENNETH | ADDRESS ON FILE |
| MORRIS, KENNETH | ADDRESS ON FILE |
| MORRIS, LORI | ADDRESS ON FILE |
| MORRIS, LORI | ADDRESS ON FILE |
| MORRIS, LORI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MORRIS, MARIA LUISA | ADDRESS ON FILE |
| MORRISON, CHRISTOPHER | ADDRESS ON FILE |
| MORRISON, MARK | ADDRESS ON FILE |
| MORRISON, SCOTT | ADDRESS ON FILE |
| MORROW, BRIAN | ADDRESS ON FILE |
| MORROW, BRIAN | ADDRESS ON FILE |
| MORROW, JENNIFER | ADDRESS ON FILE |
| MORROW, JENNIFER | ADDRESS ON FILE |
| MORSE, LYNN MORSE | ADDRESS ON FILE |
| MORTON, JOSHUA DALE | ADDRESS ON FILE |
| MOSCRIP, GEORGE DUKE | ADDRESS ON FILE |
| MOSELEY, JOHN KYLE | ADDRESS ON FILE |
| MOSELEY, RAVEN C. | ADDRESS ON FILE |
| MOSELEY, RAVEN C. | ADDRESS ON FILE |
| MOSGROVE, JOSH | ADDRESS ON FILE |
| MOSKOL, DAKOTA | ADDRESS ON FILE |
| MOSLEY, DERRICK K | ADDRESS ON FILE |
| MOSMAN, THOMAS | ADDRESS ON FILE |
| MOSQUEDA-MCFARLAND, LORETTA M | ADDRESS ON FILE |
| MOSS, MELISSA | ADDRESS ON FILE |
| MOTOS, MARCELA | ADDRESS ON FILE |
| MOTT, WILLIAM | ADDRESS ON FILE |
| MOTZ, TONI | ADDRESS ON FILE |
| MOWER, DUSTIN | ADDRESS ON FILE |
| MOWER, JOHN | ADDRESS ON FILE |
| MOWER, JOHN BARRY | ADDRESS ON FILE |
| MOY, VAN | ADDRESS ON FILE |
| MOYER, TIMOTHY DAVID | ADDRESS ON FILE |
| MR ELECTRIC OF ORLANDO | ORLANDO@MRELECTRICCOM |
| MR SIDEWALK | INFO@MRSIDEWALKCOM |
| MU OZ, JOEL | ADDRESS ON FILE |
| MU, MU SEN | ADDRESS ON FILE |
| MUBASHER, NATHAN | ADDRESS ON FILE |
| MUCK RACK LLC | SUPPORT@MUCKRACK.COM |
| MUHAMMAD, ABDUL-MALIK | ADDRESS ON FILE |
| MUHAMMAD, DARIK JAHKUR | ADDRESS ON FILE |
| MUHAMMAD, KALEEM | ADDRESS ON FILE |
| MUIRURI, FRASHIAH | ADDRESS ON FILE |
| MUKHERJEE, RAHUL K | ADDRESS ON FILE |
| MUKHERJEE, SAMIK | ADDRESS ON FILE |
| MUKHOPADHYAY FAMILY FOUNDATION | ADDRESS ON FILE |
| MUKHOPADKYAY, SUBHAS K. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| MULLEN, DYALO | ADDRESS ON FILE |
| MULLIGAN, SARAH | ADDRESS ON FILE |
| MUNDEN, TRISTEN | ADDRESS ON FILE |
| MUNDEN, TRISTAN | ADDRESS ON FILE |
| MUNGROOP, TIMOTHY | ADDRESS ON FILE |
| MUNICIPALITY OF NORRISTOWN | RLOCKHART@NORRISTOWNORG |
| MUNJAPARA, ALPESH | ADDRESS ON FILE |
| MUNROE, YUN-PU | ADDRESS ON FILE |
| MUNSHAW, NIRAL AND SWATI | ADDRESS ON FILE |
| MUNTZ, LORETTA | ADDRESS ON FILE |
| MUNTZ-SEEDY, LORETTA M | ADDRESS ON FILE |
| MURALLES, BYRON | ADDRESS ON FILE |
| MURGUIA, MELISSA APRIL | ADDRESS ON FILE |
| MURPHEY, EDWIN S | ADDRESS ON FILE |
| MURPHY, MATT | ADDRESS ON FILE |
| MURPHY, MATTHEW | ADDRESS ON FILE |
| MURPHY, MICHAEL J | ADDRESS ON FILE |
| MURPHY, PATRICK | ADDRESS ON FILE |
| MURRAY, DELVIN | ADDRESS ON FILE |
| MURRAY, LUKE | ADDRESS ON FILE |
| MURRELL, SIMEON | ADDRESS ON FILE |
| MURTAZA, MAJEEDA | ADDRESS ON FILE |
| MURUGAN, KRISNA KUMAR RANIPET | ADDRESS ON FILE |
| MUSANI, IMANE N | ADDRESS ON FILE |
| MUSANI, SHALINA N | ADDRESS ON FILE |
| MUSANI, SHALINA S | ADDRESS ON FILE |
| MUSTAPHA, ABDULRAFFAT | ADDRESS ON FILE |
| MUSTAPHA, OLAOLUWA IBRAHIM | ADDRESS ON FILE |
| MUTHAIYA, VENKATARATHNAM | ADDRESS ON FILE |
| MUTHAIYA, VENKATARATHNAM | ADDRESS ON FILE |
| MUTIZWA, JOSEPHINE | ADDRESS ON FILE |
| MY BROTHER AND ME HANDYMAN SERVICES | RYANLEARY19@GMAILCOM |
| MYATT, BRIAN F. | ADDRESS ON FILE |
| MYENI, CONSTANCE THEMBI | ADDRESS ON FILE |
| MYERS, CALVIN | ADDRESS ON FILE |
| MYERS, RANDALL LUDWIG | ADDRESS ON FILE |
| MYERS, RUDY | ADDRESS ON FILE |
| MYLES, LISA | ADDRESS ON FILE |
| MYRIE, BRIAN HUGH | ADDRESS ON FILE |
| MYRIE, CLIFFROY | ADDRESS ON FILE |
| MYRIE, CLIFFROY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| N2 FENCING | N2FENCING1@GMAILCOM |
| NADEAU, SERGE | ADDRESS ON FILE |
| NADEAU, SERGE | ADDRESS ON FILE |
| NADOLSKI, ALBERT | ADDRESS ON FILE |
| NAGANDLA, SAI BHARGAV | ADDRESS ON FILE |
| NAIDOO, SURENDRA | ADDRESS ON FILE |
| NAIR, MANUKUMAR | ADDRESS ON FILE |
| NAIR, MANUKUMAR | ADDRESS ON FILE |
| NALABOLU, DASHARATHRAM REDDY | ADDRESS ON FILE |
| NALABOLU, HARSHA | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME ON FILE | ADDRESS ON FILE |
| NAME, FABIO LUCAS | ADDRESS ON FILE |
| NAMOUS, ABOUBAKEUR | ADDRESS ON FILE |
| NANCE, MARLON TERRELL | ADDRESS ON FILE |
| NANDAKUMAR, THIRUVOIPATI | ADDRESS ON FILE |
| NANK, PAUL THOMAS | ADDRESS ON FILE |
| NANKANI & SONS INC DBA CK POOLS | SEAN@CKPOOLSCOM |
| NANNIE, CHRISTOPHER | ADDRESS ON FILE |
| NARESHKUMAR JAYAVELU | ADDRESS ON FILE |
| NARVAEZ, BERNICE | ADDRESS ON FILE |
| NASBY, DORIAN | ADDRESS ON FILE |
| NASERT, EDWARD | ADDRESS ON FILE |
| NASH, FREDERICK | ADDRESS ON FILE |
| NASSAR, BSHARA | ADDRESS ON FILE |
| NASSAR, BSHARA | ADDRESS ON FILE |
| NATHAN, ERIN | ADDRESS ON FILE |
| NATHAN, ERIN | ADDRESS ON FILE |
| NATHAN, NELSON | ADDRESS ON FILE |
| NATION, KEITH | ADDRESS ON FILE |
| NAULS, LELA | ADDRESS ON FILE |
| NAVARRO, LAURA | ADDRESS ON FILE |
| NAVEIRAS, MANNY | ADDRESS ON FILE |
| NAWAL, SUSHILKUMAR | ADDRESS ON FILE |
| NAWROCKI, CHRISTINE A | ADDRESS ON FILE |
| NAYLOR, KEVIN R | ADDRESS ON FILE |
| NAZIR, UMAIR AHMED | ADDRESS ON FILE |
| NEAL, JERREL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NECHALA, SILVESTER | ADDRESS ON FILE |
| NEDD-JACKMAN, VI | ADDRESS ON FILE |
| NEELI, VAMSHI | ADDRESS ON FILE |
| NEELY, STEVEN | ADDRESS ON FILE |
| NEGRETE, DANNY | ADDRESS ON FILE |
| NEGRETE, DANNY | ADDRESS ON FILE |
| NEGRETE, JOE | ADDRESS ON FILE |
| NEGRETE, JOSE | ADDRESS ON FILE |
| NEIDERHISER, REBEKAH | ADDRESS ON FILE |
| NEIDERHISER, REBEKAH | ADDRESS ON FILE |
| NEIL, YOLANDA | ADDRESS ON FILE |
| NELSON, BRADLEY | ADDRESS ON FILE |
| NELSON, CAROLYN | ADDRESS ON FILE |
| NELSON, CAROLYN | ADDRESS ON FILE |
| NELSON, DELANE (DEE) | ADDRESS ON FILE |
| NELSON, ERIC | ADDRESS ON FILE |
| NELSON, JOAN GREEN | ADDRESS ON FILE |
| NELSON, KEVIN | ADDRESS ON FILE |
| NELSON, KIM | ADDRESS ON FILE |
| NELSON, LATOSHA | ADDRESS ON FILE |
| NELSON, MARIA | ADDRESS ON FILE |
| NELSON, MARIA MARTA MOUJAN | ADDRESS ON FILE |
| NELSON, PETE | ADDRESS ON FILE |
| NELSON, PETE L. | ADDRESS ON FILE |
| NELSON, PETE L. | ADDRESS ON FILE |
| NELSON, SHAWNELL | ADDRESS ON FILE |
| NELSON, SYRONA | ADDRESS ON FILE |
| NELSON, JOHN | ADDRESS ON FILE |
| NELSON, PETE L. | ADDRESS ON FILE |
| NEMETH, TINA | ADDRESS ON FILE |
| NEPTUNE FLOOD INCORPORATED | SUPPORT@NEPTUNEFLOODCOM |
| NESSPOR, GREG | ADDRESS ON FILE |
| NESTER, ZACHARY | ADDRESS ON FILE |
| NETO, ALVARO GALDINO DA COSTA | ADDRESS ON FILE |
| NETTLES, BRIAN | ADDRESS ON FILE |
| NETTLETON, ALEX | ADDRESS ON FILE |
| NEUMAN, DANIEL | ADDRESS ON FILE |
| NEUMAN, DANIEL | ADDRESS ON FILE |
| NEVAREZ, EFRAIN, JR | ADDRESS ON FILE |
| NEVAREZ, EFRAIN | ADDRESS ON FILE |
| NEW DIRECTION TRUST FBO JUSTIN FAGALA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NEW GENERATION BUILDERS | BRUCEYP911@GMAILCOM |
| NEW HORIZON RESOURCES | GETTITLESEARCHES@GMAILCOM |
| NEW JERSEY BUREAU OF SECURITIES | NJBOS@DCA.LPS.STATE.NJ.US |
| NEW ROOTS M TRUST | MATTHEW@HOWARDLAW.COM |
| NEW, KAREN | ADDRESS ON FILE |
| NEW, KAREN | ADDRESS ON FILE |
| NEW, MARC | ADDRESS ON FILE |
| NEW, MARC | ADDRESS ON FILE |
| NEW, MARC | ADDRESS ON FILE |
| NEWELL, CHARLES | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWHOUSE, QUINTENE | ADDRESS ON FILE |
| NEWLUN, JAMES MORRIS | ADDRESS ON FILE |
| NEWMAN, DALE | ADDRESS ON FILE |
| NEWMAN, JANET | ADDRESS ON FILE |
| NEWSHAM, JOSEPH | ADDRESS ON FILE |
| NEWSOM, VICK LEROY | ADDRESS ON FILE |
| NEWTON, JANIE | ADDRESS ON FILE |
| NEWTON, JOE | ADDRESS ON FILE |
| NEWTON, KIMBERLEY | ADDRESS ON FILE |
| NEWTON, JOSEPH | ADDRESS ON FILE |
| NEXUS WEB SERVICES LLC | JONATHANWILLIAMS@ARGOSHIPPING.COM |
| NG, SOON CHYE | ADDRESS ON FILE |
| NG, THOMAS | ADDRESS ON FILE |
| NGUUYEN, CUONG | ADDRESS ON FILE |
| NGUYEN, CASSIE | ADDRESS ON FILE |
| NGUYEN, GINA | ADDRESS ON FILE |
| NGUYEN, HUY | ADDRESS ON FILE |
| NGUYEN, HUY | ADDRESS ON FILE |
| NGUYEN, MICHAEL | ADDRESS ON FILE |
| NGUYEN, NHAT | ADDRESS ON FILE |
| NGUYEN, PAUL J | ADDRESS ON FILE |
| NGUYEN, VY THANH | ADDRESS ON FILE |
| NGUYEN, FRANCIS | ADDRESS ON FILE |
| NGUYEN, KELVIN | ADDRESS ON FILE |
| NGUYEN, TINA | ADDRESS ON FILE |
| NI, ZHOU JIN | ADDRESS ON FILE |
| NICKISON, WILLIAM | ADDRESS ON FILE |
| NICOLA, PAOLO | ADDRESS ON FILE |
| NIE, ZHENGLIN | ADDRESS ON FILE |
| NIELSON, JASON | ADDRESS ON FILE |
| NIEVES, DESTINY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NIGUDKAR, ANAND | ADDRESS ON FILE |
| NIJAMPATNAM, SATYA SAI BABU | ADDRESS ON FILE |
| NIJAMPATNAM, SATYA SAI BABU | ADDRESS ON FILE |
| NIJDAM, ESTHER | ADDRESS ON FILE |
| NIJJAR, JASJIT SINGH | ADDRESS ON FILE |
| NILSSON, BOO CHRISTER | ADDRESS ON FILE |
| NING, LI | ADDRESS ON FILE |
| NING, LILY | ADDRESS ON FILE |
| NINNIS, ASHLEIGH BLAIR | ADDRESS ON FILE |
| NIRAL & SWATI MUNSHAW TRUST | ADDRESS ON FILE |
| NIRK, SCOTT A | ADDRESS ON FILE |
| NIRK, SCOTT A | ADDRESS ON FILE |
| NIRK, SCOTT A | ADDRESS ON FILE |
| NISTICO, KENNETH | ADDRESS ON FILE |
| NIXSON, YASMIN | ADDRESS ON FILE |
| NKOMO, HARRIET | ADDRESS ON FILE |
| NOACK, PATRICIA | ADDRESS ON FILE |
| NOCHE NGUEDJO, MELDSON | ADDRESS ON FILE |
| NOCIFORO, NICHOLAS | ADDRESS ON FILE |
| NOE, SIDNEY SCOTT | ADDRESS ON FILE |
| NOFFSINGER, TIMOTHY AND MARILYN | ADDRESS ON FILE |
| NOFSINGER, KATALIN M. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NOFSINGER, KATALIN M | ADDRESS ON FILE |
| NOFSINGER, MICHAEL G. | ADDRESS ON FILE |
| NONEMACHER, DAVID | ADDRESS ON FILE |
| NONEMACHER, DAVID WESLEY | ADDRESS ON FILE |
| NOON, LILLIAN | ADDRESS ON FILE |
| NOONING, MICHAEL | ADDRESS ON FILE |
| NORKEVICUS, JASON | ADDRESS ON FILE |
| NORMANDIN, BRIAN | ADDRESS ON FILE |
| NORRIS, JEFFREY A. | ADDRESS ON FILE |
| NORRIS, SCOTT | ADDRESS ON FILE |
| NORRISTOWN STORMWATER AUTHORITY | EUTILITY@GOBERKCOM |
| NORTH VILLAGE, LLC | JSAMPSON8282@GMAILCOM |
| NORTON, TOREY | ADDRESS ON FILE |
| NORWOOD, CHRISTOPHER | ADDRESS ON FILE |
| NOSACKA, ISAAC | ADDRESS ON FILE |
| NOTHERN KENTUCKY CHRIST FELLOWSHIP | ADDRESS ON FILE |

| Name | Email |
|---|---|
| NOVA PAINT LLC | WJAMAR@ICLOUDCOM |
| NOVAKOWSKI, MICHAEL | ADDRESS ON FILE |
| NSAM REAL ESTATE LLC | ADDRESS ON FILE |
| NUNES, STEVEN | ADDRESS ON FILE |
| NUNEZ, ARIEL | ADDRESS ON FILE |
| NUNEZ, MIGUEL | ADDRESS ON FILE |
| NURKOWSKI, JOHN J | ADDRESS ON FILE |
| NUTTER, ETHAN | ADDRESS ON FILE |
| NWL COMPANY LLC | TMORRA@ALDRIDGEPITE.COM |
| NWL COMPANY LLC | AFUGATE@HILLWALLACK.COM |
| NWL COMPANY, LLC | TMORRA@ALDRIDGEPITE.COM |
| NWL COMPANY, LLC | PLGINQUIRIES@PADGETTLAWGROUP.COM |
| NWL COMPANY, LLC | MTGBK@NEWREZ.COM |
| NWL COMPANY, LLC | AFUGATE@HILLWALLACK.COM |
| NY INSTITUTE OF BIOMEDICAL SCIENCES | ADDRESS ON FILE |
| NY INSTITUTE OF BIOMEDICAL SCIENCES | ADDRESS ON FILE |
| NYAP, TAN CHOUN | ADDRESS ON FILE |
| NYGAARD, KENT | ADDRESS ON FILE |
| NYSTROM, MARTA | ADDRESS ON FILE |
| OAKES, FRANCIS | ADDRESS ON FILE |
| OBARA, JEREMY | ADDRESS ON FILE |
| OBARA, JEREMY BRETT | ADDRESS ON FILE |
| OBED, RUTSTEIN | ADDRESS ON FILE |
| OBEY JR, RUSSELL | ADDRESS ON FILE |
| O'BRIEN, GRETCHEN | ADDRESS ON FILE |
| OBRIEN, JAMES | ADDRESS ON FILE |
| OBUMNONYE, EMMANUEL | ADDRESS ON FILE |
| OBUSEH, ANTHONY IKECHUKWU | ADDRESS ON FILE |
| OCONNOR, NORAH | ADDRESS ON FILE |
| ODEGAARD, CRAIG | ADDRESS ON FILE |
| ODONNELL, ANDREW JOHN | ADDRESS ON FILE |
| OFFICE OF SEC. OF STATE OF FLORIDA | SECRETARYOFSTATE@DOS.MYFLORIDA.COM |
| OFFICE OF THE ATTORNEY GENERAL STATE OF FL, THE | ELLEN.LYONS@MYFLORIDALEGAL.COM |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF FLORIDA, | ELLEN.LYONS@MYFLORIDALEGAL.COM |
| OFFICE OF THE UNITED STATES TRUSTEE | TERESA.DORR@USDOJ.GOV; NICOLE.W.PEAIR@USDOJ.GOV; GUY.A.VANBAALEN@USDOJ.GOV |
| OFFIN, PRINCE | ADDRESS ON FILE |
| OGA, KUMIKO | ADDRESS ON FILE |
| OGA, KUMIKO | ADDRESS ON FILE |
| OGA, KUMIKO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| OGDEN, ERIC | ADDRESS ON FILE |
| OGEARE, ANDREW WILLIAM | ADDRESS ON FILE |
| OGHANRANDUKUN, FELIX | ADDRESS ON FILE |
| OGUNADE, CHRISTINA | ADDRESS ON FILE |
| OGUNANI, TOKUABO J. | ADDRESS ON FILE |
| OH, JANE J | ADDRESS ON FILE |
| OHAGAN, MICHAEL CHARLES | ADDRESS ON FILE |
| OHL, GEORGE | ADDRESS ON FILE |
| OHMENHAUSER, FRIEDRICH | ADDRESS ON FILE |
| OHOHE, ELOHOR RACHAEL | ADDRESS ON FILE |
| OIE, DARYL | ADDRESS ON FILE |
| OIE, DARYL | ADDRESS ON FILE |
| OKELLO, JULIUS OTIENO | ADDRESS ON FILE |
| OKISHEV, ALEXEY | ADDRESS ON FILE |
| OKOH, ANTHONY | ADDRESS ON FILE |
| OKONGWU, CHUKWUEMEKA | ADDRESS ON FILE |
| OKONTAH, OLUCHUKWU | ADDRESS ON FILE |
| OLALDE, LUIS | ADDRESS ON FILE |
| OLEA, CESAR ABREGO | ADDRESS ON FILE |
| OLIVER, CHARLES | ADDRESS ON FILE |
| OLIVIERI, GERARDO L | ADDRESS ON FILE |
| OLIVOLO, BRIAN PATRICK | ADDRESS ON FILE |
| OLREE, KYLE BRADLEY | ADDRESS ON FILE |
| OLSEN, ALAN | ADDRESS ON FILE |
| OLSEN, ALAN | ADDRESS ON FILE |
| OMS, JEREMY | ADDRESS ON FILE |
| ON DEMAND TREE SERVICE LLC | ONDEMANDTREESERVICE@YAHOOCOM |
| ONE TREE SOLUTIONS INC | ONETREESOLUTIONSINC@GMAILCOM |
| ONEILL III, PATRICK JOSEPH | ADDRESS ON FILE |
| ONEILL, BRANDON M | ADDRESS ON FILE |
| ONG, CHANTILLIA | ADDRESS ON FILE |
| ONG, THANH LAN | ADDRESS ON FILE |
| ONG, ELAINE | ADDRESS ON FILE |
| ONI, ABIDEMI | ADDRESS ON FILE |
| ONWUKA, THADDEUS | ADDRESS ON FILE |
| ONYSZCZAK, NICHOLAS | ADDRESS ON FILE |
| OOGJEN, ARTHUR | ADDRESS ON FILE |
| OPARA, BRUNO | ADDRESS ON FILE |
| OPARA, BRUNO | ADDRESS ON FILE |
| ORANGE COUNTY TAX COLLECTOR | PRRPC@OCTAXCOL.COM |
| ORCHARD, MARK LEE | ADDRESS ON FILE |
| ORCUTT, DANIEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ORDAS, MARIATERES | ADDRESS ON FILE |
| ORDAS, MARIATERESA C. | ADDRESS ON FILE |
| OREILLY, PATRICK | ADDRESS ON FILE |
| O'REILLY, PATRICK | ADDRESS ON FILE |
| ORELLANA, MISAEL | ADDRESS ON FILE |
| ORKIN PEST CONTROL | DREWHOPKINS@ORKINCOM |
| ORLANDO UTILITIES COMMISSION | CUSTOMERSERVICE@OUC.COM |
| ORME, DENNY (DO) | ADDRESS ON FILE |
| OROZCO, OMAR | ADDRESS ON FILE |
| ORTEGA, GENE RICHARD | ADDRESS ON FILE |
| ORTEGA, JESSICA | ADDRESS ON FILE |
| ORTEGA, JOHN | ADDRESS ON FILE |
| ORTEGA, JUAN | ADDRESS ON FILE |
| ORTEGA, LAURA | ADDRESS ON FILE |
| ORTIZ RUIS DE PORRAS, YAMIL E | ADDRESS ON FILE |
| ORTIZ, DAMARIS | ADDRESS ON FILE |
| ORTIZ-PAGAN, YAMIL A | ADDRESS ON FILE |
| ORTON, KENDALL WALKER | ADDRESS ON FILE |
| ORTUNO, VICTOR C | ADDRESS ON FILE |
| ORWIG, ADAM | ADDRESS ON FILE |
| ORWIG, RICHARD | ADDRESS ON FILE |
| OSAKADA, SIDNEY T. | ADDRESS ON FILE |
| OSAKADA, SIDNEY T | ADDRESS ON FILE |
| OSAKADA, SIDNEY T | ADDRESS ON FILE |
| OSBEY, MARY | ADDRESS ON FILE |
| OSBEY, MARY | ADDRESS ON FILE |
| OSBEY, MARY ZOE | ADDRESS ON FILE |
| OSBEY, MARY ZOE | ADDRESS ON FILE |
| OSBOURNE, VALERIE | ADDRESS ON FILE |
| OSBOURNE, VALERIE | ADDRESS ON FILE |
| OSEGUERA, NORBERT | ADDRESS ON FILE |
| OSHEA, DANIEL J. | ADDRESS ON FILE |
| OSIER, MARK S. | ADDRESS ON FILE |
| OSIRUPHU-EL, JOSHUA | ADDRESS ON FILE |
| OSMAN, JASMINE | ADDRESS ON FILE |
| OSMAN, JASMINE | ADDRESS ON FILE |
| OSUNDEKO, OLUSOLA | ADDRESS ON FILE |
| OUFATTOLE, MOHAMMED | ADDRESS ON FILE |
| OUM, SEREYROTANAK | ADDRESS ON FILE |
| OUR HOUSE ADVENTURES LLC | ADDRESS ON FILE |
| OUTDOOE VENTURES LLC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| OUTSOURCED QUALITY ASSURED SERVICES, INC | CONTACT@OUTSOURCED.PH |
| OUTTEN, ANTONIO | ADDRESS ON FILE |
| OVER THE TOP WATERPROOFING | BRIAN@OVERTHETOPWATERPROOFINGCOM |
| OVERTON, CHRISTA | ADDRESS ON FILE |
| OVERTON, DONALD | ADDRESS ON FILE |
| OVERTON, DONALD | ADDRESS ON FILE |
| OWEN, JOSEPH S. | ADDRESS ON FILE |
| OWEN, SEAN | ADDRESS ON FILE |
| OWENS, AARON | ADDRESS ON FILE |
| OWENS, AARON | ADDRESS ON FILE |
| OWSTON, STEPHEN K. | ADDRESS ON FILE |
| OYOLA JR, EDGAR | ADDRESS ON FILE |
| OYOLA JR, EDGAR | ADDRESS ON FILE |
| OYORI, PERIS | ADDRESS ON FILE |
| OZAWA, LELAND | ADDRESS ON FILE |
| OZAWA, LELAND | ADDRESS ON FILE |
| OZIEMKOWSKI, MARY | ADDRESS ON FILE |
| OZKAN, NICHOLAS N. | ADDRESS ON FILE |
| PA DEPARTMENT OF LABOR AND INDUSTRY | RA-LIBWPO-FLC@PA.GOV |
| PAANANEN, JAMIE | ADDRESS ON FILE |
| PACE, DORIS | ADDRESS ON FILE |
| PACE, DORIS | ADDRESS ON FILE |
| PACE, GREGORY E. | ADDRESS ON FILE |
| PACE, DORIS | ADDRESS ON FILE |
| PACE, LANCE | ADDRESS ON FILE |
| PACHECO, JESUS | ADDRESS ON FILE |
| PACHECO, JESUS | ADDRESS ON FILE |
| PACHECO, JESUS | ADDRESS ON FILE |
| PACKARD, JOHN | ADDRESS ON FILE |
| PACKARD, JOHN B | ADDRESS ON FILE |
| PADGETT, KOTORA | ADDRESS ON FILE |
| PADILLA, MAURO | ADDRESS ON FILE |
| PADILLAS LANDSCAPE SERVICE | ERNESTO@PADILLASLANDSCAPE.COM |
| PADILLAS LANDSCAPE SERVICE | ERNESTO@PADILLASLANDSCAPECOM |
| PADRO, JORGE | ADDRESS ON FILE |
| PAETZNICK, ALEX RHEA | ADDRESS ON FILE |
| PAGE, LAWANDA N MILLER | ADDRESS ON FILE |
| PAGE, ROBERT D. | ADDRESS ON FILE |
| PAGNOTTA, FRANK | ADDRESS ON FILE |
| PAHECO, JESUS | ADDRESS ON FILE |
| PAHRE, SYDNEY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PAIGE, CARLA | ADDRESS ON FILE |
| PAINTER | FOREVERLOV9388@GMAILCOM |
| PAK, VICTOR | ADDRESS ON FILE |
| PAK, VICTOR | ADDRESS ON FILE |
| PAKHRIN, SOM | ADDRESS ON FILE |
| PAKULA, JOAN ELLEN | ADDRESS ON FILE |
| PALAGANO, THOMAS | ADDRESS ON FILE |
| PALAGANO, THOMAS JOSEPH | ADDRESS ON FILE |
| PALMER, LATONYA | ADDRESS ON FILE |
| PALMER, MIMI | ADDRESS ON FILE |
| PALMER, STEPHEN R | ADDRESS ON FILE |
| PALMER, TEWANDA N. | ADDRESS ON FILE |
| PALMER, TEWANDA N. | ADDRESS ON FILE |
| PALMERTON, FREDERICK R. | ADDRESS ON FILE |
| PALMIERI, JIM | ADDRESS ON FILE |
| PALUMBO, EDWIN PETER | ADDRESS ON FILE |
| PAMELA CLOUD, ELIOT FELDMAN, TANYA | ADDRESS ON FILE |
| PAN, ALLEN | ADDRESS ON FILE |
| PAN, QINGLAN | ADDRESS ON FILE |
| PAN, QIULAN | ADDRESS ON FILE |
| PANCIERA, JEANNE | ADDRESS ON FILE |
| PANCIERA, JEANNE | ADDRESS ON FILE |
| PANDA, SANJEET K | ADDRESS ON FILE |
| PANDADOC INC | MIKITA@PANDADOC.COM; INVOICES@PANDADOC.COM |
| PANDEY, SHASHI | ADDRESS ON FILE |
| PANGILINAN, MANUEL | ADDRESS ON FILE |
| PANGILINAN, JASPER | ADDRESS ON FILE |
| PANIAGUA, CASANDRA | ADDRESS ON FILE |
| PANTALL, JOHN | ADDRESS ON FILE |
| PANTELL LIVING REVOCABLE TRUST | ADDRESS ON FILE |
| PAOLO, NICOLA | ADDRESS ON FILE |
| PAPINEAU, RICHARD | ADDRESS ON FILE |
| PARADISE POOL | PARADISEPOOLSTB@YAHOOCOM |
| PARENT, CHRISTIAN | ADDRESS ON FILE |
| PARK LAKES PROPERTY OWNERS ASSOC INC | PARKLATES@STERLINGASICOM |
| PARK, JAMES | ADDRESS ON FILE |
| PARK, JENNIFER | ADDRESS ON FILE |
| PARK, JENNIFER | ADDRESS ON FILE |
| PARK, ROGNER | ADDRESS ON FILE |
| PARK, STEVEN EARL | ADDRESS ON FILE |
| PARKER, CLARK K | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PARKER, CLARK K | ADDRESS ON FILE |
| PARKER, ISAZELIA L | ADDRESS ON FILE |
| PARKER, JANICE | ADDRESS ON FILE |
| PARKER, JASON | ADDRESS ON FILE |
| PARKER, LAKESHA | ADDRESS ON FILE |
| PARKER, PATRICK | ADDRESS ON FILE |
| PARKER, TATIANNA | ADDRESS ON FILE |
| PARKER-CARTER, KEISHA C | ADDRESS ON FILE |
| PARK-MENG, SUNMI | ADDRESS ON FILE |
| PARLIER, MARK SPENCER | ADDRESS ON FILE |
| PARMAR, ALPESH | ADDRESS ON FILE |
| PARMAR, ALPESH | ADDRESS ON FILE |
| PARMAR, ASHISH | ADDRESS ON FILE |
| PARMENTER, GARY FLYNN | ADDRESS ON FILE |
| PARRINO, CHRISTOPHER S. | ADDRESS ON FILE |
| PARRISH, GEORGE | ADDRESS ON FILE |
| PARRISH, JOHN | ADDRESS ON FILE |
| PARTHASARATHY, BALAJI | ADDRESS ON FILE |
| PARTNER PROPERTIES LLC | ADDRESS ON FILE |
| PARTNER PROPERTIES LLC | ADDRESS ON FILE |
| PARTRIDGE, GLENN | ADDRESS ON FILE |
| PARTRIDGE, GLENN AND TONI | ADDRESS ON FILE |
| PASCO COUNTY BOARD OF COUNTY COMMISSIONERS | ASALZANO@PASCOCOUNTYFL.NET |
| PASCO COUNTY TAX COLLECTOR | ADA@PASCOTAXES.COM |
| PASCUZZI, MICHAEL | ADDRESS ON FILE |
| PASSALACQUA, JOSEPH | ADDRESS ON FILE |
| PASSMORE, DOUGLAS | ADDRESS ON FILE |
| PASTORE, THOMAS JOHN | ADDRESS ON FILE |
| PASTORE, THOMAS J | ADDRESS ON FILE |
| PATALANO, MARIALYNN | ADDRESS ON FILE |
| PATE, CHRISTOPHER KEITH | ADDRESS ON FILE |
| PATEL, AJAY | ADDRESS ON FILE |
| PATEL, AMRISH | ADDRESS ON FILE |
| PATEL, AMRISH | ADDRESS ON FILE |
| PATEL, ANIL | ADDRESS ON FILE |
| PATEL, ANJANA A | ADDRESS ON FILE |
| PATEL, BANKIM M. | ADDRESS ON FILE |
| PATEL, BHAVESHKUMAR | ADDRESS ON FILE |
| PATEL, DHARMESH | ADDRESS ON FILE |
| PATEL, DUSHYANT M | ADDRESS ON FILE |
| PATEL, HARISH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PATEL, HEMAN | ADDRESS ON FILE |
| PATEL, HEMANT | ADDRESS ON FILE |
| PATEL, JAINA | ADDRESS ON FILE |
| PATEL, JATAN | ADDRESS ON FILE |
| PATEL, KETAN | ADDRESS ON FILE |
| PATEL, KEVIN GOVIND | ADDRESS ON FILE |
| PATEL, KRUNAL | ADDRESS ON FILE |
| PATEL, MANOJKUMAR S. | ADDRESS ON FILE |
| PATEL, NESHIL | ADDRESS ON FILE |
| PATEL, PIYUSH | ADDRESS ON FILE |
| PATEL, PRITESH | ADDRESS ON FILE |
| PATEL, SAMIR | ADDRESS ON FILE |
| PATEL, SAMIR | ADDRESS ON FILE |
| PATEL, SHAN | ADDRESS ON FILE |
| PATEL, SURESH | ADDRESS ON FILE |
| PATEL, UJJAVAL | ADDRESS ON FILE |
| PATEL, UJJAVAL | ADDRESS ON FILE |
| PATEL, VINOD I | ADDRESS ON FILE |
| PATEL, VINOD I | ADDRESS ON FILE |
| PATEL, VISHAL | ADDRESS ON FILE |
| PATEL, ANKITKUMAR J | ADDRESS ON FILE |
| PATEL, NESHIL AND PRITI | ADDRESS ON FILE |
| PATHY, JAMUNA LAKSHMI | ADDRESS ON FILE |
| PATIL, YOGESH | ADDRESS ON FILE |
| PATIL, YOGESH | ADDRESS ON FILE |
| PATRICK, BRUCE | ADDRESS ON FILE |
| PATTEN, EDDIE | ADDRESS ON FILE |
| PATTERSON, LEE ROY | ADDRESS ON FILE |
| PATTERSON, BRANDY | ADDRESS ON FILE |
| PAUL, ISHMELL | ADDRESS ON FILE |
| PAULE, ALBERTO T. | ADDRESS ON FILE |
| PAULSEN, MARY LOU | ADDRESS ON FILE |
| PAUS, WILLIAM R | ADDRESS ON FILE |
| PAVLIK, JORDAN | ADDRESS ON FILE |
| PAWLAK, LEONARD | ADDRESS ON FILE |
| PAXTON, JAIME | ADDRESS ON FILE |
| PAYNE JR, FRANK | ADDRESS ON FILE |
| PAYNE JR, FRANK E. | ADDRESS ON FILE |
| PAYNE JR., PHILIP WYATT | ADDRESS ON FILE |
| PAYNE, GRETCHEN | ADDRESS ON FILE |
| PAYNE, LAWRENCE | ADDRESS ON FILE |
| PAYNE, MICHAEL L | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PAYNE, RONTHEL | ADDRESS ON FILE |
| PBK ARCHITECTS INC | TED.STREAM@STREAMKIM.COM;  SUMMER.DEVORE@STREAMKIM.COM |
| PBK ARCHITECTS, INC. | MADEYEMO@GRSM.COM |
| PBK ARCHITECTS, INC. | CHRIS.CUNICO@PBK.COM |
| PEACHY KEEN HOME SERVICES | PEACHYKEENHOMESERVICESLLC@GMAILCOM |
| PEACOCK, STEVEN L | ADDRESS ON FILE |
| PEAKE, KEVIN | ADDRESS ON FILE |
| PEARSON-GRIFFIN, NEVA | ADDRESS ON FILE |
| PEASLEY, DONALD | ADDRESS ON FILE |
| PEAY, BRYAN | ADDRESS ON FILE |
| PEAY, SR., BRYAN TODD CHARLES | ADDRESS ON FILE |
| PEDDADA, CHANDRA | ADDRESS ON FILE |
| PEDERSEN, VIVA | ADDRESS ON FILE |
| PEDRAZA, EDWARDO | ADDRESS ON FILE |
| PEEBLES, JERRED C | ADDRESS ON FILE |
| PEGGY DIPESO | PDIPESO@HOTMAILCOM |
| PEI, XIMEI (TINA) | ADDRESS ON FILE |
| PEI, XIMEI (TINA) | ADDRESS ON FILE |
| PEJAVER, AMIT KUMBASI | ADDRESS ON FILE |
| PELKA, SUZANNE | ADDRESS ON FILE |
| PELLOM, GWENDOLYN YVONNE | ADDRESS ON FILE |
| PENA, JUAN DAVID MESA | ADDRESS ON FILE |
| PENDERGAST, BRIAN M. | ADDRESS ON FILE |
| PENDERGRASS, JASON | ADDRESS ON FILE |
| PENG, CHANGLIANG | ADDRESS ON FILE |
| PENG, CHANGLIANG | ADDRESS ON FILE |
| PENNSBURY SCHOOL DISTRICT | JWOOD@PORTNOFFONLINE.COM |
| PENNSYLVANIA DEPARTMENT OF BANKING | RA-BNBANKSUPERVISION@PA.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | RA-RV-BET-HBG-TA-EM@PA.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | RA-RV-BET-PHI-TA-EM@PA.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | SGRIMM@PA.GOV |
| PENNSYLVANIA ONE CALL SYSTEM INC | PAYMENTS@PA1CALL.ORG |
| PENTZ, PAIGE | ADDRESS ON FILE |
| PERDOMO, KELVIN | ADDRESS ON FILE |
| PERDUE, RUTHIE | ADDRESS ON FILE |
| PEREIRA, SHAWN | ADDRESS ON FILE |
| PEREZ,  MILAGROS | ADDRESS ON FILE |
| PEREZ, ANDRES | ADDRESS ON FILE |
| PEREZ, APOLLO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PEREZ, CRISTIAN | ADDRESS ON FILE |
| PEREZ, IRENE | ADDRESS ON FILE |
| PEREZ, IRENE | ADDRESS ON FILE |
| PEREZ, MARCOS R | ADDRESS ON FILE |
| PEREZ, MILAGROS | ADDRESS ON FILE |
| PEREZ, VICENTE ERNESTO | ADDRESS ON FILE |
| PEREZ, CARLOS | ADDRESS ON FILE |
| PEREZNIETO, LEONARDO | ADDRESS ON FILE |
| PERINA, STEVEN | ADDRESS ON FILE |
| PERKINS IV, ROBERT EDWARD | ADDRESS ON FILE |
| PERKINS, RAYMOND | ADDRESS ON FILE |
| PERKINS, SCOTT | ADDRESS ON FILE |
| PERRY, JAMES L | ADDRESS ON FILE |
| PERRY, ROBIN DARLENE | ADDRESS ON FILE |
| PERSING, ESTHER | ADDRESS ON FILE |
| PERSON, KELVIN | ADDRESS ON FILE |
| PESCARA, ARTURO | ADDRESS ON FILE |
| PESSUTTI, PHILIP | ADDRESS ON FILE |
| PETER, MAGGIE | ADDRESS ON FILE |
| PETER, MAGGIE | ADDRESS ON FILE |
| PETERKIN, CHRISTOPHER | ADDRESS ON FILE |
| PETERMAN, DAVID | ADDRESS ON FILE |
| PETERS, ALBERT L. | ADDRESS ON FILE |
| PETERS, JOHN R | ADDRESS ON FILE |
| PETERS, KENNETH W | ADDRESS ON FILE |
| PETERS, KURT | ADDRESS ON FILE |
| PETERSEN, KARSTEN B. | ADDRESS ON FILE |
| PETERSEN, SARAH | ADDRESS ON FILE |
| PETERSON, DOUG | ADDRESS ON FILE |
| PETITFRERE, LOUISNICE | ADDRESS ON FILE |
| PETO, JULIE ANNE CABIGON | ADDRESS ON FILE |
| PETRICCIANI, JOHN | ADDRESS ON FILE |
| PETROSSIAN, ASHKHEN | ADDRESS ON FILE |
| PETRY, ROBERT | ADDRESS ON FILE |
| PETTIJOHN, JEFFREY | ADDRESS ON FILE |
| PETTIS, STEVEN | ADDRESS ON FILE |
| PETTY, ALESYA | ADDRESS ON FILE |
| PETTY, DENNIS | ADDRESS ON FILE |
| PFISTER, RACHEL | ADDRESS ON FILE |
| PHAM, DINH | ADDRESS ON FILE |
| PHAM, DINH CHIEN | ADDRESS ON FILE |
| PHAM, HAO | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PHAM, GIAU | ADDRESS ON FILE |
| PHELPS, CHARLES LESTER | ADDRESS ON FILE |
| PHH MORTGAGE SERVICES | CHRISTOPHER.SABBE@PHHMORTGAGE.COM |
| PHH MORTGAGE SERVICES | CUSTOMERCARE@MORTGAGEFAMILY.COM |
| PHIL CHARLES | ADDRESS ON FILE |
| PHILADELPHIA DEPT OF REVENUE | REVENUE@PHILA.GOV |
| PHILADELPHIA FIRE PROS LLC | PHILLYFIREPROS@GMAILCOM; PHILLYFIREPROS@GMAIL.COM |
| PHILADELPHIA HOUSING AUTHORITY | INFO@PHA.PHILA.GOV |
| PHILADELPHIA QUALITY ROOFING LLC | PHILAROOFING215@YAHOOCOM |
| PHILLIPS, JASON | ADDRESS ON FILE |
| PHILLIPS, JASON | ADDRESS ON FILE |
| PHILLIPS, KIRK E | ADDRESS ON FILE |
| PHILLIPS, KIRK E | ADDRESS ON FILE |
| PHILLIPS, LEE | ADDRESS ON FILE |
| PHILLIPS, LISA | ADDRESS ON FILE |
| PHILLIPS, LONNIE | ADDRESS ON FILE |
| PHILLIPS, RICHARD | ADDRESS ON FILE |
| PHILLIPS, ROBERT | ADDRESS ON FILE |
| PHILLIPS, RON | ADDRESS ON FILE |
| PHILLIPS, LEE VOINE, JR | ADDRESS ON FILE |
| PHULWANI, MAHESH SADHU | ADDRESS ON FILE |
| PICHLER, BERND | ADDRESS ON FILE |
| PICKARD, THOMAS | ADDRESS ON FILE |
| PICKETT, KIMBERLY | ADDRESS ON FILE |
| PICKETT, RICKY | ADDRESS ON FILE |
| PIERCE, JOHN S | ADDRESS ON FILE |
| PIERCE, MICHAEL | ADDRESS ON FILE |
| PIERCE, VICTOR M | ADDRESS ON FILE |
| PIERRE, GISELE | ADDRESS ON FILE |
| PIERRE, YVES | ADDRESS ON FILE |
| PIET, JODY | ADDRESS ON FILE |
| PIETANZA, JOSEPH | ADDRESS ON FILE |
| PIET-LOGAN, JODY B | ADDRESS ON FILE |
| PIETROBONO, HAROLD | ADDRESS ON FILE |
| PIFFERI, SEAN | ADDRESS ON FILE |
| PIKE, JON D. | ADDRESS ON FILE |
| PIKE, AUSTIN | ADDRESS ON FILE |
| PILAPIL, LEMUEL ESPINA | ADDRESS ON FILE |
| PIMENTEL, RODOLFO | ADDRESS ON FILE |
| PINCH A PENNY | STORE175@PINCHAPENNYCOM; STORE175@PINCHPAINPCEHNANY.COM |
| PINCH A PENNY 130 | STORE130@PINCHAPENNYCOM |
| PINCH-A-PENNY - STORE 068 | STORE068@PINCHAPENNYCOM |

| Name | Email |
|---|---|
| PINE, ANGELIE MERIZ | ADDRESS ON FILE |
| PINE, NATHANAEL | ADDRESS ON FILE |
| PINECREST SERVICES INC | PINECRESTTREE@AOL.COM |
| PINECREST SERVICES INC | PINECRESTTREE@AOLCOM |
| PINELLAS CO TAX COLLECTOR | TAXCOLLECTOR@PINELLASTAXCOLLECTOR.GOV |
| PINELLAS COUNTY TAX COLLECTOR | PCTCBK@PINELLASTAXCOLLECTOR.GOV |
| PINERA, GIOVANNI | ADDRESS ON FILE |
| PINEROS, MONIQUE | ADDRESS ON FILE |
| PINNACLE EQUITY CAPITAL, LLC | ADDRESS ON FILE |
| PINNACLE EQUITY VENTURES, LLC | ADDRESS ON FILE |
| PINNAMANENI, VAMSI KRISHNA | ADDRESS ON FILE |
| PINNEY, GAIL | ADDRESS ON FILE |
| PINNEY, GAIL S. | ADDRESS ON FILE |
| PINTO, FRANK | ADDRESS ON FILE |
| PIRES, ROBERT | ADDRESS ON FILE |
| PISTULKA, JASON | ADDRESS ON FILE |
| PITT, DANNY | ADDRESS ON FILE |
| PITTMAN, LISA | ADDRESS ON FILE |
| PITTS, JAMES | ADDRESS ON FILE |
| PITTS, LASHUN T | ADDRESS ON FILE |
| PIXLEY, CHARLES OCTAVIS | ADDRESS ON FILE |
| PIYUSH, DAVE JALPAN | ADDRESS ON FILE |
| PIZZONIA, JANICE | ADDRESS ON FILE |
| PKS LAW GROUP | ACCOUNTING@PKS-LAWGROUPCOM |
| PLAIR, JOSHUA | ADDRESS ON FILE |
| PLANCARTE, KARLA VIANEY BLANCO | ADDRESS ON FILE |
| PLANER, KEITH | ADDRESS ON FILE |
| PLAUTH, WILLIAM | ADDRESS ON FILE |
| PLOTZ, TIM | ADDRESS ON FILE |
| PLOTZ, TIMI R. | ADDRESS ON FILE |
| PLOTZ, TIM | ADDRESS ON FILE |
| PLUMB, ERIC | ADDRESS ON FILE |
| PLUMB, ERIC | ADDRESS ON FILE |
| PMD CONSTRUCTION CONSULTING LLC | JUDICHEN@YAHOOCOM |
| PMP GROUP LLC | ADDRESS ON FILE |
| PNC BANK NA | KRIORDAN@BURR.COM; CCHAVCS@BURR.COM |
| PNC BANK, NATIONAL ASSOCIATION | STEVENKOVAC@LEASERV.COM |
| PNC BANK, NATIONAL ASSOCIATION | KRIORDAN@BURR.COM |
| POIRIER, LINDA | ADDRESS ON FILE |
| POIRIER, LINDA H | ADDRESS ON FILE |
| POIRIER, LINDA H. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| POIRIER, MITCHELL | ADDRESS ON FILE |
| POIRIER, MITCHELL P. | ADDRESS ON FILE |
| POL, RICHARD LESZEK | ADDRESS ON FILE |
| POLENZ, KELLIE | ADDRESS ON FILE |
| POLENZ, KELLIE | ADDRESS ON FILE |
| POLIDORO, SHARON | ADDRESS ON FILE |
| POLK, GWENDOLYN R. | ADDRESS ON FILE |
| POLK, LIDELL R. | ADDRESS ON FILE |
| POLLARD, NEVILLE RICHARD | ADDRESS ON FILE |
| POLLARD, RYAN | ADDRESS ON FILE |
| POLLARD, RYAN ALEXANDER | ADDRESS ON FILE |
| POLLARD, RYAN ALEXANDER | ADDRESS ON FILE |
| POLLARI, ROBERT | ADDRESS ON FILE |
| POLYAK, TAMAS BELA | ADDRESS ON FILE |
| POMPEY, SAMUEL | ADDRESS ON FILE |
| PONDERS, CONSTANCE | ADDRESS ON FILE |
| PONDERS, CONSTANCE | ADDRESS ON FILE |
| POOL CARE OF TAMPA BAY, INC | DAWN@POOLCAREFLORIDACOM |
| POOL, PEDRO PABLO | ADDRESS ON FILE |
| POOLE, RONALD E. | ADDRESS ON FILE |
| POPE, VIRGIL | ADDRESS ON FILE |
| PORCH, CARRIESA MARIE | ADDRESS ON FILE |
| PORRAS, GRAZIELLE RUIZ DE | ADDRESS ON FILE |
| PORTER, KAREN | ADDRESS ON FILE |
| PORTER, KAREN JOYCE | ADDRESS ON FILE |
| PORTNOFF LAW ASSOCIATES, LTD | ACHTRANSACTIONS@PORTNOFFONLINECOM |
| PORTO, ZAIDA | ADDRESS ON FILE |
| POSTLER, LIN | ADDRESS ON FILE |
| POTSCHANTEK, LEONORA | ADDRESS ON FILE |
| POTTER, ANNE L. | ADDRESS ON FILE |
| POTTER, ANNE L. | ADDRESS ON FILE |
| POTTER, JONATHAN | ADDRESS ON FILE |
| POTTER, ROBERT | ADDRESS ON FILE |
| POWELL, DAVID | ADDRESS ON FILE |
| POWELL, ERIK MCINTYRE | ADDRESS ON FILE |
| POWELL, LEMELIA ANTOINETTE | ADDRESS ON FILE |
| POWELL, NENA FRAN | ADDRESS ON FILE |
| POWELL, ORELIUS | ADDRESS ON FILE |
| POWERS, PAUL | ADDRESS ON FILE |
| PRADHAN, SISIR | ADDRESS ON FILE |
| PRAKASH, SUKUMAR SAM | ADDRESS ON FILE |
| PRASAD, ANANTH K | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PRASAD, ANANTH K | ADDRESS ON FILE |
| PRATER-MORIL, JEAN-MARIO | ADDRESS ON FILE |
| PRAY, JEFFREY LYNN | ADDRESS ON FILE |
| PRECIOUS ROGERS | ADDRESS ON FILE |
| PRECISION CHIMNEY AND MASONRY | PRECISIONCHIMNEYMASONRY@YAHOOCOM |
| PREFERRED TRUST COMPANY LLC FBO MAGGIE H. WANG | ADDRESS ON FILE |
| PREFERRED TRUST COMPANY, LLC FBO MAGGIE H WANG | ADDRESS ON FILE |
| PREMIERE NETWORKS INC | KISRAEL@MCGLINCHEY.COM; JELDEMIRE@MCGLINCHEY.COM |
| PREMIERE NETWORKS, INC. | KIM.ISRAEL@KAUFMANDOLOWICH.COM |
| PRENTICE, SCOTT | ADDRESS ON FILE |
| PRESSLEY, ERIC | ADDRESS ON FILE |
| PRESTIGE FENCING LLC | ZENCHAKTRAVIS@GMAILCOM |
| PREVITY, WILLIAM | ADDRESS ON FILE |
| PRIBILLA, GABRIEL | ADDRESS ON FILE |
| PRIBILLA, GABRIEL ROBERT | ADDRESS ON FILE |
| PRICE JR, GLENN E. | ADDRESS ON FILE |
| PRICE, CARLA | ADDRESS ON FILE |
| PRICE, CHRISTIAN JON | ADDRESS ON FILE |
| PRICE, CHRISTOPHER D. | ADDRESS ON FILE |
| PRICE, MICHAEL | ADDRESS ON FILE |
| PRICE, SHELTON N | ADDRESS ON FILE |
| PRICE, WALLACE | ADDRESS ON FILE |
| PRICL, FABIAN | ADDRESS ON FILE |
| PRIETO, EDER & LUCIANA | ADDRESS ON FILE |
| PRIM JR., WALTER E. | ADDRESS ON FILE |
| PRIME CAPITAL ASSETS LLC | ADDRESS ON FILE |
| PRIME RESULT PROPERTIES, LLC | ADDRESS ON FILE |
| PRIME, STANLEY | ADDRESS ON FILE |
| PRINCE, SHARON | ADDRESS ON FILE |
| PRINTZ, BARRY E. | ADDRESS ON FILE |
| PRO MAINTENANCE LLC | CODYPROMAINT@GMAILCOM |
| PRO V SERVICES LLC | ADDRESS ON FILE |
| PROCK, ALEXANDER | ADDRESS ON FILE |
| PROCTOR, JOSHUA C | ADDRESS ON FILE |
| PROCTOR, JOSHUA C | ADDRESS ON FILE |
| PROCTOR, NANCI | ADDRESS ON FILE |
| PROFESSIONAL TANK & ENVIROMENTAL | BKUEBLER@PROFESSIONALTANKCOM |
| PROGRESSIVE FLOOD INSURANCE | FLOODUNDERWRITING@ASICORPORG |
| PROHASKA, DEAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| PROMPT & RELIABLE ELECTRICAL SERVICES | SIMPSONAAMIR@GMAILCOM |
| PRUITT, MATTHEW | ADDRESS ON FILE |
| PRUITT, MATTHEW SCOTT | ADDRESS ON FILE |
| PSE&G | BANKRUPTCY@PSEG.COM |
| PTAKOWSKI, JOHN CHRISTOPHER | ADDRESS ON FILE |
| PTAKOWSKI, JOHN CHRISTOPHER | ADDRESS ON FILE |
| PUENTE, ARIS | ADDRESS ON FILE |
| PUGLISI, FRANCESCO | ADDRESS ON FILE |
| PULASKI, MICHAEL | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULATOV, KAKHRAMON | ADDRESS ON FILE |
| PULEO JR, FRANK EDWARD | ADDRESS ON FILE |
| PULIDO-ELROD, JENNIFER | ADDRESS ON FILE |
| PULLINGS JR, JAMES M | ADDRESS ON FILE |
| PULSEWAY / MMSOFT DESIGN LTD. | MARIUS.MIHALEC@MMSOFTDESIGN.COM |
| PUNTER, CLEVELAND | ADDRESS ON FILE |
| PUPKO JR., NIKOLAUS | ADDRESS ON FILE |
| PUPKO, NIKOLAUS | ADDRESS ON FILE |
| PURCELL, JAMES | ADDRESS ON FILE |
| PURCELL, NERRON | ADDRESS ON FILE |
| PURCELL, PATRICIA | ADDRESS ON FILE |
| PUREWAL, MANVIR | ADDRESS ON FILE |
| PUREWAL, MANVIR | ADDRESS ON FILE |
| PURNELL, GREG | ADDRESS ON FILE |
| PURNELL, JESUS | ADDRESS ON FILE |
| PURVES JR., DENNIS P | ADDRESS ON FILE |
| PURVES, DENNIS | ADDRESS ON FILE |
| PUTZ, ROBERT | ADDRESS ON FILE |
| QASIM, MUNTASSER CHASIB | ADDRESS ON FILE |
| QBE FLOOD INSURANCE SERVICING | CORPORATE@QBE.COM |
| QI, JIA | ADDRESS ON FILE |
| QI, JINFENG | ADDRESS ON FILE |
| QIAN, YAN | ADDRESS ON FILE |
| QIU, JI CHUN | ADDRESS ON FILE |
| QU, LIWEI | ADDRESS ON FILE |
| QU, SIYANG | ADDRESS ON FILE |
| QUAMRUDEEN, MOHAMMED | ADDRESS ON FILE |
| QUAMRUDEEN, MOHAMMED | ADDRESS ON FILE |

| Name | Email |
|---|---|
| QUAN, CHENGJIN | ADDRESS ON FILE |
| QUARFORDT, STEVEN | ADDRESS ON FILE |
| QUAYSON, FANNY | ADDRESS ON FILE |
| QUEALE, KENNETH EDWARD | ADDRESS ON FILE |
| QUESTELL, ALBERTO, JR | ADDRESS ON FILE |
| QUESTELL, MICHAEL | ADDRESS ON FILE |
| QUETTANT, JULNER | ADDRESS ON FILE |
| QUICK, JOHN | ADDRESS ON FILE |
| QUINN JR., WILLIAM QUINN RODNEY | ADDRESS ON FILE |
| QUINN JR., WILLIAM QUINN RODNEY | ADDRESS ON FILE |
| QUINN, JAMES MARTIN | ADDRESS ON FILE |
| QUINN, PATRICK J. | ADDRESS ON FILE |
| QUINN, WILLIAM | ADDRESS ON FILE |
| QUINONES, LUIS | ADDRESS ON FILE |
| QUINONES, LUIS | ADDRESS ON FILE |
| QUINTANA, DANIEL | ADDRESS ON FILE |
| QUINTANA, GEORGE | ADDRESS ON FILE |
| QUINTANA, MANUEL | ADDRESS ON FILE |
| QUINTERO GARCIA, AMERICA STEPHANIA | ADDRESS ON FILE |
| QUINTEROS, JASON RAFAEL | ADDRESS ON FILE |
| QUIONES, THERESA | ADDRESS ON FILE |
| QUIWA, NOL | ADDRESS ON FILE |
| R&P GLOBAL TRADERS LTD. | ADDRESS ON FILE |
| RABADY, ALA | ADDRESS ON FILE |
| RABADY, ALA | ADDRESS ON FILE |
| RABB, HAROLD DEAN | ADDRESS ON FILE |
| RABBAT, MARK | ADDRESS ON FILE |
| RABENBERG, LINDA | ADDRESS ON FILE |
| RACHEL, CATHERINE & BRIAN CSERVAK SR. | ADDRESS ON FILE |
| RACHOOR, HANUMAN | ADDRESS ON FILE |
| RACHOOR, JAYALAKSHMI | ADDRESS ON FILE |
| RACHOOR, HANUMAN | ADDRESS ON FILE |
| RACHOOR, JAYALAKSHMI | ADDRESS ON FILE |
| RACICOT, STEVE | ADDRESS ON FILE |
| RAD 1 INVEST LLC | ADDRESS ON FILE |
| RAD DIVERSIFIED | VICKIWEATHERBY@YAHOOCOM |
| RAD DIVERSIFIED | RHETTWARREN@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED | JORDANOWENS@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED | LAURAORTEGA@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED | DDHFUND@GMAILCOM |

| Name | Email |
|---|---|
| RAD DIVERSIFIED 401(K) PLAN | ATLRO@DOL.GOV; COLEMAN.CRYSTAL@DOL.GOV; COLEMAN.CRYSTAL@DOL.GOV |
| RAD DIVERSIFIED REIT | MALORIE@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED REIT | SANDYCHIV116@GMAILCOM |
| RAD DIVERSIFIED REIT | MARIATHOMPSON@RADDIVERSIFIEDCOM |
| RAD DIVERSIFIED REIT | ERNESTO@PADILLASLANDSCAPE.COM |
| RADCLIFF, JOHN D | ADDRESS ON FILE |
| RADDAR, JARED | ADDRESS ON FILE |
| RADEK, KRYSTOF | ADDRESS ON FILE |
| RADEVIC, MIROSLAV | ADDRESS ON FILE |
| RADKE, GREGORY | ADDRESS ON FILE |
| RADKE, GREGORY | ADDRESS ON FILE |
| RADKE, THOMAS | ADDRESS ON FILE |
| RADKE, THOMAS | ADDRESS ON FILE |
| RADZOM, AXEL | ADDRESS ON FILE |
| RADZOM, AXEL | ADDRESS ON FILE |
| RAHEJA, SHAUNIK | ADDRESS ON FILE |
| RAILCO | KEVIN@RAILCOLLCCOM |
| RAINBOLT & CO | SAM@RAINBOLTCOCOM |
| RAINBOLT & COMPANY LLC | INFO@RAINBOLTCO.COM |
| RAJA, RAMESH K | ADDRESS ON FILE |
| RAKOTOHOVA, ANDRY CLEMENT | ADDRESS ON FILE |
| RALOWSKI, JERZY | ADDRESS ON FILE |
| RALPH DEC PLUMBING HEATING & AC SERVICES | SUPPORT@SKYNOVACOM |
| RALPH, GORDON | ADDRESS ON FILE |
| RAMELB-MORRIS, ROBIN | ADDRESS ON FILE |
| RAMES, ANJANA | ADDRESS ON FILE |
| RAMEY, CATHY | ADDRESS ON FILE |
| RAMIREZ, DEANA HOMEYER | ADDRESS ON FILE |
| RAMIREZ, MARIA E | ADDRESS ON FILE |
| RAMIREZ, MIGUEL | ADDRESS ON FILE |
| RAMIREZ, VIRGINIA | ADDRESS ON FILE |
| RAMLI, ANWAR SALIM BIN | ADDRESS ON FILE |
| RAMOO, KYRON | ADDRESS ON FILE |
| RAMOO, KYRON | ADDRESS ON FILE |
| RAMOO, KYRON | ADDRESS ON FILE |
| RAMOS, ANDREW | ADDRESS ON FILE |
| RAMSAHAI, KAZEEM | ADDRESS ON FILE |
| RANDALL, ALISON SHERMAN | ADDRESS ON FILE |
| RANDHAWA, NAVREET | ADDRESS ON FILE |
| RANDISE, JESSICA | ADDRESS ON FILE |
| RANDOLPH COUNTY REVENUE | KMASSEY@RANDOLPHCOASSESSOR.COM |

| Name | Email |
|---|---|
| RANDOLPH, MONICA | ADDRESS ON FILE |
| RANDOLPH, NICOLE | ADDRESS ON FILE |
| RANDSTAD US | AR.CREDIT@RANDSTADUSA.COM |
| RANGEL, DEVIN SKYLER | ADDRESS ON FILE |
| RANKIN, LEON | ADDRESS ON FILE |
| RANKOVA, YSABEL | ADDRESS ON FILE |
| RAO, AMAR | ADDRESS ON FILE |
| RAO, AMAR | ADDRESS ON FILE |
| RAO, RAVI KIRAN GUNDU | ADDRESS ON FILE |
| RAPHAEL, MARIE SANDRA SANDRA | ADDRESS ON FILE |
| RASHDAN, TAMER | ADDRESS ON FILE |
| RASHEED, JAMEEL | ADDRESS ON FILE |
| RASHID, KARIEM | ADDRESS ON FILE |
| RASMUSSEN, LYNN C | ADDRESS ON FILE |
| RASMUSSEN, TERRY | ADDRESS ON FILE |
| RASMUSSEN, TERRY | ADDRESS ON FILE |
| RASSI, PHILIP NATHAN | ADDRESS ON FILE |
| RATCLIFF, DARRELL | ADDRESS ON FILE |
| RATHOD, KUNJAL | ADDRESS ON FILE |
| RATKOVICH, JANA | ADDRESS ON FILE |
| RATKOVICH, JANA LYNN | ADDRESS ON FILE |
| RATKOVICH, JANA LYNN | ADDRESS ON FILE |
| RAUCHER, MARTIN | ADDRESS ON FILE |
| RAUCHER, MARTIN | ADDRESS ON FILE |
| RAVICHANDRAN, PASALA (RAVI) | ADDRESS ON FILE |
| RAVICHANDRAN, PASALA | ADDRESS ON FILE |
| RAWLINS, MERCIA | ADDRESS ON FILE |
| RAY, STANLEY | ADDRESS ON FILE |
| RAY, YVONNE | ADDRESS ON FILE |
| RAYBURN, JAMES | ADDRESS ON FILE |
| RAYNOR, STEVEN M | ADDRESS ON FILE |
| RCG TEXAS LLC | ADDRESS ON FILE |
| REA, DONALD | ADDRESS ON FILE |
| READ, JOHN P. | ADDRESS ON FILE |
| READ, JOHN P. | ADDRESS ON FILE |
| READ, JOHN P. | ADDRESS ON FILE |
| REAL PANE IN MY GLASS | MANNY@REALPANEINMYGLASSCOM |
| RED MAISON CONSTRUCTION | DRIVERA@REDMAISONCONSTRUCTIONCOM |
| REDDY, PAPPU SRINIVASA | ADDRESS ON FILE |
| REDDY, VENKATA SRINIVAS CHOWDARY | ADDRESS ON FILE |
| REDDY, VENKATAPPA | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| REDDY, VENKATAPPA | ADDRESS ON FILE |
| REDMAN, LESLIE | ADDRESS ON FILE |
| REDMOND, TIMOTHY | ADDRESS ON FILE |
| REDONDO, CESAR | ADDRESS ON FILE |
| REDONDO, GABRIEL | ADDRESS ON FILE |
| REDWOOD HOLDINGS LP | ADDRESS ON FILE |
| REED BETTY | ADDRESS ON FILE |
| REED, BETTY | ADDRESS ON FILE |
| REED, JUDY | ADDRESS ON FILE |
| REED, MICHAEL | ADDRESS ON FILE |
| REED, ROBBY | ADDRESS ON FILE |
| REED, ROBBY AND JUDY | ADDRESS ON FILE |
| REEDER, GARY MACK | ADDRESS ON FILE |
| REEDIJK, HENDRICK MARINUS | ADDRESS ON FILE |
| REES-DAVIES, ELLIOT | ADDRESS ON FILE |
| REESE II, PHILLIP | ADDRESS ON FILE |
| REESE, PETER | ADDRESS ON FILE |
| REEVES, REGGIE | ADDRESS ON FILE |
| REEVES, TIMOTHY | ADDRESS ON FILE |
| REHRL, GEORGE | ADDRESS ON FILE |
| REICHLIN, ABRAHAM JOEL | ADDRESS ON FILE |
| REID, ANDREW | ADDRESS ON FILE |
| REID, CRANSTON DUPREE | ADDRESS ON FILE |
| REID, DONNA | ADDRESS ON FILE |
| REID, DOUGLAS | ADDRESS ON FILE |
| REID, ELENOR | ADDRESS ON FILE |
| REID, ORION | ADDRESS ON FILE |
| REINERTSON, RANDY | ADDRESS ON FILE |
| REINHARDT, JOHN | ADDRESS ON FILE |
| REINHOLD, JAMES | ADDRESS ON FILE |
| REINSUREPRO | ADAM@LRGINSURE.COM |
| REINSUREPRO - ADAM | ADAM@LRGINSURECOM |
| REMBERT, DANIEL | ADDRESS ON FILE |
| REN, ELLIE | ADDRESS ON FILE |
| REN, JIESHENG | ADDRESS ON FILE |
| REN, PING | ADDRESS ON FILE |
| REN, TIANJUN | ADDRESS ON FILE |
| REN, PING | ADDRESS ON FILE |
| RENARD, NIKOLAS | ADDRESS ON FILE |
| RENOVO FINANCIAL | ORIGINATION@RENOVOFINANCIAL.COM |
| RENT BRIDGE LLC | HEATHER@GEEKLYMEDIA.COM |
| RENT BRIDGE LLC | HEATHER@GEEKLYMEDIA.COM |

| Name | Email |
|---|---|
| RENTERIA, ELIZABETH RENTERIA | ADDRESS ON FILE |
| RENZ, KURT O | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, EDWARD | ADDRESS ON FILE |
| REPIC, HOLLIE | ADDRESS ON FILE |
| REPIC, RAYMOND | ADDRESS ON FILE |
| REPIC, RYAN | ADDRESS ON FILE |
| RESNICK PLUMBING | RESNICKPLUMBING@YAHOOCOM |
| RESNIK, RICHARD | ADDRESS ON FILE |
| RETANA JR, GERARDO R. | ADDRESS ON FILE |
| RETTENMOSER, ERNST JOHANN | ADDRESS ON FILE |
| REVANGE, TYREE | ADDRESS ON FILE |
| REVELS, LEON | ADDRESS ON FILE |
| REX, SPENCER WALLACE | ADDRESS ON FILE |
| REXHO, JULIANA | ADDRESS ON FILE |
| REY FAMILY REVOCABLE TRUST | CDREY_2014@YAHOOCOM |
| REYES, DIANA | ADDRESS ON FILE |
| REYES, HERIBERTO GARCIA | ADDRESS ON FILE |
| REYES, IVETH | ADDRESS ON FILE |
| REYES, JESSE | ADDRESS ON FILE |
| REYES, JESSE | ADDRESS ON FILE |
| REYES, IVETH | ADDRESS ON FILE |
| REYNOLDS, CHARLES GREG | ADDRESS ON FILE |
| REYNOLDS, KYLE | ADDRESS ON FILE |
| REYNOLDS, TERENCE | ADDRESS ON FILE |
| REZEN, JOHN | ADDRESS ON FILE |
| REZEN, JOHN K | ADDRESS ON FILE |
| REZEN, JOHN K | ADDRESS ON FILE |
| REZEN, JOHN | ADDRESS ON FILE |
| REZVANIANZADEH, FARZAD | ADDRESS ON FILE |
| RHEA, CASEY | ADDRESS ON FILE |
| RHOADES, JEFF | ADDRESS ON FILE |
| RHOADES, JEFF | ADDRESS ON FILE |
| RHOADES, JEFF | ADDRESS ON FILE |
| RHONE, HORACE | ADDRESS ON FILE |
| RICE, CHERI | ADDRESS ON FILE |
| RICE, DAN | ADDRESS ON FILE |
| RICE, HOLLY | ADDRESS ON FILE |
| RICE, JACOB | ADDRESS ON FILE |
| RICE, JARED | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RICHARDS, DALE | ADDRESS ON FILE |
| RICHARDS, DUANE | ADDRESS ON FILE |
| RICHARDSON, DEBBIE | ADDRESS ON FILE |
| RICHARDSON, MARK | ADDRESS ON FILE |
| RICHARDSON, SAHALADINE | ADDRESS ON FILE |
| RICHARDSON, SOLAIMAN | ADDRESS ON FILE |
| RICHARDSON, CHRYSTAL | ADDRESS ON FILE |
| RICHARDSON, SOLAIMAN | ADDRESS ON FILE |
| RICHEY, REX BRYANT | ADDRESS ON FILE |
| RICHEY, TAMARA | ADDRESS ON FILE |
| RICHMOND, CORBY | ADDRESS ON FILE |
| RICK, GRANT | ADDRESS ON FILE |
| RICK, GRANT | ADDRESS ON FILE |
| RICKFORD, TRAE | ADDRESS ON FILE |
| RICKS, WILLIAM PICKETT | ADDRESS ON FILE |
| RIDGLEY, MARK | ADDRESS ON FILE |
| RIDGLEY, MARK | ADDRESS ON FILE |
| RIDGLEY, MARK A | ADDRESS ON FILE |
| RIDGWAY, JAMES | ADDRESS ON FILE |
| RIECKER, JOHN T. | ADDRESS ON FILE |
| RIEGE, ROBERT | ADDRESS ON FILE |
| RIESENBERG, GLEN | ADDRESS ON FILE |
| RIESENBERG, GLEN | ADDRESS ON FILE |
| RIGGINS, JOHN | ADDRESS ON FILE |
| RIGGINS, JOHN | ADDRESS ON FILE |
| RIGGS, DALE ALLEN | ADDRESS ON FILE |
| RIGHT DIRECTION CONTRCTING LLC | RIGHTDIRECTIONCONTRACRTIINGGH@GMAIL.COM |
| RIGHT DIRECTION CONTRCTING LLC | RIGHTDIRECTIONCONTRACTING@GMAILCOM |
| RILEY III, ALVIN M. | ADDRESS ON FILE |
| RILEY, ALVIN | ADDRESS ON FILE |
| RINALDI, JON | ADDRESS ON FILE |
| RINELLA, PAUL | ADDRESS ON FILE |
| RISHI, SHIFA | ADDRESS ON FILE |
| RITTER, LARRY | ADDRESS ON FILE |
| RITTER, LAWRENCE | ADDRESS ON FILE |
| RITTER, PHILIP | ADDRESS ON FILE |
| RITTER, LAWRENCE | ADDRESS ON FILE |
| RIVAS, MARIANO JAVIER GUTIERREZ | ADDRESS ON FILE |
| RIVAS, NIKY | ADDRESS ON FILE |
| RIVERA, DEWENISE | ADDRESS ON FILE |
| RIVERA, EVELYN | ADDRESS ON FILE |
| RIVERA, EVELYN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RIVERA, JORGE | ADDRESS ON FILE |
| RIVERA, LOUIS | ADDRESS ON FILE |
| RIVERA, MARIE C. | ADDRESS ON FILE |
| RIVERO, RENE’ANTONIO | ADDRESS ON FILE |
| RIVERS II, THOMAS J | ADDRESS ON FILE |
| RIVERS, TERESA | ADDRESS ON FILE |
| RIVERSIDE SEWERAGE AUTHORITY | JBADER@RIVERSIDETWP.ORG |
| RIZZO, ERIC | ADDRESS ON FILE |
| RIZZO, ERIC M. | ADDRESS ON FILE |
| RKC, LLC | ADDRESS ON FILE |
| ROB K. AND TRACY L. SMITH FAMILY LIVING TRUST | ADDRESS ON FILE |
| ROBBE III, FREDERICK GERARD | ADDRESS ON FILE |
| ROBBINS, PHIL | ADDRESS ON FILE |
| ROBERT J & CAROLE A MEURER REVOCABLE GRANTOR TRUST | ADDRESS ON FILE |
| ROBERTOS CONTRACTING SERVICES | DESOUZACELIO70@GMAILCOM |
| ROBERTS JR, JOHN E | ADDRESS ON FILE |
| ROBERTS, ANDREW | ADDRESS ON FILE |
| ROBERTS, BENJAMIN SAMUEL | ADDRESS ON FILE |
| ROBERTS, ELLIOT C. | ADDRESS ON FILE |
| ROBERTS, JAY | ADDRESS ON FILE |
| ROBERTS, JAY | ADDRESS ON FILE |
| ROBERTS, JIMMY | ADDRESS ON FILE |
| ROBERTS, JOE | ADDRESS ON FILE |
| ROBERTS, JOHN E, JR | ADDRESS ON FILE |
| ROBERTS, JORDON | ADDRESS ON FILE |
| ROBERTS, JOSEPH R | ADDRESS ON FILE |
| ROBERTS, ROGER | ADDRESS ON FILE |
| ROBERTS, ROGER DEAN | ADDRESS ON FILE |
| ROBERTS, STEVEN | ADDRESS ON FILE |
| ROBERTS, TESS MURPHY | ADDRESS ON FILE |
| ROBERTS, WILLIAM ROBERTS | ADDRESS ON FILE |
| ROBERTS, ANDREW | ADDRESS ON FILE |
| ROBERTSON, ERIN | ADDRESS ON FILE |
| ROBINSON JR, DERRICK | ADDRESS ON FILE |
| ROBINSON, ASHLEY JAMES | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, DELISA | ADDRESS ON FILE |
| ROBINSON, DERLYN | ADDRESS ON FILE |
| ROBINSON, DERLYN | ADDRESS ON FILE |
| ROBINSON, JAMES LESTER | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ROBINSON, JANET | ADDRESS ON FILE |
| ROBINSON, JANET (JAE) | ADDRESS ON FILE |
| ROBINSON, JOHN | ADDRESS ON FILE |
| ROBINSON, KENNETH | ADDRESS ON FILE |
| ROBINSON, LESHA | ADDRESS ON FILE |
| ROBINSON, MARCUS | ADDRESS ON FILE |
| ROBINSON, MONJAGO | ADDRESS ON FILE |
| ROBINSON, SOPHIA | ADDRESS ON FILE |
| ROBINSON, BRIAN | ADDRESS ON FILE |
| ROBINSON, JEFFREY | ADDRESS ON FILE |
| ROBINSON, SAFIYA | ADDRESS ON FILE |
| ROBINWOODWORKS 401K TRUST | ADDRESS ON FILE |
| ROBLES, REGINE | ADDRESS ON FILE |
| ROBLES, REGINE | ADDRESS ON FILE |
| ROBLES, SERGIO | ADDRESS ON FILE |
| ROBLES, SERGIO ROBERTO LARIOS | ADDRESS ON FILE |
| ROCCO, MATT | ADDRESS ON FILE |
| ROCHE, ANTHONY JOSEPH | ADDRESS ON FILE |
| ROCHESTER, MARK | ADDRESS ON FILE |
| ROCK, TODD ROBERT LA | ADDRESS ON FILE |
| RODGERS REALTY, LLC | ADDRESS ON FILE |
| RODGERS REALTY, LLC | ADDRESS ON FILE |
| RODGERS, BRITT | ADDRESS ON FILE |
| RODGERS, BRITT | ADDRESS ON FILE |
| RODGERS, CODY | ADDRESS ON FILE |
| RODGERS, KAREN | ADDRESS ON FILE |
| RODGERS, STEVEN | ADDRESS ON FILE |
| RODGERS, STEVEN & PATRICIA | ADDRESS ON FILE |
| RODGERS, CODY | ADDRESS ON FILE |
| RODOLO, EUSTACE VUYISILE | ADDRESS ON FILE |
| RODRICKS, NATASHA | ADDRESS ON FILE |
| RODRIGUES, CAMILO | ADDRESS ON FILE |
| RODRIGUES, CAMILO | ADDRESS ON FILE |
| RODRIGUEZ, ALEX | ADDRESS ON FILE |
| RODRIGUEZ, AMELIA | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ, EMILSO BATISTA | ADDRESS ON FILE |
| RODRIGUEZ, JOSUE | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN | ADDRESS ON FILE |
| RODRIGUEZ, JULIAN E | ADDRESS ON FILE |
| RODRIGUEZ, KAMILA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| RODRIGUEZ, KARLA | ADDRESS ON FILE |
| RODRIGUEZ, KARLA | ADDRESS ON FILE |
| RODRIGUEZ, MARVIN | ADDRESS ON FILE |
| RODRIGUEZ, OSVALDO | ADDRESS ON FILE |
| RODRIGUEZ, RAFAEL CANDAS | ADDRESS ON FILE |
| RODRIGUEZ, RICARDO LOPEZ | ADDRESS ON FILE |
| RODRIGUEZ, TITUS | ADDRESS ON FILE |
| RODRIGUEZ, ALBERTO | ADDRESS ON FILE |
| ROGERS, ANTONIO | ADDRESS ON FILE |
| ROGERS, ANTONIO | ADDRESS ON FILE |
| ROGERS, CLEO | ADDRESS ON FILE |
| ROGERS, JAMES | ADDRESS ON FILE |
| ROGERS, JAMES JAY | ADDRESS ON FILE |
| ROGERS, JOHN | ADDRESS ON FILE |
| ROGERS, KEVIN | ADDRESS ON FILE |
| ROGERS, KEVIN L | ADDRESS ON FILE |
| ROGERS, MICHAEL JOHN | ADDRESS ON FILE |
| ROGERS, MILAN DON | ADDRESS ON FILE |
| ROGERS, OLIVIA SINCLAIR | ADDRESS ON FILE |
| ROGERS, RONEISA | ADDRESS ON FILE |
| ROGERS, TYRONE J. | ADDRESS ON FILE |
| ROGERS, RANDY | ADDRESS ON FILE |
| ROGERS, SANDRA F | ADDRESS ON FILE |
| ROGERSON, JOHN D | ADDRESS ON FILE |
| ROHLOFF, DEBORAH | ADDRESS ON FILE |
| ROHN, WILLIAM R | ADDRESS ON FILE |
| ROLAND, TIYANA | ADDRESS ON FILE |
| ROLAND, TIYANA | ADDRESS ON FILE |
| ROLFE, JOHN | ADDRESS ON FILE |
| ROLFE, JOHN | ADDRESS ON FILE |
| ROMAN, BLANCA | ADDRESS ON FILE |
| ROMAN, BLANCA | ADDRESS ON FILE |
| ROMAN, ELLIOT | ADDRESS ON FILE |
| ROMAN, GREGORIO | ADDRESS ON FILE |
| ROMAN, HILDA | ADDRESS ON FILE |
| ROMAN, TANYA | ADDRESS ON FILE |
| ROMAN, VICENTE GONZALEZ | ADDRESS ON FILE |
| ROMÁN, BLANCA | ADDRESS ON FILE |
| ROMANO, AMY | ADDRESS ON FILE |
| ROMANO, GENE | ADDRESS ON FILE |
| ROMAR LLC | ADDRESS ON FILE |
| ROMELUS, JEANNOT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ROMERO CONCRETE LLC | PEPEROMERO1@ICLOUDCOM |
| ROMERO, DARLIE | ADDRESS ON FILE |
| ROMERO, DARLIE AMY | ADDRESS ON FILE |
| RONCONI, MICHAEL | ADDRESS ON FILE |
| RONG, YU | ADDRESS ON FILE |
| RONG, YU | ADDRESS ON FILE |
| ROSALES, MAURICIO | ADDRESS ON FILE |
| ROSANDICH, ANA LAURA | ADDRESS ON FILE |
| ROSE, BRENNAN | ADDRESS ON FILE |
| ROSE, DANIELLE | ADDRESS ON FILE |
| ROSE, HERBERT | ADDRESS ON FILE |
| ROSE, DANIELLE | ADDRESS ON FILE |
| ROSELL, JUAN | ADDRESS ON FILE |
| ROSEN, DOUGLAS | ADDRESS ON FILE |
| ROSEN, DOUGLAS H. | ADDRESS ON FILE |
| ROSENFELD, MICHAEL | ADDRESS ON FILE |
| ROSENFELD, MICHAEL | ADDRESS ON FILE |
| ROSEVEARE, WILLIAM EARL | ADDRESS ON FILE |
| ROSFELD, MARGARET | ADDRESS ON FILE |
| ROSNER, MARK S | ADDRESS ON FILE |
| ROSS, TIMOTHY P. | ADDRESS ON FILE |
| ROSSETTO, KIERSTEN | ADDRESS ON FILE |
| ROSSITTO, BRUCE | ADDRESS ON FILE |
| ROTA, JOSEPH | ADDRESS ON FILE |
| ROTH, MARC JONATHAN | ADDRESS ON FILE |
| ROTH, PAUL | ADDRESS ON FILE |
| ROTHSTEIN, JOHN | ADDRESS ON FILE |
| ROTHSTEIN, JOHN | ADDRESS ON FILE |
| ROUMRAJ, MALO | ADDRESS ON FILE |
| ROUNTREE, BYRICE C | ADDRESS ON FILE |
| ROUSON, GREGORY | ADDRESS ON FILE |
| ROUSSEL, MICHAEL E. | ADDRESS ON FILE |
| ROUSSEL, NICK | ADDRESS ON FILE |
| ROUTIE, RICHARD S | ADDRESS ON FILE |
| ROWDEN, RONALD | ADDRESS ON FILE |
| ROWE, MARK PAUL | ADDRESS ON FILE |
| ROWLAND, NORMA JEAN | ADDRESS ON FILE |
| ROY, RICHARD | ADDRESS ON FILE |
| ROYAL, SEBASTIEN | ADDRESS ON FILE |
| ROYAL, SEBASTIEN | ADDRESS ON FILE |
| ROYER, TERRANCE | ADDRESS ON FILE |
| RPB HOLDINGS LLC | PAMMYB61@ATTNET |

| Name | Email |
|---|---|
| RPB HOLDINGS LLC | ADDRESS ON FILE |
| RUBBISH BUSTERS | RUBBISHBUSTERS@COMCASTNET |
| RUBIN, BARRY | ADDRESS ON FILE |
| RUBIN, NEAL | ADDRESS ON FILE |
| RUBIN, NEAL | ADDRESS ON FILE |
| RUDDELL, CATHERINE L. | ADDRESS ON FILE |
| RUDOLPHI, ELAINE | ADDRESS ON FILE |
| RUDOLPHI, ELAINE ROSA | ADDRESS ON FILE |
| RUELAS, MARK | ADDRESS ON FILE |
| RUIZ, ALEXANDER | ADDRESS ON FILE |
| RUIZ, KENNETH | ADDRESS ON FILE |
| RUIZ, MARTHA | ADDRESS ON FILE |
| RUIZ, RAMON IRIGOYEN | ADDRESS ON FILE |
| RULLIN, GEROLD | ADDRESS ON FILE |
| RUNDLE, EMORY | ADDRESS ON FILE |
| RUNDLE, EMORY | ADDRESS ON FILE |
| RUNIN, MICHAEL | ADDRESS ON FILE |
| RUNNING PLUMBING SERVICES, INC | RUNNINGPLUMBING16@ICLOUD.COM |
| RUPAREL, VIVEK | ADDRESS ON FILE |
| RUSH, CRAIG | ADDRESS ON FILE |
| RUSH, FRANCESCA OCTAVIA STERLING | ADDRESS ON FILE |
| RUSS, MICHAEL | ADDRESS ON FILE |
| RUSSEL, STUART R | ADDRESS ON FILE |
| RUSSELL, DON | ADDRESS ON FILE |
| RUSSELL, TERRY | ADDRESS ON FILE |
| RUSSO, ALEXANDER | ADDRESS ON FILE |
| RUSSO, BRUNO | ADDRESS ON FILE |
| RUSSO, DANETTE | ADDRESS ON FILE |
| RUST, ADAM | ADDRESS ON FILE |
| RUST, ADAM | ADDRESS ON FILE |
| RUSTH, GARY | ADDRESS ON FILE |
| RUSTH, GARY | ADDRESS ON FILE |
| RUTH YDOVICH IRA | ADDRESS ON FILE |
| RUTZ, KAREN | ADDRESS ON FILE |
| RW ROOFING INC | RWROOFINGINC@GMAILCOM |
| RYAN, JAMES J. | ADDRESS ON FILE |
| RYAN, MEHDI | ADDRESS ON FILE |
| RYAN, MICHAEL DAVID | ADDRESS ON FILE |
| RYAN, TIMOTHY | ADDRESS ON FILE |
| RYOO, BYUNG | ADDRESS ON FILE |
| SAADE, TONI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SAAFIR, AHMED | ADDRESS ON FILE |
| SABERI, WALLY | ADDRESS ON FILE |
| SABIH, HUDA | ADDRESS ON FILE |
| SABO, ROBERT | ADDRESS ON FILE |
| SABO, ROBERT | ADDRESS ON FILE |
| SABOOR, INAMULHAQUE | ADDRESS ON FILE |
| SAC | CHESTERSTORMWATERASUTAHCORITY@CHEST.COM |
| SACCO, PETER | ADDRESS ON FILE |
| SACHMECHI, ISSAC | ADDRESS ON FILE |
| SADDIK, MARC SADDIK | ADDRESS ON FILE |
| SADDIK, MARC | ADDRESS ON FILE |
| SADHU, HANUMATH SAI | ADDRESS ON FILE |
| SAFETY ZONE CALF CATCHERS | JLEO@SAFETYZONECALFCATCHERSCOM |
| SAGER, PATRICK | ADDRESS ON FILE |
| SAGER, PATRICK | ADDRESS ON FILE |
| SAH, MANOJ | ADDRESS ON FILE |
| SAI BHARGAV, NAGANDLA | ADDRESS ON FILE |
| SAINT- VIL, IVENS | ADDRESS ON FILE |
| SAINTE, EMMANUELLE | ADDRESS ON FILE |
| SAIP, ALEXANDER | ADDRESS ON FILE |
| SAIP, ALEXANDER M. | ADDRESS ON FILE |
| SALAH, SALAH | ADDRESS ON FILE |
| SALAMANCA, ROCIO ISABEL | ADDRESS ON FILE |
| SALAMI, LATEEF | ADDRESS ON FILE |
| SALAS, JORGE | ADDRESS ON FILE |
| SALAZAR VAZQUEZ, CANDIDA | ADDRESS ON FILE |
| SALEH, MONASSAR AHMED | ADDRESS ON FILE |
| SALGADO, SANTIAGO | ADDRESS ON FILE |
| SALINAS, ALBERT | ADDRESS ON FILE |
| SALINAS, ALBERTO V, JR | ADDRESS ON FILE |
| SALINAS, GRISELDA | ADDRESS ON FILE |
| SALLAM, NADER | ADDRESS ON FILE |
| SALLAM, NADER | ADDRESS ON FILE |
| SALMON, JOHN | ADDRESS ON FILE |
| SALMON, JOHN R | ADDRESS ON FILE |
| SALOMONS LANDSCAPING LLC | SALOMONLANDSCAPING81@GMAILCOM |
| SALTERS, FELISHA | ADDRESS ON FILE |
| SAMANIEGO, KRYSTAN | ADDRESS ON FILE |
| SAMERSON, RICHARD | ADDRESS ON FILE |
| SAMIA PARKER, ANTHONY WILLIAMS | ADDRESS ON FILE |
| SAMOSKEVICH, ROSEMARY | ADDRESS ON FILE |
| SAMOSKEVICH, ROSEMARY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SAMUELS, JANICE | ADDRESS ON FILE |
| SAMUELS, ROBERT CHARLES | ADDRESS ON FILE |
| SAN DIEGO GAS AND ELECTRIC | BANKRUPTCIES@SEMPRAUTILITIES.COM |
| SAN JACINTO CCD | MVALDEZ@PBFCM.COM |
| SANATI, GIVON | ADDRESS ON FILE |
| SANCHEZ, ADRIENNE | ADDRESS ON FILE |
| SANCHEZ, AURUS | ADDRESS ON FILE |
| SANCHEZ, AURUS | ADDRESS ON FILE |
| SANCHEZ, CYRENE CRUZ | ADDRESS ON FILE |
| SANCHEZ, JOHN | ADDRESS ON FILE |
| SANCHEZ, JOSE L | ADDRESS ON FILE |
| SANCHEZ, MIGUEL ANGEL | ADDRESS ON FILE |
| SANCHEZ, ORLANDO | ADDRESS ON FILE |
| SANCHEZ, OSCAR | ADDRESS ON FILE |
| SANCHEZ, PATRICIO DOIG | ADDRESS ON FILE |
| SANCHEZ, SELVIN J ESPINAL | ADDRESS ON FILE |
| SANDERFORD, JAMES | ADDRESS ON FILE |
| SANDERS, CHRISTY | ADDRESS ON FILE |
| SANDERS, JOE | ADDRESS ON FILE |
| SANDHU, BHOPINDER PAL | ADDRESS ON FILE |
| SANDSTONE POOL SERVICE INC | AL_VANDENBERGHE@YAHOOCOM |
| SANDYCK, ELMAR | ADDRESS ON FILE |
| SANFORD, HANS | ADDRESS ON FILE |
| SANFORD, JEFFREY D | ADDRESS ON FILE |
| SANGAM, BHARGAV M. | ADDRESS ON FILE |
| SANGHAVI, DARSHIT | ADDRESS ON FILE |
| SANGHAVI, DARSHIT | ADDRESS ON FILE |
| SANISEP LLC | SANISEP@LIVECOM |
| SANITA, MARK | ADDRESS ON FILE |
| SANKARANARAYANAN, SAIRAM | ADDRESS ON FILE |
| SANTA PAULA, CAMILLA NARCISO | ADDRESS ON FILE |
| SANTIAGO, TIFFANY | ADDRESS ON FILE |
| SANTOS, ANNE | ADDRESS ON FILE |
| SANTOS, NYDIA | ADDRESS ON FILE |
| SANZARE, ERIC | ADDRESS ON FILE |
| SANZO II, WILLIAM | ADDRESS ON FILE |
| SANZO, WILLIAM J., II | ADDRESS ON FILE |
| SANZO, WILLIAM J., II | ADDRESS ON FILE |
| SARABIN, ROBERTA | ADDRESS ON FILE |
| SARACHO, NADINA | ADDRESS ON FILE |
| SARANYU INC, SOLO 401K | ADDRESS ON FILE |
| SARANYU, INC | SARANYULNC@GMAILCOM |

| Name | Email |
|---|---|
| SARBELAND, MARTHA F | ADDRESS ON FILE |
| SARCENO, DOUGLAS F. | ADDRESS ON FILE |
| SARGENTI, DEBBIE | ADDRESS ON FILE |
| SARNOW, PIERRE | ADDRESS ON FILE |
| SARNOW, PIERRE | ADDRESS ON FILE |
| SATCHITHANANTHAN, MATHUSUTHANAN | ADDRESS ON FILE |
| SATO, RINKO | ADDRESS ON FILE |
| SATO, RINKO | ADDRESS ON FILE |
| SATURNO, JR., JOSEPH ANTHONY | ADDRESS ON FILE |
| SAUERZOPF, MICHAEL | ADDRESS ON FILE |
| SAUNDERS, JACOB | ADDRESS ON FILE |
| SAUNDERS, LEE WILEY | ADDRESS ON FILE |
| SAUVE, CHARLES JOSEPH | ADDRESS ON FILE |
| SAVA, STANISLAV | ADDRESS ON FILE |
| SAVAGE, AMMON | ADDRESS ON FILE |
| SAVAGE, AMMON GREGGORY | ADDRESS ON FILE |
| SAVAGE, AMMON GREGGORY | ADDRESS ON FILE |
| SAVAGE, DUSTIN | ADDRESS ON FILE |
| SAVAGE, SAMUEL TAYLOR | ADDRESS ON FILE |
| SAWTELLE, LI LIN | ADDRESS ON FILE |
| SAWTOOTH LAW OFFICES PLLC | DCLAIBORNE@SAWTOOTHLAW.COM |
| SAWTOOTH LAW OFFICES, PLLC | CKIRK@SAWTOOTHLAW.COM; ANDY@SAWTOOTHLAW.COM |
| SAYE, PERLA WASSERMAN | ADDRESS ON FILE |
| SCALLON, AMY J. | ADDRESS ON FILE |
| SCARLETT, NADINE | ADDRESS ON FILE |
| SCARY, HANNAH | ADDRESS ON FILE |
| SCARY, KENNETH J | ADDRESS ON FILE |
| SCARY, KENNETH J | ADDRESS ON FILE |
| SCARY, KENNETH J | ADDRESS ON FILE |
| SCHAGER, DONALD | ADDRESS ON FILE |
| SCHAPKA, JANE APPLETON | ADDRESS ON FILE |
| SCHAPS, MITCHELL | ADDRESS ON FILE |
| SCHAS, MARY BYRD | ADDRESS ON FILE |
| SCHAS, MERIWETHER K | ADDRESS ON FILE |
| SCHATZ, ADAM | ADDRESS ON FILE |
| SCHAUFENBUEL, BRADLEY | ADDRESS ON FILE |
| SCHAUFENBUEL, YING | ADDRESS ON FILE |
| SCHAUT, LEE | ADDRESS ON FILE |
| SCHEIFFELE, DAVID | ADDRESS ON FILE |
| SCHEITER, VERNON | ADDRESS ON FILE |
| SCHENONE, ALBERT | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SCHERTZ, JEFFREY ALLEN | ADDRESS ON FILE |
| SCHILLER, JOHN | ADDRESS ON FILE |
| SCHIPPERS, STEVEN B. | ADDRESS ON FILE |
| SCHIPPERS, STEVEN B. | ADDRESS ON FILE |
| SCHIRG, HERMAN D | ADDRESS ON FILE |
| SCHMALZ, KRISTIN | ADDRESS ON FILE |
| SCHMALZ, KRISTIN WOOD | ADDRESS ON FILE |
| SCHMIDT, AARON DOUGLAS | ADDRESS ON FILE |
| SCHMIDT, DIANE S C | ADDRESS ON FILE |
| SCHMIDT, DIANE S C | ADDRESS ON FILE |
| SCHMIDT, KARA ASHLEY | ADDRESS ON FILE |
| SCHMINK, RICHARD | ADDRESS ON FILE |
| SCHNEIDER, JOHN P. | ADDRESS ON FILE |
| SCHOEB, PAUL | ADDRESS ON FILE |
| SCHOENEWOLFF, MICHAEL | ADDRESS ON FILE |
| SCHOENHUT, STEVEN CORY | ADDRESS ON FILE |
| SCHOLEN, JOYCE JOANNE | ADDRESS ON FILE |
| SCHONEWILLE, BEREND JAN | ADDRESS ON FILE |
| SCHRADER, KENNETH | ADDRESS ON FILE |
| SCHRAGL, DANIEL | ADDRESS ON FILE |
| SCHREIBER, DENNIS | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SCHRIER, ERIC | ADDRESS ON FILE |
| SCHROEDER, KEN | ADDRESS ON FILE |
| SCHUG, LARRY | ADDRESS ON FILE |
| SCHUG, ROBERTM. | ADDRESS ON FILE |
| SCHUKAR, HANNAH | ADDRESS ON FILE |
| SCHULTZ, ROBERT | ADDRESS ON FILE |
| SCHULTZ, ROBERT CRAIG | ADDRESS ON FILE |
| SCHULTZ, VICKI L. USOW | ADDRESS ON FILE |
| SCHULTZ, VICKI L. USOW | ADDRESS ON FILE |
| SCHULTZ, WAYNE M. | ADDRESS ON FILE |
| SCHULZ, STEVEN J | ADDRESS ON FILE |
| SCHUMANN, SASCHA | ADDRESS ON FILE |
| SCHWANK, MARTIN H | ADDRESS ON FILE |
| SCHWARTZ, HARRY ELLIOTT | ADDRESS ON FILE |
| SCHWARTZ, NATHAN | ADDRESS ON FILE |
| SCHWARTZ, NATHANAEL | ADDRESS ON FILE |
| SCIALLA, ARTHUR L. | ADDRESS ON FILE |
| SCLAFANI, CURTIS | ADDRESS ON FILE |
| SCOGGINS, ANDY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SCONIERS, WARREN | ADDRESS ON FILE |
| SCONIERS, WARREN | ADDRESS ON FILE |
| SCOTT D. STAMATAKIS, ESQ. | LAWYERSCOTTFL@GMAIL.COM |
| SCOTT, AARON | ADDRESS ON FILE |
| SCOTT, ALWYN | ADDRESS ON FILE |
| SCOTT, ALWYN L. | ADDRESS ON FILE |
| SCOTT, BRIAN H. | ADDRESS ON FILE |
| SCOTT, DOYLE | ADDRESS ON FILE |
| SCOTT, GENEVIEVE | ADDRESS ON FILE |
| SCOTT, GEORGE WEGNER | ADDRESS ON FILE |
| SCOTT, LEWIS | ADDRESS ON FILE |
| SCOTT, MICHAEL CRAIG | ADDRESS ON FILE |
| SCOTT, ROBIN | ADDRESS ON FILE |
| SCULLARK-DADE, TIFFANY | ADDRESS ON FILE |
| SCURLOCK, ALONZO | ADDRESS ON FILE |
| SEABROOK, BENJAMIN | ADDRESS ON FILE |
| SEAGO, BRIAN | ADDRESS ON FILE |
| SEAMONS, CHRISTINE | ADDRESS ON FILE |
| SECKINGER, FREDDIE | ADDRESS ON FILE |
| SECKINGER, FREDDIE R. | ADDRESS ON FILE |
| SECURITIES AND EXCHANGE COMMISSION | MIAMI@SEC.GOV |
| SEEGMILLER, JARED | ADDRESS ON FILE |
| SEEKER, ANDREW | ADDRESS ON FILE |
| SEIDEL, REINHARD | ADDRESS ON FILE |
| SEIGEL, BRUCE | ADDRESS ON FILE |
| SEIGEL, STACY | ADDRESS ON FILE |
| SEIPERT, CHALISE | ADDRESS ON FILE |
| SEKIYA, KELLY | ADDRESS ON FILE |
| SELDERS, ALFORNIA | ADDRESS ON FILE |
| SELL, KIMBERLY | ADDRESS ON FILE |
| SELLECK, LARRY | ADDRESS ON FILE |
| SELLERS, KIRK | ADDRESS ON FILE |
| SEMINAR SOLUTIONS HEALTH PLAN | ATLRO@DOL.GOV; COLEMAN.CRYSTAL@DOL.GOV; COLEMAN.CRYSTAL@DOL.GOV |
| SENKE, TIMOTHY | ADDRESS ON FILE |
| SEONBUCHNER, PERRY | ADDRESS ON FILE |
| SERVICE, ANTHONY | ADDRESS ON FILE |
| SERVICE, ANTHONY | ADDRESS ON FILE |
| SERWA, JOSEPH A. | ADDRESS ON FILE |
| SESAY, ABDULAI A. | ADDRESS ON FILE |
| SETCHFIELD, DAVID C | ADDRESS ON FILE |
| SETHI, ANKUR | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SEUELL, MICHAEL W | ADDRESS ON FILE |
| SEYMOUR, CHANGQING | ADDRESS ON FILE |
| SEYWERD, KATERINE ADELHEID | ADDRESS ON FILE |
| SEYYAD, HAMAAD | ADDRESS ON FILE |
| SHAEFFER, SCOTT | ADDRESS ON FILE |
| SHAEFFER, SCOTT | ADDRESS ON FILE |
| SHAFFER, MARK | ADDRESS ON FILE |
| SHAFIAN, SHARIN | ADDRESS ON FILE |
| SHAH, KISHAN | ADDRESS ON FILE |
| SHAH, NEIL | ADDRESS ON FILE |
| SHAH, NILANG | ADDRESS ON FILE |
| SHAH, SIDDHARTH | ADDRESS ON FILE |
| SHAH, VISHAL | ADDRESS ON FILE |
| SHAH, YUNUS | ADDRESS ON FILE |
| SHAH, VISHAL KIRANKUMAR | ADDRESS ON FILE |
| SHAIKH, ALTAF | ADDRESS ON FILE |
| SHAKER, MARAM | ADDRESS ON FILE |
| SHAKIR, SALIM | ADDRESS ON FILE |
| SHAKIR, SALIM | ADDRESS ON FILE |
| SHALAUROV, ANDREY | ADDRESS ON FILE |
| SHALAUROV, ANDREY ALEX | ADDRESS ON FILE |
| SHAMOUNI, LEAH | ADDRESS ON FILE |
| SHAMOUNI, MORRIS | ADDRESS ON FILE |
| SHAMOUNI, MORRIS | ADDRESS ON FILE |
| SHANKAR, SUNDARI | ADDRESS ON FILE |
| SHANKMAN, JACK & LESLIE SHANKMAN | ADDRESS ON FILE |
| SHANKMAN, ZACHARY | ADDRESS ON FILE |
| SHANNON, MARGARET | ADDRESS ON FILE |
| SHAO, CHARLES | ADDRESS ON FILE |
| SHAPIRO, SCOTT | ADDRESS ON FILE |
| SHAPLAND, MARK | ADDRESS ON FILE |
| SHARDAE, TAMMY, CHRISTOPHER FLEMING | ADDRESS ON FILE |
| SHARESTATES | INFO@SHARESTATES.COM |
| SHARMA, AJAY | ADDRESS ON FILE |
| SHARMA, AMIT | ADDRESS ON FILE |
| SHARMA, AMIT | ADDRESS ON FILE |
| SHARP - SRIVASTAVA LP | ADDRESS ON FILE |
| SHARP, DEBORAH J | ADDRESS ON FILE |
| SHARP, ERIC | ADDRESS ON FILE |
| SHARP, THOMAS | ADDRESS ON FILE |
| SHARPE, IVY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SHARPE, IVY | ADDRESS ON FILE |
| SHARPE, KEVIN | ADDRESS ON FILE |
| SHARPE, KEVIN | ADDRESS ON FILE |
| SHAUB, TIMM | ADDRESS ON FILE |
| SHAUB, TIMM | ADDRESS ON FILE |
| SHAVERS, IDA B. | ADDRESS ON FILE |
| SHAW, LANCE | ADDRESS ON FILE |
| SHAW, NICOLE | ADDRESS ON FILE |
| SHAW, RANDOLPH | ADDRESS ON FILE |
| SHAW, LORI L. | ADDRESS ON FILE |
| SHAWN BARNES AND JASMINE HARRIS | ADDRESS ON FILE |
| SHELDON INDEPENDENT SCHOOL DISTRICT | MVALDEZ@PBFCM.COM |
| SHELLMAN, LEWIS | ADDRESS ON FILE |
| SHELTON JR, VIRGIL E | ADDRESS ON FILE |
| SHELTON, ANTHONY MAURICE | ADDRESS ON FILE |
| SHELTON, KEVIN DAVID | ADDRESS ON FILE |
| SHEMKA, JUSTIN | ADDRESS ON FILE |
| SHEN, DENNIS (ZHONGZHE) | ADDRESS ON FILE |
| SHEN, HAIYAN | ADDRESS ON FILE |
| SHEN, JIA | ADDRESS ON FILE |
| SHEN, ROSE | ADDRESS ON FILE |
| SHENG, QINFANG | ADDRESS ON FILE |
| SHENG, QINFANG | ADDRESS ON FILE |
| SHEPHERD, CLAYTON | ADDRESS ON FILE |
| SHEPPARD, KEVIN NEIL | ADDRESS ON FILE |
| SHERIDAN, HEATHER B | ADDRESS ON FILE |
| SHERK, KRISTINA | ADDRESS ON FILE |
| SHERMAN BRIDGE LENDING | SERVICING@SHERMANBRIDGECOM |
| SHERWOOD, ALAN | ADDRESS ON FILE |
| SHI, MENG | ADDRESS ON FILE |
| SHI, WEIDONG | ADDRESS ON FILE |
| SHI, WEIDONG | ADDRESS ON FILE |
| SHIELDS, JULIA | ADDRESS ON FILE |
| SHIELDS, KIMBERLY | ADDRESS ON FILE |
| SHIELDS, SAMUEL SANDERS | ADDRESS ON FILE |
| SHIFA RISHI | ADDRESS ON FILE |
| SHIMKUS, STANLEY J. | ADDRESS ON FILE |
| SHIMKUS, STANLEY J. | ADDRESS ON FILE |
| SHIMKUS, STANLEY AND DOLORES | ADDRESS ON FILE |
| SHIN, YOOSOUNG | ADDRESS ON FILE |
| SHINDEL, ALEX | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SHINING STAR ENTERPRISE LLC | SHININGSTARENTERPRISELLC@GMAILCOM |
| SHIPLEY ENERGY | MHORN@SHIPLEYENERGYCOM |
| SHIPLEY, DAVID | ADDRESS ON FILE |
| SHIPLEY, DAVID L. | ADDRESS ON FILE |
| SHIPLEY, WILLIAM (BILL) | ADDRESS ON FILE |
| SHIPPIE, MARK | ADDRESS ON FILE |
| SHIRLEY, DAVID FREDERICK | ADDRESS ON FILE |
| SHOCKLEY, KENNETH | ADDRESS ON FILE |
| SHOVER, JAMES L | ADDRESS ON FILE |
| SHRADER, CORTLAND | ADDRESS ON FILE |
| SHRIVER, BRENDA S | ADDRESS ON FILE |
| SHRIVER, BRENDA S. | ADDRESS ON FILE |
| SHRIVER, BRENDA S | ADDRESS ON FILE |
| SHROCK, BRIAN | ADDRESS ON FILE |
| SHUKLA, NISHANT | ADDRESS ON FILE |
| SHUKLA, NISHANT | ADDRESS ON FILE |
| SHUMAKER, JONATHON DAVID | ADDRESS ON FILE |
| SHUMWAY, STEPHEN L | ADDRESS ON FILE |
| SHUMWAY, STEPHEN LYLE | ADDRESS ON FILE |
| SHURTZ, MELVIN | ADDRESS ON FILE |
| SHURTZ, MELVIN | ADDRESS ON FILE |
| SICKLER, JOHN | ADDRESS ON FILE |
| SICKLER, JOHN W. | ADDRESS ON FILE |
| SIDDIQI VENTURES LLC | FAHAD@SIDDIQIVENTURESCOM |
| SIDDIQI, SHAW WAJID | ADDRESS ON FILE |
| SIDELNYK, LORETA | ADDRESS ON FILE |
| SIEMENS, WAYNE WILLIAM | ADDRESS ON FILE |
| SIEMERS, JEFFREY | ADDRESS ON FILE |
| SIEMERS, JEFFREY | ADDRESS ON FILE |
| SILLAS, OMAR | ADDRESS ON FILE |
| SILVA, ANTHONY | ADDRESS ON FILE |
| SILVA, RUBEN D. | ADDRESS ON FILE |
| SILVA, SHELDA | ADDRESS ON FILE |
| SILVER HILL CAPITAL, LLC | KWRIGHT@SPENCERFANE.COM |
| SILVER HILL CAPITAL, LLC | WGRIMSLEY@SPENCERFANE.COM |
| SILVER, ERIC | ADDRESS ON FILE |
| SILVERMAN, DAVID | ADDRESS ON FILE |
| SILVERSTEIN, STEPHEN | ADDRESS ON FILE |
| SIMM, ADRIAN M | ADDRESS ON FILE |
| SIMMONS INSURANCE | AGENCY@SIMMONSINSURANCE.COM |
| SIMMONS, ALONSO | ADDRESS ON FILE |
| SIMMONS, JOE DEANDRE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SIMMONS, JUSTIN | ADDRESS ON FILE |
| SIMMONS, MICHAEL | ADDRESS ON FILE |
| SIMON, ANTHONY J. | ADDRESS ON FILE |
| SIMON, LEROY URIAS | ADDRESS ON FILE |
| SIMONETTE, DWAYNE AL-FONZSO FRANCIS | ADDRESS ON FILE |
| SIMONJI, NOAH | ADDRESS ON FILE |
| SIMONS, GEORGE ANDREW | ADDRESS ON FILE |
| SIMONS, GEORGE ANDREW, CDP | ADDRESS ON FILE |
| SIMPKINS, PHILLIP | ADDRESS ON FILE |
| SIMPLOT GROWERS SOLUTIONS - WHITEVILLE | WESLEYTAYLOR@SIMPLOTCOM |
| SIMPSON, BRANDON KEVIN | ADDRESS ON FILE |
| SIMPSON, CLINT | ADDRESS ON FILE |
| SIMPSON, CLINT | ADDRESS ON FILE |
| SIMPSON, JEFFERY | ADDRESS ON FILE |
| SIMPSON, WAYNE ALLEN | ADDRESS ON FILE |
| SIMS, BENNIE LEE | ADDRESS ON FILE |
| SIMS, BRADLEY | ADDRESS ON FILE |
| SIMS, DEVANTE SIMS | ADDRESS ON FILE |
| SIMS, NIAMBI | ADDRESS ON FILE |
| SIMS, PAMELA | ADDRESS ON FILE |
| SIMS, REAVUS K | ADDRESS ON FILE |
| SIN, TATYANA | ADDRESS ON FILE |
| SINCLAIR, CHRISTOPHER | ADDRESS ON FILE |
| SINGER, LAWRENCE | ADDRESS ON FILE |
| SINGH, AMIT P | ADDRESS ON FILE |
| SINGH, DEEPAK | ADDRESS ON FILE |
| SINGH, RAJAN KUMAR | ADDRESS ON FILE |
| SINGH, SARVAN | ADDRESS ON FILE |
| SINGH, SHAILENDRA | ADDRESS ON FILE |
| SINGH, SHAILENDRA | ADDRESS ON FILE |
| SINGLETON, MARVIS | ADDRESS ON FILE |
| SINGLETON, MARVIS | ADDRESS ON FILE |
| SINHA, SWATI | ADDRESS ON FILE |
| SINISI, ROSE MARIE | ADDRESS ON FILE |
| SINISI, ROSE MARIE | ADDRESS ON FILE |
| SIPEKI, JULIANNA | ADDRESS ON FILE |
| SITTING SISTERS | ADDRESS ON FILE |
| SIXIEME, GERSON | ADDRESS ON FILE |
| SKEETE, SEAN A. | ADDRESS ON FILE |
| SKIDMORE, RONALD | ADDRESS ON FILE |
| SKINNER LAND SURVEY | SURVEYS@SKINNERLANDSURVEYCOM |

| Name | Email |
| --- | --- |
| SKOUSEN, JAMES | ADDRESS ON FILE |
| SKOUSEN, JAMES SKOUSEN | ADDRESS ON FILE |
| SLATER, NICOLE | ADDRESS ON FILE |
| SLATTERY, SHANNON JO ANN | ADDRESS ON FILE |
| SLAUGHTER III, CHARLES A | ADDRESS ON FILE |
| SLAUGHTER, CHARLES | ADDRESS ON FILE |
| SLENCZKA, MICHAEL JOHN | ADDRESS ON FILE |
| SLIVA, RANDALL | ADDRESS ON FILE |
| SLOAN, ANIA | ADDRESS ON FILE |
| SLUE, ROBERT R. | ADDRESS ON FILE |
| SM LEGACY TRUST FBO CORETTA MCWRIGHT | ADDRESS ON FILE |
| SMAL, ALEX | ADDRESS ON FILE |
| SMAL, ALEX | ADDRESS ON FILE |
| SMALLS JR, FRANK ANDREW | ADDRESS ON FILE |
| SMALLWOOD JR., WILLIAM C. | ADDRESS ON FILE |
| SMART, WILLIAM M | ADDRESS ON FILE |
| SMASAL, JAMES | ADDRESS ON FILE |
| SMELTZER, MICHAEL | ADDRESS ON FILE |
| SMILEY, ZACHARY | ADDRESS ON FILE |
| SMILO, BETTINA | ADDRESS ON FILE |
| SMILO, BETTINA | ADDRESS ON FILE |
| SMIT, DAVID | ADDRESS ON FILE |
| SMITH JR, DANNIE | ADDRESS ON FILE |
| SMITH, ANTWUAN LAMONTE | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, BENJAMIN | ADDRESS ON FILE |
| SMITH, BENJAMIN J. | ADDRESS ON FILE |
| SMITH, CAREY BRIAN | ADDRESS ON FILE |
| SMITH, CHRISTOPHER DAVID | ADDRESS ON FILE |
| SMITH, COMILLA DIANE | ADDRESS ON FILE |
| SMITH, DARRELL R | ADDRESS ON FILE |
| SMITH, DESTINY L | ADDRESS ON FILE |
| SMITH, DUSTIN P | ADDRESS ON FILE |
| SMITH, GODDESS | ADDRESS ON FILE |
| SMITH, HOWARD | ADDRESS ON FILE |
| SMITH, HOWARD | ADDRESS ON FILE |
| SMITH, JACK ALLEN | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, JOSEPH HYMAN | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SMITH, KIMOTHY | ADDRESS ON FILE |
| SMITH, KIMOTHY | ADDRESS ON FILE |
| SMITH, LARRY | ADDRESS ON FILE |
| SMITH, LAUREN | ADDRESS ON FILE |
| SMITH, LOGAN | ADDRESS ON FILE |
| SMITH, MARLINE | ADDRESS ON FILE |
| SMITH, MARTIN HUGH | ADDRESS ON FILE |
| SMITH, MATTHEW | ADDRESS ON FILE |
| SMITH, NATHAN | ADDRESS ON FILE |
| SMITH, PATRICIA A. | ADDRESS ON FILE |
| SMITH, PATRICIA ANN | ADDRESS ON FILE |
| SMITH, PHIL FANTONIA | ADDRESS ON FILE |
| SMITH, RANDALL | ADDRESS ON FILE |
| SMITH, RANDOLPH | ADDRESS ON FILE |
| SMITH, RICHARD E. | ADDRESS ON FILE |
| SMITH, ROB K IRA (HELD BY INSPIRA) | ADDRESS ON FILE |
| SMITH, ROB K. | ADDRESS ON FILE |
| SMITH, ROBERT K. | ADDRESS ON FILE |
| SMITH, RODNEY | ADDRESS ON FILE |
| SMITH, RONALD DEAN | ADDRESS ON FILE |
| SMITH, RONALD DEAN | ADDRESS ON FILE |
| SMITH, RONNIE | ADDRESS ON FILE |
| SMITH, RONNIE | ADDRESS ON FILE |
| SMITH, ROSLYN | ADDRESS ON FILE |
| SMITH, RYAN K. | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, THOMAS | ADDRESS ON FILE |
| SMITH, VINNY | ADDRESS ON FILE |
| SMITH, WILLIAM CHRIS | ADDRESS ON FILE |
| SMITH, WINSTON | ADDRESS ON FILE |
| SMITH, SCOTT T | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, TIM D | ADDRESS ON FILE |
| SMITH-JACKSON, KAREN | ADDRESS ON FILE |
| SML ASSET MANAGEMENT TRUST | ADDRESS ON FILE |
| SMVACORN LLC | ADDRESS ON FILE |
| SNELL, ERIC | ADDRESS ON FILE |
| SNIPER, ARCADY | ADDRESS ON FILE |
| SNODDY, PAUL | ADDRESS ON FILE |
| SNODDY, PAUL | ADDRESS ON FILE |
| SNYDER, JEFF | ADDRESS ON FILE |
| SNYDER, MISIA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SNYDER, RONALD | ADDRESS ON FILE |
| SNYDER, SAMUEL KEISERMAN | ADDRESS ON FILE |
| SNYDER, STEVEN P | ADDRESS ON FILE |
| SNYPP, JONATHAN | ADDRESS ON FILE |
| SOARES JR., ANTONE | ADDRESS ON FILE |
| SODMONT, MICHAEL D. | ADDRESS ON FILE |
| SOEKHOE, ASHWINIKUMAR | ADDRESS ON FILE |
| SOFT CONTRACTOR CORP | SOFTCONTRACTORSSOFT@HOTMAILCOM |
| SOHMERS, SHERWOOD | ADDRESS ON FILE |
| SOJIC, PIERRE-YVES | ADDRESS ON FILE |
| SOJOURNER, KRISTINE | ADDRESS ON FILE |
| SOK, MARK A. | ADDRESS ON FILE |
| SOK, ROXANNA FAUVER | ADDRESS ON FILE |
| SOKOL, BRIAN | ADDRESS ON FILE |
| SOLARES, PABLO B | ADDRESS ON FILE |
| SOLDIERS COMPLETE HOME IMPROVEMENTS | IMPROVINGHOMES4373@GMAILCOM |
| SOLOMON, DAVID | ADDRESS ON FILE |
| SOLOMON, MARC | ADDRESS ON FILE |
| SOLORZANO, JUDITH MARIA | ADDRESS ON FILE |
| SOLTANI, MEHDI K. | ADDRESS ON FILE |
| SOLTANZADEH, SHAHRAM | ADDRESS ON FILE |
| SOLTANZADEH, SHAHRAM | ADDRESS ON FILE |
| SOLUTIONS, BT PROPERTY | ADDRESS ON FILE |
| SOMERMAN, ROBERT | ADDRESS ON FILE |
| SOMERMAN, ROBERT WESLEY | ADDRESS ON FILE |
| SOMERSET, VICTORIA D | ADDRESS ON FILE |
| SONG, PHILLIP | ADDRESS ON FILE |
| SONI, KISHAN | ADDRESS ON FILE |
| SONI, RAJENDRA | ADDRESS ON FILE |
| SONI, KISHNA | ADDRESS ON FILE |
| SONI, RAJENDRA | ADDRESS ON FILE |
| SONNIER, JAMES | ADDRESS ON FILE |
| SOOD, AMIT | ADDRESS ON FILE |
| SOOD, AMIT | ADDRESS ON FILE |
| SOPER, DEWAYNE | ADDRESS ON FILE |
| SORBELLO, BRENDAN | ADDRESS ON FILE |
| SORIA, JESULITO | ADDRESS ON FILE |
| SORNOFF INVESTMENTS LLC | QSIMMONS@SBLGP.COM |
| SORNOFF INVESTMENTS LLC | ADDRESS ON FILE |
| SORNOFF, ADAM | ADDRESS ON FILE |
| SOSA, LUZ SOSA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SOTAK, IRMA | ADDRESS ON FILE |
| SOTO GRANITE LLC | SOTO76MIGUEL@GMAILCOM |
| SOULE, GREGORY T. | ADDRESS ON FILE |
| SOULE, GREGORY T. | ADDRESS ON FILE |
| SOUN, DAVID | ADDRESS ON FILE |
| SOUN, DAVID C. | ADDRESS ON FILE |
| SOUND GROUP QRP LLC | ADDRESS ON FILE |
| SOUTHERN CALIFORNIA EDISON COMPANY | RSORGBK@SCE.COM |
| SOUTHEY, TREVOR KEVIN | ADDRESS ON FILE |
| SOUTHWEST DELAWARE COUNTY MUNICIPAL AUTHORITY | CNELSON@SWDELCOMA.ORG |
| SOUZA JR, CHARLES M | ADDRESS ON FILE |
| SOUZA, CHARLES, JR | ADDRESS ON FILE |
| SOUZA, KIMBERLY | ADDRESS ON FILE |
| SOWARDS, RUBY | ADDRESS ON FILE |
| SOYOMBO, AYODELE ADEBAMBO | ADDRESS ON FILE |
| SOYOMBO, AYODELE | ADDRESS ON FILE |
| SPANISH OAKS HOMEOWNERS ASSOCIATION | SPHOA34683@GMAILCOM; SPHOA34683@GMAIL.COM |
| SPARKS, RANDY | ADDRESS ON FILE |
| SPARTAN TRUST | ADDRESS ON FILE |
| SPATARO, NOAH MICHAEL | ADDRESS ON FILE |
| SPAUGH, ELIZABETH ANNE | ADDRESS ON FILE |
| SPEARS, GABRIELLE | ADDRESS ON FILE |
| SPEIGHTS, HERMAN | ADDRESS ON FILE |
| SPENCER, GUIRONG | ADDRESS ON FILE |
| SPENCER, JOHN D. | ADDRESS ON FILE |
| SPETNER, NAOMI DEENA | ADDRESS ON FILE |
| SPIELVOGEL, ETHAN | ADDRESS ON FILE |
| SPIELVOGEL, ETHAN S | ADDRESS ON FILE |
| SPIRITO, ARCANGELO DI | ADDRESS ON FILE |
| SPIRITO, ARCANGELO DI | ADDRESS ON FILE |
| SPIRITO, ARCANGELO DI | ADDRESS ON FILE |
| SPISIAK, DANIEL ELIZABETH | ADDRESS ON FILE |
| SPIVY, TIMOTHY | ADDRESS ON FILE |
| SPIVY, TIMOTHY B | ADDRESS ON FILE |
| SPOLETI, TIMOTHY | ADDRESS ON FILE |
| SPOLETI, TIMOTHY M. | ADDRESS ON FILE |
| SPRAGUE, GEORGE | ADDRESS ON FILE |
| SPRAGUE, SANDRA | ADDRESS ON FILE |
| SPRATT, WILLIAM | ADDRESS ON FILE |
| SPRING BRANCH ISD | MVALDEZ@PBFCM.COM |

| Name | Email |
|---|---|
| SPRING INDEPENDENT SCHOOL DISTRICT | MVALDEZ@PBFCM.COM |
| SQUIRE, GEOFFREY THOMAS | ADDRESS ON FILE |
| SRAMEK, YVONNE ANNA | ADDRESS ON FILE |
| SRIJUNYANONT, NAPAWAN | ADDRESS ON FILE |
| SRIVASTAVA, PRANJUL | ADDRESS ON FILE |
| ST LOUIS, LORETTA | ADDRESS ON FILE |
| ST PIERRE, MELINE | ADDRESS ON FILE |
| ST. PHILIP, TYLER | ADDRESS ON FILE |
| ST. PHILIP, TYLER P. | ADDRESS ON FILE |
| ST. PIERRE, MELINE | ADDRESS ON FILE |
| STACHULSKI, JOSE | ADDRESS ON FILE |
| STACK RAD INVESTMENTS LLC | ADDRESS ON FILE |
| STACK, KRIS | ADDRESS ON FILE |
| STACK, KRISTOPHER KRIS | ADDRESS ON FILE |
| STACY SEIGEL AND JOAN AGEE LAUMAN | ADDRESS ON FILE |
| STAGED AND SOLD | STAGEDANDSOLDCA@GMAILCOM |
| STAHL, MARIETTA | ADDRESS ON FILE |
| STALEY, JAMES | ADDRESS ON FILE |
| STALLINGS, WILLIAM ANTHONY | ADDRESS ON FILE |
| STAMM, CHARLES L | ADDRESS ON FILE |
| STANG, DANIEL | ADDRESS ON FILE |
| STANISCH, LAURA | ADDRESS ON FILE |
| STANLEY AND SONS LAWN CARE LLC | STANLEYANDSONSLC@GMAILCOM |
| STANLEY, STEPHEN | ADDRESS ON FILE |
| STAPP, ANDREA | ADDRESS ON FILE |
| STARK, MARLYN | ADDRESS ON FILE |
| STARK, RYAN | ADDRESS ON FILE |
| STARK, RYAN | ADDRESS ON FILE |
| STARKEY, LELL | ADDRESS ON FILE |
| STARMAN, JEFFREY S. | ADDRESS ON FILE |
| STARSCAPE COMPANY | MARTINMANZO@GMAILCOM |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FDOR_BANKRUPTCY@FLORIDAREVENUE.COM |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FRED.RUDZIK@FLORIDAREVENUE.COM |
| STATE OF NJ DIVISION OF TAXATION BANKRUPTCY UNIT | HALPIN.STEPHEN@TREAS.NJ.GOV |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | CONSUMERS@ATTORNEYGENERAL.GOV |
| STAUDINGER, RUDOLF | ADDRESS ON FILE |
| STAXRUD, CARLA | ADDRESS ON FILE |
| STEADMAN, BRYAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| S-TEAM | ADMIN@STEAMOCCOM |
| STEARNS, KIM BAKER | ADDRESS ON FILE |
| STEBER, MARK | ADDRESS ON FILE |
| STEED HVAC LLC | STEEDHVAC215@GMAILCOM; STEEDHVAC215@SGTMEEADILH.COM |
| STEELE, DAVID LEE | ADDRESS ON FILE |
| STEELE, WILLIE | ADDRESS ON FILE |
| STEEN, JOHN RAY | ADDRESS ON FILE |
| STEEN, JOHN RAYMOND | ADDRESS ON FILE |
| STEEVENSON JOLICOEUR | BATIGOLSON@GMAIL.COM |
| STEFANIAK, JENNIFER GLASS | ADDRESS ON FILE |
| STEFANSKI, BRETT R | ADDRESS ON FILE |
| STEFANSKY, MEIR | ADDRESS ON FILE |
| STEGE, CHARLES JON | ADDRESS ON FILE |
| STEHR JR., WILLIAM FRANKLIN | ADDRESS ON FILE |
| STEIN, DEBORAH WOODSON | ADDRESS ON FILE |
| STEINMETZ, JOSEPH | ADDRESS ON FILE |
| STELLUTI, NGOT | ADDRESS ON FILE |
| STELLUTI, RICHARD | ADDRESS ON FILE |
| STELTER, JARED | ADDRESS ON FILE |
| STEPHENS III, DOUGLAS | ADDRESS ON FILE |
| STEPHENS, KATHLEEN M | ADDRESS ON FILE |
| STEPHENS, MARK | ADDRESS ON FILE |
| STEPHENS, MARK | ADDRESS ON FILE |
| STEPHENS, SOPHIA N. | ADDRESS ON FILE |
| STERLING RUSH, FRANCESCA | ADDRESS ON FILE |
| STERLING-ROWE, MAHALA | ADDRESS ON FILE |
| STEVE SCHER | STEVE@ACROBATADVISORS.COM |
| STEVEN AND TONDA WIKER LIVING TRUST | ADDRESS ON FILE |
| STEVEN L. HEMPHILL | BRAVESFAN1@PRODIGY.NET |
| STEVENS, JAMES | ADDRESS ON FILE |
| STEVENS, MARK | ADDRESS ON FILE |
| STEVENS, RICHARD PAUL | ADDRESS ON FILE |
| STEVENS, RICHARD PAUL AND ERRICA J | ADDRESS ON FILE |
| STEVENSON, DRAKE | ADDRESS ON FILE |
| STEVENSON, GEORGE | ADDRESS ON FILE |
| STEVENSON, GEORGE | ADDRESS ON FILE |
| STEWART JR, CHARLES F. | ADDRESS ON FILE |
| STEWART, CARLA | ADDRESS ON FILE |
| STEWART, JOHN | ADDRESS ON FILE |
| STEWART, JOSEPH M | ADDRESS ON FILE |
| STEWART, RICKY | ADDRESS ON FILE |

| Name | Email |
|---|---|
| STILLMAN, MIRAKLE | ADDRESS ON FILE |
| STINER, THOMAS | ADDRESS ON FILE |
| STIRONE, VINCENT | ADDRESS ON FILE |
| STIVANO, JASON DAVID | ADDRESS ON FILE |
| STOCK, KELLEY ADAIR | ADDRESS ON FILE |
| STOIKOV, JIVKO LUBOMIROV | ADDRESS ON FILE |
| STOKES, DANNY | ADDRESS ON FILE |
| STOLAR, BARRY | ADDRESS ON FILE |
| STOLAR, BARRY | ADDRESS ON FILE |
| STOLBA, MATT | ADDRESS ON FILE |
| STOLBA, MATT | ADDRESS ON FILE |
| STOLYAR, EDWARD | ADDRESS ON FILE |
| STONE, CELINA | ADDRESS ON FILE |
| STONE, CODY | ADDRESS ON FILE |
| STONE, CURTIS | ADDRESS ON FILE |
| STONE, CURTIS | ADDRESS ON FILE |
| STONE, CELENA | ADDRESS ON FILE |
| STONEHENGE III ASSOCIATION | GRAHAM@GRAHAMMANAGEMENTCOM; GRAHAM@GRAHAMMASNTOANGEHMEENNGTE.COM |
| STONER, JEFFERSON DEREK | ADDRESS ON FILE |
| STORE SPACE SELF STORAGE | L015@STORESPACECOM |
| STORIE, RICHARD ALEXANDER | ADDRESS ON FILE |
| STORM, MICHAEL JASON | ADDRESS ON FILE |
| STORM, MICHAEL JASON | ADDRESS ON FILE |
| STORMWATER AUTHORITY OF CHESTER | CHESTERSTORMWATERAUTHORITY@CHESTERSTORMWATERAUTHORITY COM |
| STORTI, JAMES ROY | ADDRESS ON FILE |
| STRACKMAN, TIA | ADDRESS ON FILE |
| STRAIN, STEVEN J. | ADDRESS ON FILE |
| STRAKEY, LELL | ADDRESS ON FILE |
| STRASSLER, ROBERT MICHAEL | ADDRESS ON FILE |
| STRATA TRUST CO FBO JASON SHARP IRA | ADDRESS ON FILE |
| STRATIGAKOS, HELEN | ADDRESS ON FILE |
| STRATTON, MARK | ADDRESS ON FILE |
| STRATZ, CALEB | ADDRESS ON FILE |
| STRAWBERRY, CHARLES R. | ADDRESS ON FILE |
| STRAWN, STEVEN | ADDRESS ON FILE |
| STRAWN, STEVEN | ADDRESS ON FILE |
| STRAWN, STEVEN | ADDRESS ON FILE |
| STREET, REUBEN | ADDRESS ON FILE |
| STRICKLAND, ABRAM | ADDRESS ON FILE |
| STRICKLAND, ABRAM | ADDRESS ON FILE |

| Name | Email |
|---|---|
| STRICKLAND, ABRAM | ADDRESS ON FILE |
| STRICKLAND, BOBBY | ADDRESS ON FILE |
| STRICKLER, ANDREW | ADDRESS ON FILE |
| STRINGER, MARK | ADDRESS ON FILE |
| STRINGER, MARK | ADDRESS ON FILE |
| STRINGFIELD, KAY KNOWLES | ADDRESS ON FILE |
| STROVERS, BEVERLY | ADDRESS ON FILE |
| STRYPENS, JORIS | ADDRESS ON FILE |
| STRYPENS, JORIS | ADDRESS ON FILE |
| STUART, NICHOLAS | ADDRESS ON FILE |
| STUDEN, AARON | ADDRESS ON FILE |
| STUDER, PEARL | ADDRESS ON FILE |
| STUDER, PEARL ANN | ADDRESS ON FILE |
| STUMP, DEREK C. | ADDRESS ON FILE |
| STUVER, SUSAN E | ADDRESS ON FILE |
| SUAREZ, GONZALO | ADDRESS ON FILE |
| SUEI, EUGENE | ADDRESS ON FILE |
| SUGAI, RACYNE YUMI KWAI LAN | ADDRESS ON FILE |
| SUGARMAN, GEORGE | ADDRESS ON FILE |
| SUICO, MAMERTO | ADDRESS ON FILE |
| SUKKAR, SALIM | ADDRESS ON FILE |
| SUKUMAR, KALIDASAN | ADDRESS ON FILE |
| SULEIMAN, FATIMAH | ADDRESS ON FILE |
| SULLIVAN, JAY DONALD | ADDRESS ON FILE |
| SULLIVAN, JOHN | ADDRESS ON FILE |
| SULLIVAN, JOHN | ADDRESS ON FILE |
| SULLIVAN, STEVEN BERE | ADDRESS ON FILE |
| SULLY, WILLEMINE MARIE YVES BLAISE | ADDRESS ON FILE |
| SULTAN, SYED | ADDRESS ON FILE |
| SUMMAGE, JOHNNY RAY | ADDRESS ON FILE |
| SUN, CHUN-LING | ADDRESS ON FILE |
| SUN, JANE | ADDRESS ON FILE |
| SUN, JING ZHAO | ADDRESS ON FILE |
| SUN, JING ZHAO | ADDRESS ON FILE |
| SUN, LIAN SHENG | ADDRESS ON FILE |
| SUN, MIN | ADDRESS ON FILE |
| SUN, SHELLEY | ADDRESS ON FILE |
| SUN, YAO | ADDRESS ON FILE |
| SUN, YAO | ADDRESS ON FILE |
| SUN, YUANYUANSUN | ADDRESS ON FILE |
| SUN, JING ZHAO | ADDRESS ON FILE |
| SUN, YAN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| SUNDBERG, VAL | ADDRESS ON FILE |
| SUNRISE AG SOLUTIONS | SUNRISEAGSOLUTIONSDUSTY@GMAILCOM; SUNRISEAGSOLUTIONS.DSUUSNTYRI@GMAIL.COM |
| SUNSTAR TRADING LTD. | ADDRESS ON FILE |
| SUO, XINYANG | ADDRESS ON FILE |
| SUPERIOR HEATING AND AIR | THREEFIVE22@GMAILCOM |
| SUPERIOR MOVING AND STORAGE | SALES@SUPERIORMOVINGINCCOM |
| SUPERIOR REMODELING & DESIGN, LLC | JONJSIMMONS@GMAILCOM |
| SURESH, PAWANKUMAR | ADDRESS ON FILE |
| SURGEON, SANDRA | ADDRESS ON FILE |
| SURGEON, SANDRA GLANSILDA | ADDRESS ON FILE |
| SURI, ANEESH | ADDRESS ON FILE |
| SURPHIN, GUERDY | ADDRESS ON FILE |
| SURPHIN, GUERDY | ADDRESS ON FILE |
| SUTER, DAVID F. | ADDRESS ON FILE |
| SVOBODA, ANTHONY | ADDRESS ON FILE |
| SVOBODA, ANTHONY E. | ADDRESS ON FILE |
| SWAMINATHAN, SURESH | ADDRESS ON FILE |
| SWAN, HEIDI MARIA | ADDRESS ON FILE |
| SWANN, DENEEN | ADDRESS ON FILE |
| SWANN, LALEA DENEEN | ADDRESS ON FILE |
| SWANSON, DANIEL | ADDRESS ON FILE |
| SWARTOUT, DAVID | ADDRESS ON FILE |
| SWARTOUT, DAVID | ADDRESS ON FILE |
| SWENSON, KATHY | ADDRESS ON FILE |
| SWENSON, KATHY | ADDRESS ON FILE |
| SWGA APPRAISAL SERVICE | AGRINER46@GMAILCOM |
| SWICK, WALTER KEVIN | ADDRESS ON FILE |
| SWIGGETT, TALISA | ADDRESS ON FILE |
| SWINDELL-MCNAIR, SABRINA | ADDRESS ON FILE |
| SWONGER, BLAKE | ADDRESS ON FILE |
| SYIDIMAILTO, FARIDONE | ADDRESS ON FILE |
| SYLVESTER JR., ROBERT A. | ADDRESS ON FILE |
| SYMKO, GREGORY | ADDRESS ON FILE |
| SZABO, ERIC ALEXANDER | ADDRESS ON FILE |
| SZALKAI, ZSOLT | ADDRESS ON FILE |
| SZNAJDER, STEFAN | ADDRESS ON FILE |
| TABANNEJAD, CHANA | ADDRESS ON FILE |
| TABANNEJAD, CHANA | ADDRESS ON FILE |
| TABATA, BRIAN | ADDRESS ON FILE |
| TABETHA GAYTON 401K PSP | ADDRESS ON FILE |
| TABOR, DON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TADDIE, JOHN ANTHONY | ADDRESS ON FILE |
| TAFLAN, JEROME J | ADDRESS ON FILE |
| TAGUE LUMBER | LMASSEY@TAGUELUMBERCOM |
| TAGUINES, PAMELA | ADDRESS ON FILE |
| TAHIR, FAIZA | ADDRESS ON FILE |
| TAHIR, MUHAMMAD | ADDRESS ON FILE |
| TAIWO, ADEKANMBI | ADDRESS ON FILE |
| TAKAHASHI, TYRONE JOHN | ADDRESS ON FILE |
| TAKE AIR DUCT & CARPET CLEANING SPEC,LLC | INFO@TAKEAIRUSACOM |
| TAKWE, YVETTE | ADDRESS ON FILE |
| TAKWE, YVETTE | ADDRESS ON FILE |
| TALACTAC, ARLENE | ADDRESS ON FILE |
| TALBERT, WILLIE | ADDRESS ON FILE |
| TALBOTT, ROBERT | ADDRESS ON FILE |
| TALIFUJIANG, TUOHUDAHONG | ADDRESS ON FILE |
| TALL, MARK | ADDRESS ON FILE |
| TALLERICO, JANET E | ADDRESS ON FILE |
| TALLEY, QUENTIN LAMONT | ADDRESS ON FILE |
| TALLOW WOOD HOMEOWNERS ASSOCIATION, INC | BAMPASSISTANT@GMAILCOM; BAMP.ASSISTANT@GMAIL.COM |
| TALLOW WOOD HOMEOWNERS ASSOCIATION, INC. | VHERNANDEZ@BARTLEYSPEARS.COM; WSPEARS@BARTLEYSPEARS.COM |
| TALLURI, RAVIKUMAR | ADDRESS ON FILE |
| TAM, CHI HO ANTHONY | ADDRESS ON FILE |
| TAMAMBANG, ARMAND | ADDRESS ON FILE |
| TAMAMBANG, ARMAND | ADDRESS ON FILE |
| TAMAMBANG, ARMAND | ADDRESS ON FILE |
| TAMANG, SOM | ADDRESS ON FILE |
| TAMARIN, GREGORY | ADDRESS ON FILE |
| TAMYA TAYLOR | ADDRESS ON FILE |
| TAMYA TAYLOR AND ANY AND ALL | ADDRESS ON FILE |
| TAN, CHOUN NYAP (ALLEX) | ADDRESS ON FILE |
| TAN, CHUNYAN | ADDRESS ON FILE |
| TAN, GENLIN | ADDRESS ON FILE |
| TAN, GENLIN | ADDRESS ON FILE |
| TAN, MARIE M | ADDRESS ON FILE |
| TAN, SUA | ADDRESS ON FILE |
| TANG, SHUZHEN | ADDRESS ON FILE |
| TANGOALEM, CYNTHIA | ADDRESS ON FILE |
| TANKER, LEROY | ADDRESS ON FILE |
| TANNER, DELBERT H | ADDRESS ON FILE |
| TANOH, GEOFFREY F. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TAO, LISA | ADDRESS ON FILE |
| TAPLIN, DAHMARI | ADDRESS ON FILE |
| TARANTINO, CHRISTOPHER | ADDRESS ON FILE |
| TARBUTTON, ADAM | ADDRESS ON FILE |
| TARNISHA Y. WATTS | ADDRESS ON FILE |
| TARTE, CONRAD | ADDRESS ON FILE |
| TASH, MICHAEL | ADDRESS ON FILE |
| TATE, AARN | ADDRESS ON FILE |
| TATE, AARN | ADDRESS ON FILE |
| TATE, JOHNNY | ADDRESS ON FILE |
| TATE, AARN | ADDRESS ON FILE |
| TAVE, VAL | ADDRESS ON FILE |
| TAYLOR JR., H. HOWELL | ADDRESS ON FILE |
| TAYLOR, CAMERON | ADDRESS ON FILE |
| TAYLOR, COSMO | ADDRESS ON FILE |
| TAYLOR, EVA LORRAINE | ADDRESS ON FILE |
| TAYLOR, GREGORY | ADDRESS ON FILE |
| TAYLOR, GREGORY M. | ADDRESS ON FILE |
| TAYLOR, HENRY A. | ADDRESS ON FILE |
| TAYLOR, JANE | ADDRESS ON FILE |
| TAYLOR, JOHN | ADDRESS ON FILE |
| TAYLOR, JOHN CHARLES | ADDRESS ON FILE |
| TAYLOR, JON | ADDRESS ON FILE |
| TAYLOR, KEITH | ADDRESS ON FILE |
| TAYLOR, KENNETH J | ADDRESS ON FILE |
| TAYLOR, KIMBERLY TAYLOR | ADDRESS ON FILE |
| TAYLOR, RENIECE | ADDRESS ON FILE |
| TAYLOR, ROBERT M | ADDRESS ON FILE |
| TAYLOR, ROBERT M. | ADDRESS ON FILE |
| TAYLOR, SHAUN S. | ADDRESS ON FILE |
| TAYLOR, WILLIAM | ADDRESS ON FILE |
| TEACHERS 2 TEACHERS LLC FBO VY THANH NGUYEN ROTH | ADDRESS ON FILE |
| TEAGARDEN, BRENDA | ADDRESS ON FILE |
| TEEL, TIMOTHY WILLIAM | ADDRESS ON FILE |
| TEETER, BRETT C. | ADDRESS ON FILE |
| TEIXEIRA, JOSE M. | ADDRESS ON FILE |
| TELL, GRACE | ADDRESS ON FILE |
| TELLIER, ROBERT | ADDRESS ON FILE |
| TELLIER, ROBERT A | ADDRESS ON FILE |
| TEMPLAIN, BRENT D. | ADDRESS ON FILE |
| TEMPLE VIEW CAPITAL | MALVRON@TEMPLEVIEWCAPCOM |

| Name | Email |
|---|---|
| TENANT 0002 | ADDRESS ON FILE |
| TENANT 0004 | ADDRESS ON FILE |
| TENANT 0005 | ADDRESS ON FILE |
| TENANT 0011 | ADDRESS ON FILE |
| TENANT 0012 | ADDRESS ON FILE |
| TENANT 0013 | ADDRESS ON FILE |
| TENANT 0016 | ADDRESS ON FILE |
| TENANT 0017 | ADDRESS ON FILE |
| TENANT 0018 | ADDRESS ON FILE |
| TENANT 0020 | ADDRESS ON FILE |
| TENANT 0021 | ADDRESS ON FILE |
| TENANT 0024 | ADDRESS ON FILE |
| TENANT 0025 | ADDRESS ON FILE |
| TENANT 0026 | ADDRESS ON FILE |
| TENANT 0027 | ADDRESS ON FILE |
| TENANT 0028 | ADDRESS ON FILE |
| TENANT 0029 | ADDRESS ON FILE |
| TENANT 0030 | ADDRESS ON FILE |
| TENANT 0031 | ADDRESS ON FILE |
| TENANT 0036 | ADDRESS ON FILE |
| TENANT 0037 | ADDRESS ON FILE |
| TENANT 0039 | ADDRESS ON FILE |
| TENANT 0041 | ADDRESS ON FILE |
| TENANT 0042 | ADDRESS ON FILE |
| TENANT 0045 | ADDRESS ON FILE |
| TENANT 0046 | ADDRESS ON FILE |
| TENANT 0047 | ADDRESS ON FILE |
| TENANT 0048 | ADDRESS ON FILE |
| TENANT 0050 | ADDRESS ON FILE |
| TENANT 0052 | ADDRESS ON FILE |
| TENANT 0053 | ADDRESS ON FILE |
| TENANT 0054 | ADDRESS ON FILE |
| TENANT 0055 | ADDRESS ON FILE |
| TENANT 0056 | ADDRESS ON FILE |
| TENANT 0057 | ADDRESS ON FILE |
| TENANT 0059 | ADDRESS ON FILE |
| TENANT 0060 | ADDRESS ON FILE |
| TENANT 0061 | ADDRESS ON FILE |
| TENANT 0066 | ADDRESS ON FILE |
| TENANT 0068 | ADDRESS ON FILE |
| TENANT 0069 | ADDRESS ON FILE |
| TENANT 0072 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0075 | ADDRESS ON FILE |
| TENANT 0076 | ADDRESS ON FILE |
| TENANT 0077 | ADDRESS ON FILE |
| TENANT 0078 | ADDRESS ON FILE |
| TENANT 0079 | ADDRESS ON FILE |
| TENANT 0082 | ADDRESS ON FILE |
| TENANT 0083 | ADDRESS ON FILE |
| TENANT 0084 | ADDRESS ON FILE |
| TENANT 0085 | ADDRESS ON FILE |
| TENANT 0087 | ADDRESS ON FILE |
| TENANT 0088 | ADDRESS ON FILE |
| TENANT 0089 | ADDRESS ON FILE |
| TENANT 0092 | ADDRESS ON FILE |
| TENANT 0093 | ADDRESS ON FILE |
| TENANT 0096 | ADDRESS ON FILE |
| TENANT 0098 | ADDRESS ON FILE |
| TENANT 0101 | ADDRESS ON FILE |
| TENANT 0102 | ADDRESS ON FILE |
| TENANT 0103 | ADDRESS ON FILE |
| TENANT 0104 | ADDRESS ON FILE |
| TENANT 0105 | ADDRESS ON FILE |
| TENANT 0107 | ADDRESS ON FILE |
| TENANT 0109 | ADDRESS ON FILE |
| TENANT 0111 | ADDRESS ON FILE |
| TENANT 0115 | ADDRESS ON FILE |
| TENANT 0118 | ADDRESS ON FILE |
| TENANT 0122 | ADDRESS ON FILE |
| TENANT 0124 | ADDRESS ON FILE |
| TENANT 0126 | ADDRESS ON FILE |
| TENANT 0127 | ADDRESS ON FILE |
| TENANT 0129 | ADDRESS ON FILE |
| TENANT 0130 | ADDRESS ON FILE |
| TENANT 0131 | ADDRESS ON FILE |
| TENANT 0133 | ADDRESS ON FILE |
| TENANT 0134 | ADDRESS ON FILE |
| TENANT 0134 | ADDRESS ON FILE |
| TENANT 0136 | ADDRESS ON FILE |
| TENANT 0139 | ADDRESS ON FILE |
| TENANT 0140 | ADDRESS ON FILE |
| TENANT 0142 | ADDRESS ON FILE |
| TENANT 0143 | ADDRESS ON FILE |
| TENANT 0147 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0148 | ADDRESS ON FILE |
| TENANT 0149 | ADDRESS ON FILE |
| TENANT 0150 | ADDRESS ON FILE |
| TENANT 0151 | ADDRESS ON FILE |
| TENANT 0154 | ADDRESS ON FILE |
| TENANT 0155 | ADDRESS ON FILE |
| TENANT 0156 | ADDRESS ON FILE |
| TENANT 0157 | ADDRESS ON FILE |
| TENANT 0158 | ADDRESS ON FILE |
| TENANT 0159 | ADDRESS ON FILE |
| TENANT 0160 | ADDRESS ON FILE |
| TENANT 0164 | ADDRESS ON FILE |
| TENANT 0165 | ADDRESS ON FILE |
| TENANT 0168 | ADDRESS ON FILE |
| TENANT 0170 | ADDRESS ON FILE |
| TENANT 0171 | ADDRESS ON FILE |
| TENANT 0172 | ADDRESS ON FILE |
| TENANT 0173 | ADDRESS ON FILE |
| TENANT 0176 | ADDRESS ON FILE |
| TENANT 0177 | ADDRESS ON FILE |
| TENANT 0180 | ADDRESS ON FILE |
| TENANT 0183 | ADDRESS ON FILE |
| TENANT 0185 | ADDRESS ON FILE |
| TENANT 0186 | ADDRESS ON FILE |
| TENANT 0188 | ADDRESS ON FILE |
| TENANT 0189 | ADDRESS ON FILE |
| TENANT 0190 | ADDRESS ON FILE |
| TENANT 0192 | ADDRESS ON FILE |
| TENANT 0194 | ADDRESS ON FILE |
| TENANT 0195 | ADDRESS ON FILE |
| TENANT 0196 | ADDRESS ON FILE |
| TENANT 0197 | ADDRESS ON FILE |
| TENANT 0200 | ADDRESS ON FILE |
| TENANT 0202 | ADDRESS ON FILE |
| TENANT 0204 | ADDRESS ON FILE |
| TENANT 0205 | ADDRESS ON FILE |
| TENANT 0208 | ADDRESS ON FILE |
| TENANT 0209 | ADDRESS ON FILE |
| TENANT 0210 | ADDRESS ON FILE |
| TENANT 0214 | ADDRESS ON FILE |
| TENANT 0215 | ADDRESS ON FILE |
| TENANT 0216 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0218 | ADDRESS ON FILE |
| TENANT 0220 | ADDRESS ON FILE |
| TENANT 0222 | ADDRESS ON FILE |
| TENANT 0223 | ADDRESS ON FILE |
| TENANT 0225 | ADDRESS ON FILE |
| TENANT 0226 | ADDRESS ON FILE |
| TENANT 0227 | ADDRESS ON FILE |
| TENANT 0228 | ADDRESS ON FILE |
| TENANT 0229 | ADDRESS ON FILE |
| TENANT 0230 | ADDRESS ON FILE |
| TENANT 0234 | ADDRESS ON FILE |
| TENANT 0235 | ADDRESS ON FILE |
| TENANT 0238 | ADDRESS ON FILE |
| TENANT 0239 | ADDRESS ON FILE |
| TENANT 0241 | ADDRESS ON FILE |
| TENANT 0242 | ADDRESS ON FILE |
| TENANT 0248 | ADDRESS ON FILE |
| TENANT 0250 | ADDRESS ON FILE |
| TENANT 0252 | ADDRESS ON FILE |
| TENANT 0253 | ADDRESS ON FILE |
| TENANT 0254 | ADDRESS ON FILE |
| TENANT 0256 | ADDRESS ON FILE |
| TENANT 0257 | ADDRESS ON FILE |
| TENANT 0258 | ADDRESS ON FILE |
| TENANT 0259 | ADDRESS ON FILE |
| TENANT 0260 | ADDRESS ON FILE |
| TENANT 0263 | ADDRESS ON FILE |
| TENANT 0266 | ADDRESS ON FILE |
| TENANT 0267 | ADDRESS ON FILE |
| TENANT 0269 | ADDRESS ON FILE |
| TENANT 0270 | ADDRESS ON FILE |
| TENANT 0273 | ADDRESS ON FILE |
| TENANT 0274 | ADDRESS ON FILE |
| TENANT 0275 | ADDRESS ON FILE |
| TENANT 0276 | ADDRESS ON FILE |
| TENANT 0277 | ADDRESS ON FILE |
| TENANT 0278 | ADDRESS ON FILE |
| TENANT 0279 | ADDRESS ON FILE |
| TENANT 0281 | ADDRESS ON FILE |
| TENANT 0283 | ADDRESS ON FILE |
| TENANT 0284 | ADDRESS ON FILE |
| TENANT 0285 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0286 | ADDRESS ON FILE |
| TENANT 0288 | ADDRESS ON FILE |
| TENANT 0289 | ADDRESS ON FILE |
| TENANT 0290 | ADDRESS ON FILE |
| TENANT 0291 | ADDRESS ON FILE |
| TENANT 0292 | ADDRESS ON FILE |
| TENANT 0293 | ADDRESS ON FILE |
| TENANT 0294 | ADDRESS ON FILE |
| TENANT 0295 | ADDRESS ON FILE |
| TENANT 0298 | ADDRESS ON FILE |
| TENANT 0301 | ADDRESS ON FILE |
| TENANT 0302 | ADDRESS ON FILE |
| TENANT 0304 | ADDRESS ON FILE |
| TENANT 0305 | ADDRESS ON FILE |
| TENANT 0306 | ADDRESS ON FILE |
| TENANT 0307 | ADDRESS ON FILE |
| TENANT 0308 | ADDRESS ON FILE |
| TENANT 0311 | ADDRESS ON FILE |
| TENANT 0313 | ADDRESS ON FILE |
| TENANT 0315 | ADDRESS ON FILE |
| TENANT 0316 | ADDRESS ON FILE |
| TENANT 0317 | ADDRESS ON FILE |
| TENANT 0318 | ADDRESS ON FILE |
| TENANT 0319 | ADDRESS ON FILE |
| TENANT 0320 | ADDRESS ON FILE |
| TENANT 0322 | ADDRESS ON FILE |
| TENANT 0326 | ADDRESS ON FILE |
| TENANT 0327 | ADDRESS ON FILE |
| TENANT 0328 | ADDRESS ON FILE |
| TENANT 0329 | ADDRESS ON FILE |
| TENANT 0330 | ADDRESS ON FILE |
| TENANT 0331 | ADDRESS ON FILE |
| TENANT 0332 | ADDRESS ON FILE |
| TENANT 0333 | ADDRESS ON FILE |
| TENANT 0334 | ADDRESS ON FILE |
| TENANT 0335 | ADDRESS ON FILE |
| TENANT 0336 | ADDRESS ON FILE |
| TENANT 0337 | ADDRESS ON FILE |
| TENANT 0338 | ADDRESS ON FILE |
| TENANT 0340 | ADDRESS ON FILE |
| TENANT 0343 | ADDRESS ON FILE |
| TENANT 0345 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0348 | ADDRESS ON FILE |
| TENANT 0349 | ADDRESS ON FILE |
| TENANT 0351 | ADDRESS ON FILE |
| TENANT 0352 | ADDRESS ON FILE |
| TENANT 0354 | ADDRESS ON FILE |
| TENANT 0357 | ADDRESS ON FILE |
| TENANT 0358 | ADDRESS ON FILE |
| TENANT 0362 | ADDRESS ON FILE |
| TENANT 0363 | ADDRESS ON FILE |
| TENANT 0364 | ADDRESS ON FILE |
| TENANT 0366 | ADDRESS ON FILE |
| TENANT 0368 | ADDRESS ON FILE |
| TENANT 0369 | ADDRESS ON FILE |
| TENANT 0370 | ADDRESS ON FILE |
| TENANT 0372 | ADDRESS ON FILE |
| TENANT 0373 | ADDRESS ON FILE |
| TENANT 0374 | ADDRESS ON FILE |
| TENANT 0375 | ADDRESS ON FILE |
| TENANT 0377 | ADDRESS ON FILE |
| TENANT 0377 | ADDRESS ON FILE |
| TENANT 0378 | ADDRESS ON FILE |
| TENANT 0379 | ADDRESS ON FILE |
| TENANT 0380 | ADDRESS ON FILE |
| TENANT 0381 | ADDRESS ON FILE |
| TENANT 0382 | ADDRESS ON FILE |
| TENANT 0384 | ADDRESS ON FILE |
| TENANT 0385 | ADDRESS ON FILE |
| TENANT 0386 | ADDRESS ON FILE |
| TENANT 0387 | ADDRESS ON FILE |
| TENANT 0388 | ADDRESS ON FILE |
| TENANT 0393 | ADDRESS ON FILE |
| TENANT 0394 | ADDRESS ON FILE |
| TENANT 0395 | ADDRESS ON FILE |
| TENANT 0396 | ADDRESS ON FILE |
| TENANT 0397 | ADDRESS ON FILE |
| TENANT 0398 | ADDRESS ON FILE |
| TENANT 0399 | ADDRESS ON FILE |
| TENANT 0401 | ADDRESS ON FILE |
| TENANT 0403 | ADDRESS ON FILE |
| TENANT 0404 | ADDRESS ON FILE |
| TENANT 0405 | ADDRESS ON FILE |
| TENANT 0406 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0408 | ADDRESS ON FILE |
| TENANT 0409 | ADDRESS ON FILE |
| TENANT 0410 | ADDRESS ON FILE |
| TENANT 0411 | ADDRESS ON FILE |
| TENANT 0412 | ADDRESS ON FILE |
| TENANT 0413 | ADDRESS ON FILE |
| TENANT 0414 | ADDRESS ON FILE |
| TENANT 0415 | ADDRESS ON FILE |
| TENANT 0419 | ADDRESS ON FILE |
| TENANT 0420 | ADDRESS ON FILE |
| TENANT 0421 | ADDRESS ON FILE |
| TENANT 0424 | ADDRESS ON FILE |
| TENANT 0426 | ADDRESS ON FILE |
| TENANT 0427 | ADDRESS ON FILE |
| TENANT 0428 | ADDRESS ON FILE |
| TENANT 0429 | ADDRESS ON FILE |
| TENANT 0432 | ADDRESS ON FILE |
| TENANT 0433 | ADDRESS ON FILE |
| TENANT 0434 | ADDRESS ON FILE |
| TENANT 0435 | ADDRESS ON FILE |
| TENANT 0436 | ADDRESS ON FILE |
| TENANT 0437 | ADDRESS ON FILE |
| TENANT 0438 | ADDRESS ON FILE |
| TENANT 0440 | ADDRESS ON FILE |
| TENANT 0442 | ADDRESS ON FILE |
| TENANT 0443 | ADDRESS ON FILE |
| TENANT 0444 | ADDRESS ON FILE |
| TENANT 0445 | ADDRESS ON FILE |
| TENANT 0446 | ADDRESS ON FILE |
| TENANT 0448 | ADDRESS ON FILE |
| TENANT 0449 | ADDRESS ON FILE |
| TENANT 0450 | ADDRESS ON FILE |
| TENANT 0452 | ADDRESS ON FILE |
| TENANT 0453 | ADDRESS ON FILE |
| TENANT 0454 | ADDRESS ON FILE |
| TENANT 0455 | ADDRESS ON FILE |
| TENANT 0456 | ADDRESS ON FILE |
| TENANT 0459 | ADDRESS ON FILE |
| TENANT 0462 | ADDRESS ON FILE |
| TENANT 0463 | ADDRESS ON FILE |
| TENANT 0465 | ADDRESS ON FILE |
| TENANT 0466 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0470 | ADDRESS ON FILE |
| TENANT 0471 | ADDRESS ON FILE |
| TENANT 0472 | ADDRESS ON FILE |
| TENANT 0473 | ADDRESS ON FILE |
| TENANT 0477 | ADDRESS ON FILE |
| TENANT 0480 | ADDRESS ON FILE |
| TENANT 0481 | ADDRESS ON FILE |
| TENANT 0482 | ADDRESS ON FILE |
| TENANT 0483 | ADDRESS ON FILE |
| TENANT 0484 | ADDRESS ON FILE |
| TENANT 0485 | ADDRESS ON FILE |
| TENANT 0487 | ADDRESS ON FILE |
| TENANT 0488 | ADDRESS ON FILE |
| TENANT 0489 | ADDRESS ON FILE |
| TENANT 0491 | ADDRESS ON FILE |
| TENANT 0492 | ADDRESS ON FILE |
| TENANT 0492 | ADDRESS ON FILE |
| TENANT 0493 | ADDRESS ON FILE |
| TENANT 0495 | ADDRESS ON FILE |
| TENANT 0496 | ADDRESS ON FILE |
| TENANT 0497 | ADDRESS ON FILE |
| TENANT 0498 | ADDRESS ON FILE |
| TENANT 0499 | ADDRESS ON FILE |
| TENANT 0500 | ADDRESS ON FILE |
| TENANT 0503 | ADDRESS ON FILE |
| TENANT 0505 | ADDRESS ON FILE |
| TENANT 0507 | ADDRESS ON FILE |
| TENANT 0508 | ADDRESS ON FILE |
| TENANT 0509 | ADDRESS ON FILE |
| TENANT 0510 | ADDRESS ON FILE |
| TENANT 0511 | ADDRESS ON FILE |
| TENANT 0512 | ADDRESS ON FILE |
| TENANT 0514 | ADDRESS ON FILE |
| TENANT 0516 | ADDRESS ON FILE |
| TENANT 0517 | ADDRESS ON FILE |
| TENANT 0518 | ADDRESS ON FILE |
| TENANT 0519 | ADDRESS ON FILE |
| TENANT 0526 | ADDRESS ON FILE |
| TENANT 0527 | ADDRESS ON FILE |
| TENANT 0528 | ADDRESS ON FILE |
| TENANT 0529 | ADDRESS ON FILE |
| TENANT 0532 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0533 | ADDRESS ON FILE |
| TENANT 0535 | ADDRESS ON FILE |
| TENANT 0537 | ADDRESS ON FILE |
| TENANT 0539 | ADDRESS ON FILE |
| TENANT 0540 | ADDRESS ON FILE |
| TENANT 0541 | ADDRESS ON FILE |
| TENANT 0545 | ADDRESS ON FILE |
| TENANT 0546 | ADDRESS ON FILE |
| TENANT 0547 | ADDRESS ON FILE |
| TENANT 0548 | ADDRESS ON FILE |
| TENANT 0549 | ADDRESS ON FILE |
| TENANT 0551 | ADDRESS ON FILE |
| TENANT 0552 | ADDRESS ON FILE |
| TENANT 0554 | ADDRESS ON FILE |
| TENANT 0555 | ADDRESS ON FILE |
| TENANT 0556 | ADDRESS ON FILE |
| TENANT 0557 | ADDRESS ON FILE |
| TENANT 0559 | ADDRESS ON FILE |
| TENANT 0561 | ADDRESS ON FILE |
| TENANT 0562 | ADDRESS ON FILE |
| TENANT 0565 | ADDRESS ON FILE |
| TENANT 0566 | ADDRESS ON FILE |
| TENANT 0567 | ADDRESS ON FILE |
| TENANT 0568 | ADDRESS ON FILE |
| TENANT 0569 | ADDRESS ON FILE |
| TENANT 0570 | ADDRESS ON FILE |
| TENANT 0571 | ADDRESS ON FILE |
| TENANT 0572 | ADDRESS ON FILE |
| TENANT 0575 | ADDRESS ON FILE |
| TENANT 0577 | ADDRESS ON FILE |
| TENANT 0579 | ADDRESS ON FILE |
| TENANT 0581 | ADDRESS ON FILE |
| TENANT 0582 | ADDRESS ON FILE |
| TENANT 0583 | ADDRESS ON FILE |
| TENANT 0586 | ADDRESS ON FILE |
| TENANT 0587 | ADDRESS ON FILE |
| TENANT 0588 | ADDRESS ON FILE |
| TENANT 0589 | ADDRESS ON FILE |
| TENANT 0591 | ADDRESS ON FILE |
| TENANT 0593 | ADDRESS ON FILE |
| TENANT 0596 | ADDRESS ON FILE |
| TENANT 0599 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0600 | ADDRESS ON FILE |
| TENANT 0603 | ADDRESS ON FILE |
| TENANT 0604 | ADDRESS ON FILE |
| TENANT 0605 | ADDRESS ON FILE |
| TENANT 0607 | ADDRESS ON FILE |
| TENANT 0608 | ADDRESS ON FILE |
| TENANT 0609 | ADDRESS ON FILE |
| TENANT 0610 | ADDRESS ON FILE |
| TENANT 0612 | ADDRESS ON FILE |
| TENANT 0613 | ADDRESS ON FILE |
| TENANT 0616 | ADDRESS ON FILE |
| TENANT 0618 | ADDRESS ON FILE |
| TENANT 0619 | ADDRESS ON FILE |
| TENANT 0620 | ADDRESS ON FILE |
| TENANT 0622 | ADDRESS ON FILE |
| TENANT 0623 | ADDRESS ON FILE |
| TENANT 0624 | ADDRESS ON FILE |
| TENANT 0625 | ADDRESS ON FILE |
| TENANT 0626 | ADDRESS ON FILE |
| TENANT 0627 | ADDRESS ON FILE |
| TENANT 0629 | ADDRESS ON FILE |
| TENANT 0630 | ADDRESS ON FILE |
| TENANT 0632 | ADDRESS ON FILE |
| TENANT 0634 | ADDRESS ON FILE |
| TENANT 0639 | ADDRESS ON FILE |
| TENANT 0642 | ADDRESS ON FILE |
| TENANT 0646 | ADDRESS ON FILE |
| TENANT 0647 | ADDRESS ON FILE |
| TENANT 0648 | ADDRESS ON FILE |
| TENANT 0650 | ADDRESS ON FILE |
| TENANT 0651 | ADDRESS ON FILE |
| TENANT 0652 | ADDRESS ON FILE |
| TENANT 0653 | ADDRESS ON FILE |
| TENANT 0655 | ADDRESS ON FILE |
| TENANT 0657 | ADDRESS ON FILE |
| TENANT 0658 | ADDRESS ON FILE |
| TENANT 0659 | ADDRESS ON FILE |
| TENANT 0661 | ADDRESS ON FILE |
| TENANT 0663 | ADDRESS ON FILE |
| TENANT 0664 | ADDRESS ON FILE |
| TENANT 0665 | ADDRESS ON FILE |
| TENANT 0666 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0668 | ADDRESS ON FILE |
| TENANT 0669 | ADDRESS ON FILE |
| TENANT 0671 | ADDRESS ON FILE |
| TENANT 0672 | ADDRESS ON FILE |
| TENANT 0676 | ADDRESS ON FILE |
| TENANT 0677 | ADDRESS ON FILE |
| TENANT 0678 | ADDRESS ON FILE |
| TENANT 0679 | ADDRESS ON FILE |
| TENANT 0680 | ADDRESS ON FILE |
| TENANT 0681 | ADDRESS ON FILE |
| TENANT 0682 | ADDRESS ON FILE |
| TENANT 0686 | ADDRESS ON FILE |
| TENANT 0688 | ADDRESS ON FILE |
| TENANT 0689 | ADDRESS ON FILE |
| TENANT 0690 | ADDRESS ON FILE |
| TENANT 0691 | ADDRESS ON FILE |
| TENANT 0693 | ADDRESS ON FILE |
| TENANT 0695 | ADDRESS ON FILE |
| TENANT 0696 | ADDRESS ON FILE |
| TENANT 0697 | ADDRESS ON FILE |
| TENANT 0697 | ADDRESS ON FILE |
| TENANT 0698 | ADDRESS ON FILE |
| TENANT 0699 | ADDRESS ON FILE |
| TENANT 0700 | ADDRESS ON FILE |
| TENANT 0702 | ADDRESS ON FILE |
| TENANT 0705 | ADDRESS ON FILE |
| TENANT 0707 | ADDRESS ON FILE |
| TENANT 0709 | ADDRESS ON FILE |
| TENANT 0710 | ADDRESS ON FILE |
| TENANT 0711 | ADDRESS ON FILE |
| TENANT 0713 | ADDRESS ON FILE |
| TENANT 0715 | ADDRESS ON FILE |
| TENANT 0716 | ADDRESS ON FILE |
| TENANT 0718 | ADDRESS ON FILE |
| TENANT 0719 | ADDRESS ON FILE |
| TENANT 0720 | ADDRESS ON FILE |
| TENANT 0721 | ADDRESS ON FILE |
| TENANT 0722 | ADDRESS ON FILE |
| TENANT 0724 | ADDRESS ON FILE |
| TENANT 0725 | ADDRESS ON FILE |
| TENANT 0726 | ADDRESS ON FILE |
| TENANT 0727 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0728 | ADDRESS ON FILE |
| TENANT 0729 | ADDRESS ON FILE |
| TENANT 0730 | ADDRESS ON FILE |
| TENANT 0731 | ADDRESS ON FILE |
| TENANT 0732 | ADDRESS ON FILE |
| TENANT 0735 | ADDRESS ON FILE |
| TENANT 0738 | ADDRESS ON FILE |
| TENANT 0739 | ADDRESS ON FILE |
| TENANT 0740 | ADDRESS ON FILE |
| TENANT 0742 | ADDRESS ON FILE |
| TENANT 0743 | ADDRESS ON FILE |
| TENANT 0744 | ADDRESS ON FILE |
| TENANT 0745 | ADDRESS ON FILE |
| TENANT 0746 | ADDRESS ON FILE |
| TENANT 0748 | ADDRESS ON FILE |
| TENANT 0749 | ADDRESS ON FILE |
| TENANT 0750 | ADDRESS ON FILE |
| TENANT 0752 | ADDRESS ON FILE |
| TENANT 0753 | ADDRESS ON FILE |
| TENANT 0754 | ADDRESS ON FILE |
| TENANT 0755 | ADDRESS ON FILE |
| TENANT 0756 | ADDRESS ON FILE |
| TENANT 0759 | ADDRESS ON FILE |
| TENANT 0760 | ADDRESS ON FILE |
| TENANT 0763 | ADDRESS ON FILE |
| TENANT 0764 | ADDRESS ON FILE |
| TENANT 0766 | ADDRESS ON FILE |
| TENANT 0767 | ADDRESS ON FILE |
| TENANT 0768 | ADDRESS ON FILE |
| TENANT 0770 | ADDRESS ON FILE |
| TENANT 0771 | ADDRESS ON FILE |
| TENANT 0773 | ADDRESS ON FILE |
| TENANT 0774 | ADDRESS ON FILE |
| TENANT 0775 | ADDRESS ON FILE |
| TENANT 0776 | ADDRESS ON FILE |
| TENANT 0779 | ADDRESS ON FILE |
| TENANT 0780 | ADDRESS ON FILE |
| TENANT 0782 | ADDRESS ON FILE |
| TENANT 0784 | ADDRESS ON FILE |
| TENANT 0785 | ADDRESS ON FILE |
| TENANT 0787 | ADDRESS ON FILE |
| TENANT 0789 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0791 | ADDRESS ON FILE |
| TENANT 0797 | ADDRESS ON FILE |
| TENANT 0799 | ADDRESS ON FILE |
| TENANT 0800 | ADDRESS ON FILE |
| TENANT 0802 | ADDRESS ON FILE |
| TENANT 0804 | ADDRESS ON FILE |
| TENANT 0805 | ADDRESS ON FILE |
| TENANT 0808 | ADDRESS ON FILE |
| TENANT 0809 | ADDRESS ON FILE |
| TENANT 0812 | ADDRESS ON FILE |
| TENANT 0814 | ADDRESS ON FILE |
| TENANT 0815 | ADDRESS ON FILE |
| TENANT 0816 | ADDRESS ON FILE |
| TENANT 0817 | ADDRESS ON FILE |
| TENANT 0818 | ADDRESS ON FILE |
| TENANT 0819 | ADDRESS ON FILE |
| TENANT 0822 | ADDRESS ON FILE |
| TENANT 0823 | ADDRESS ON FILE |
| TENANT 0824 | ADDRESS ON FILE |
| TENANT 0825 | ADDRESS ON FILE |
| TENANT 0828 | ADDRESS ON FILE |
| TENANT 0829 | ADDRESS ON FILE |
| TENANT 0830 | ADDRESS ON FILE |
| TENANT 0831 | ADDRESS ON FILE |
| TENANT 0833 | ADDRESS ON FILE |
| TENANT 0834 | ADDRESS ON FILE |
| TENANT 0835 | ADDRESS ON FILE |
| TENANT 0836 | ADDRESS ON FILE |
| TENANT 0837 | ADDRESS ON FILE |
| TENANT 0839 | ADDRESS ON FILE |
| TENANT 0840 | ADDRESS ON FILE |
| TENANT 0842 | ADDRESS ON FILE |
| TENANT 0843 | ADDRESS ON FILE |
| TENANT 0844 | ADDRESS ON FILE |
| TENANT 0846 | ADDRESS ON FILE |
| TENANT 0847 | ADDRESS ON FILE |
| TENANT 0848 | ADDRESS ON FILE |
| TENANT 0849 | ADDRESS ON FILE |
| TENANT 0850 | ADDRESS ON FILE |
| TENANT 0852 | ADDRESS ON FILE |
| TENANT 0852 | ADDRESS ON FILE |
| TENANT 0853 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0854 | ADDRESS ON FILE |
| TENANT 0856 | ADDRESS ON FILE |
| TENANT 0857 | ADDRESS ON FILE |
| TENANT 0861 | ADDRESS ON FILE |
| TENANT 0862 | ADDRESS ON FILE |
| TENANT 0864 | ADDRESS ON FILE |
| TENANT 0865 | ADDRESS ON FILE |
| TENANT 0866 | ADDRESS ON FILE |
| TENANT 0867 | ADDRESS ON FILE |
| TENANT 0868 | ADDRESS ON FILE |
| TENANT 0869 | ADDRESS ON FILE |
| TENANT 0870 | ADDRESS ON FILE |
| TENANT 0871 | ADDRESS ON FILE |
| TENANT 0872 | ADDRESS ON FILE |
| TENANT 0873 | ADDRESS ON FILE |
| TENANT 0874 | ADDRESS ON FILE |
| TENANT 0876 | ADDRESS ON FILE |
| TENANT 0877 | ADDRESS ON FILE |
| TENANT 0878 | ADDRESS ON FILE |
| TENANT 0881 | ADDRESS ON FILE |
| TENANT 0884 | ADDRESS ON FILE |
| TENANT 0885 | ADDRESS ON FILE |
| TENANT 0886 | ADDRESS ON FILE |
| TENANT 0887 | ADDRESS ON FILE |
| TENANT 0888 | ADDRESS ON FILE |
| TENANT 0889 | ADDRESS ON FILE |
| TENANT 0890 | ADDRESS ON FILE |
| TENANT 0891 | ADDRESS ON FILE |
| TENANT 0893 | ADDRESS ON FILE |
| TENANT 0894 | ADDRESS ON FILE |
| TENANT 0896 | ADDRESS ON FILE |
| TENANT 0898 | ADDRESS ON FILE |
| TENANT 0899 | ADDRESS ON FILE |
| TENANT 0901 | ADDRESS ON FILE |
| TENANT 0902 | ADDRESS ON FILE |
| TENANT 0903 | ADDRESS ON FILE |
| TENANT 0904 | ADDRESS ON FILE |
| TENANT 0905 | ADDRESS ON FILE |
| TENANT 0906 | ADDRESS ON FILE |
| TENANT 0907 | ADDRESS ON FILE |
| TENANT 0909 | ADDRESS ON FILE |
| TENANT 0910 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0913 | ADDRESS ON FILE |
| TENANT 0914 | ADDRESS ON FILE |
| TENANT 0915 | ADDRESS ON FILE |
| TENANT 0916 | ADDRESS ON FILE |
| TENANT 0917 | ADDRESS ON FILE |
| TENANT 0918 | ADDRESS ON FILE |
| TENANT 0920 | ADDRESS ON FILE |
| TENANT 0922 | ADDRESS ON FILE |
| TENANT 0923 | ADDRESS ON FILE |
| TENANT 0925 | ADDRESS ON FILE |
| TENANT 0926 | ADDRESS ON FILE |
| TENANT 0927 | ADDRESS ON FILE |
| TENANT 0930 | ADDRESS ON FILE |
| TENANT 0931 | ADDRESS ON FILE |
| TENANT 0932 | ADDRESS ON FILE |
| TENANT 0934 | ADDRESS ON FILE |
| TENANT 0935 | ADDRESS ON FILE |
| TENANT 0936 | ADDRESS ON FILE |
| TENANT 0937 | ADDRESS ON FILE |
| TENANT 0938 | ADDRESS ON FILE |
| TENANT 0939 | ADDRESS ON FILE |
| TENANT 0941 | ADDRESS ON FILE |
| TENANT 0942 | ADDRESS ON FILE |
| TENANT 0944 | ADDRESS ON FILE |
| TENANT 0946 | ADDRESS ON FILE |
| TENANT 0947 | ADDRESS ON FILE |
| TENANT 0948 | ADDRESS ON FILE |
| TENANT 0949 | ADDRESS ON FILE |
| TENANT 0951 | ADDRESS ON FILE |
| TENANT 0953 | ADDRESS ON FILE |
| TENANT 0954 | ADDRESS ON FILE |
| TENANT 0956 | ADDRESS ON FILE |
| TENANT 0958 | ADDRESS ON FILE |
| TENANT 0959 | ADDRESS ON FILE |
| TENANT 0960 | ADDRESS ON FILE |
| TENANT 0961 | ADDRESS ON FILE |
| TENANT 0962 | ADDRESS ON FILE |
| TENANT 0963 | ADDRESS ON FILE |
| TENANT 0964 | ADDRESS ON FILE |
| TENANT 0966 | ADDRESS ON FILE |
| TENANT 0968 | ADDRESS ON FILE |
| TENANT 0969 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 0970 | ADDRESS ON FILE |
| TENANT 0971 | ADDRESS ON FILE |
| TENANT 0974 | ADDRESS ON FILE |
| TENANT 0975 | ADDRESS ON FILE |
| TENANT 0976 | ADDRESS ON FILE |
| TENANT 0977 | ADDRESS ON FILE |
| TENANT 0978 | ADDRESS ON FILE |
| TENANT 0980 | ADDRESS ON FILE |
| TENANT 0981 | ADDRESS ON FILE |
| TENANT 0982 | ADDRESS ON FILE |
| TENANT 0983 | ADDRESS ON FILE |
| TENANT 0984 | ADDRESS ON FILE |
| TENANT 0985 | ADDRESS ON FILE |
| TENANT 0986 | ADDRESS ON FILE |
| TENANT 0987 | ADDRESS ON FILE |
| TENANT 0988 | ADDRESS ON FILE |
| TENANT 0995 | ADDRESS ON FILE |
| TENANT 0996 | ADDRESS ON FILE |
| TENANT 0997 | ADDRESS ON FILE |
| TENANT 0998 | ADDRESS ON FILE |
| TENANT 1001 | ADDRESS ON FILE |
| TENANT 1002 | ADDRESS ON FILE |
| TENANT 1003 | ADDRESS ON FILE |
| TENANT 1004 | ADDRESS ON FILE |
| TENANT 1005 | ADDRESS ON FILE |
| TENANT 1006 | ADDRESS ON FILE |
| TENANT 1007 | ADDRESS ON FILE |
| TENANT 1008 | ADDRESS ON FILE |
| TENANT 1009 | ADDRESS ON FILE |
| TENANT 1010 | ADDRESS ON FILE |
| TENANT 1011 | ADDRESS ON FILE |
| TENANT 1016 | ADDRESS ON FILE |
| TENANT 1017 | ADDRESS ON FILE |
| TENANT 1018 | ADDRESS ON FILE |
| TENANT 1019 | ADDRESS ON FILE |
| TENANT 1021 | ADDRESS ON FILE |
| TENANT 1023 | ADDRESS ON FILE |
| TENANT 1026 | ADDRESS ON FILE |
| TENANT 1028 | ADDRESS ON FILE |
| TENANT 1029 | ADDRESS ON FILE |
| TENANT 1034 | ADDRESS ON FILE |
| TENANT 1035 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1039 | ADDRESS ON FILE |
| TENANT 1042 | ADDRESS ON FILE |
| TENANT 1043 | ADDRESS ON FILE |
| TENANT 1044 | ADDRESS ON FILE |
| TENANT 1045 | ADDRESS ON FILE |
| TENANT 1047 | ADDRESS ON FILE |
| TENANT 1049 | ADDRESS ON FILE |
| TENANT 1050 | ADDRESS ON FILE |
| TENANT 1051 | ADDRESS ON FILE |
| TENANT 1052 | ADDRESS ON FILE |
| TENANT 1054 | ADDRESS ON FILE |
| TENANT 1055 | ADDRESS ON FILE |
| TENANT 1057 | ADDRESS ON FILE |
| TENANT 1058 | ADDRESS ON FILE |
| TENANT 1059 | ADDRESS ON FILE |
| TENANT 1060 | ADDRESS ON FILE |
| TENANT 1064 | ADDRESS ON FILE |
| TENANT 1065 | ADDRESS ON FILE |
| TENANT 1067 | ADDRESS ON FILE |
| TENANT 1068 | ADDRESS ON FILE |
| TENANT 1071 | ADDRESS ON FILE |
| TENANT 1072 | ADDRESS ON FILE |
| TENANT 1073 | ADDRESS ON FILE |
| TENANT 1074 | ADDRESS ON FILE |
| TENANT 1075 | ADDRESS ON FILE |
| TENANT 1076 | ADDRESS ON FILE |
| TENANT 1080 | ADDRESS ON FILE |
| TENANT 1084 | ADDRESS ON FILE |
| TENANT 1086 | ADDRESS ON FILE |
| TENANT 1089 | ADDRESS ON FILE |
| TENANT 1092 | ADDRESS ON FILE |
| TENANT 1093 | ADDRESS ON FILE |
| TENANT 1094 | ADDRESS ON FILE |
| TENANT 1095 | ADDRESS ON FILE |
| TENANT 1096 | ADDRESS ON FILE |
| TENANT 1097 | ADDRESS ON FILE |
| TENANT 1098 | ADDRESS ON FILE |
| TENANT 1102 | ADDRESS ON FILE |
| TENANT 1103 | ADDRESS ON FILE |
| TENANT 1104 | ADDRESS ON FILE |
| TENANT 1106 | ADDRESS ON FILE |
| TENANT 1110 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1111 | ADDRESS ON FILE |
| TENANT 1112 | ADDRESS ON FILE |
| TENANT 1113 | ADDRESS ON FILE |
| TENANT 1114 | ADDRESS ON FILE |
| TENANT 1115 | ADDRESS ON FILE |
| TENANT 1116 | ADDRESS ON FILE |
| TENANT 1117 | ADDRESS ON FILE |
| TENANT 1118 | ADDRESS ON FILE |
| TENANT 1119 | ADDRESS ON FILE |
| TENANT 1121 | ADDRESS ON FILE |
| TENANT 1122 | ADDRESS ON FILE |
| TENANT 1123 | ADDRESS ON FILE |
| TENANT 1125 | ADDRESS ON FILE |
| TENANT 1128 | ADDRESS ON FILE |
| TENANT 1129 | ADDRESS ON FILE |
| TENANT 1131 | ADDRESS ON FILE |
| TENANT 1133 | ADDRESS ON FILE |
| TENANT 1138 | ADDRESS ON FILE |
| TENANT 1139 | ADDRESS ON FILE |
| TENANT 1140 | ADDRESS ON FILE |
| TENANT 1141 | ADDRESS ON FILE |
| TENANT 1142 | ADDRESS ON FILE |
| TENANT 1147 | ADDRESS ON FILE |
| TENANT 1149 | ADDRESS ON FILE |
| TENANT 1150 | ADDRESS ON FILE |
| TENANT 1151 | ADDRESS ON FILE |
| TENANT 1153 | ADDRESS ON FILE |
| TENANT 1154 | ADDRESS ON FILE |
| TENANT 1155 | ADDRESS ON FILE |
| TENANT 1156 | ADDRESS ON FILE |
| TENANT 1157 | ADDRESS ON FILE |
| TENANT 1158 | ADDRESS ON FILE |
| TENANT 1159 | ADDRESS ON FILE |
| TENANT 1160 | ADDRESS ON FILE |
| TENANT 1163 | ADDRESS ON FILE |
| TENANT 1167 | ADDRESS ON FILE |
| TENANT 1169 | ADDRESS ON FILE |
| TENANT 1170 | ADDRESS ON FILE |
| TENANT 1171 | ADDRESS ON FILE |
| TENANT 1172 | ADDRESS ON FILE |
| TENANT 1173 | ADDRESS ON FILE |
| TENANT 1175 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1176 | ADDRESS ON FILE |
| TENANT 1177 | ADDRESS ON FILE |
| TENANT 1178 | ADDRESS ON FILE |
| TENANT 1180 | ADDRESS ON FILE |
| TENANT 1181 | ADDRESS ON FILE |
| TENANT 1183 | ADDRESS ON FILE |
| TENANT 1184 | ADDRESS ON FILE |
| TENANT 1185 | ADDRESS ON FILE |
| TENANT 1186 | ADDRESS ON FILE |
| TENANT 1188 | ADDRESS ON FILE |
| TENANT 1190 | ADDRESS ON FILE |
| TENANT 1194 | ADDRESS ON FILE |
| TENANT 1195 | ADDRESS ON FILE |
| TENANT 1197 | ADDRESS ON FILE |
| TENANT 1198 | ADDRESS ON FILE |
| TENANT 1201 | ADDRESS ON FILE |
| TENANT 1203 | ADDRESS ON FILE |
| TENANT 1205 | ADDRESS ON FILE |
| TENANT 1206 | ADDRESS ON FILE |
| TENANT 1207 | ADDRESS ON FILE |
| TENANT 1208 | ADDRESS ON FILE |
| TENANT 1209 | ADDRESS ON FILE |
| TENANT 1212 | ADDRESS ON FILE |
| TENANT 1213 | ADDRESS ON FILE |
| TENANT 1214 | ADDRESS ON FILE |
| TENANT 1215 | ADDRESS ON FILE |
| TENANT 1218 | ADDRESS ON FILE |
| TENANT 1219 | ADDRESS ON FILE |
| TENANT 1220 | ADDRESS ON FILE |
| TENANT 1220 | ADDRESS ON FILE |
| TENANT 1221 | ADDRESS ON FILE |
| TENANT 1222 | ADDRESS ON FILE |
| TENANT 1223 | ADDRESS ON FILE |
| TENANT 1225 | ADDRESS ON FILE |
| TENANT 1227 | ADDRESS ON FILE |
| TENANT 1229 | ADDRESS ON FILE |
| TENANT 1230 | ADDRESS ON FILE |
| TENANT 1232 | ADDRESS ON FILE |
| TENANT 1233 | ADDRESS ON FILE |
| TENANT 1235 | ADDRESS ON FILE |
| TENANT 1238 | ADDRESS ON FILE |
| TENANT 1240 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1241 | ADDRESS ON FILE |
| TENANT 1242 | ADDRESS ON FILE |
| TENANT 1244 | ADDRESS ON FILE |
| TENANT 1245 | ADDRESS ON FILE |
| TENANT 1246 | ADDRESS ON FILE |
| TENANT 1248 | ADDRESS ON FILE |
| TENANT 1249 | ADDRESS ON FILE |
| TENANT 1250 | ADDRESS ON FILE |
| TENANT 1252 | ADDRESS ON FILE |
| TENANT 1253 | ADDRESS ON FILE |
| TENANT 1254 | ADDRESS ON FILE |
| TENANT 1255 | ADDRESS ON FILE |
| TENANT 1257 | ADDRESS ON FILE |
| TENANT 1258 | ADDRESS ON FILE |
| TENANT 1259 | ADDRESS ON FILE |
| TENANT 1260 | ADDRESS ON FILE |
| TENANT 1261 | ADDRESS ON FILE |
| TENANT 1262 | ADDRESS ON FILE |
| TENANT 1263 | ADDRESS ON FILE |
| TENANT 1265 | ADDRESS ON FILE |
| TENANT 1267 | ADDRESS ON FILE |
| TENANT 1268 | ADDRESS ON FILE |
| TENANT 1270 | ADDRESS ON FILE |
| TENANT 1271 | ADDRESS ON FILE |
| TENANT 1272 | ADDRESS ON FILE |
| TENANT 1273 | ADDRESS ON FILE |
| TENANT 1276 | ADDRESS ON FILE |
| TENANT 1278 | ADDRESS ON FILE |
| TENANT 1280 | ADDRESS ON FILE |
| TENANT 1281 | ADDRESS ON FILE |
| TENANT 1283 | ADDRESS ON FILE |
| TENANT 1284 | ADDRESS ON FILE |
| TENANT 1285 | ADDRESS ON FILE |
| TENANT 1287 | ADDRESS ON FILE |
| TENANT 1288 | ADDRESS ON FILE |
| TENANT 1289 | ADDRESS ON FILE |
| TENANT 1291 | ADDRESS ON FILE |
| TENANT 1297 | ADDRESS ON FILE |
| TENANT 1299 | ADDRESS ON FILE |
| TENANT 1300 | ADDRESS ON FILE |
| TENANT 1303 | ADDRESS ON FILE |
| TENANT 1304 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1305 | ADDRESS ON FILE |
| TENANT 1306 | ADDRESS ON FILE |
| TENANT 1308 | ADDRESS ON FILE |
| TENANT 1310 | ADDRESS ON FILE |
| TENANT 1311 | ADDRESS ON FILE |
| TENANT 1313 | ADDRESS ON FILE |
| TENANT 1316 | ADDRESS ON FILE |
| TENANT 1317 | ADDRESS ON FILE |
| TENANT 1319 | ADDRESS ON FILE |
| TENANT 1321 | ADDRESS ON FILE |
| TENANT 1322 | ADDRESS ON FILE |
| TENANT 1323 | ADDRESS ON FILE |
| TENANT 1324 | ADDRESS ON FILE |
| TENANT 1325 | ADDRESS ON FILE |
| TENANT 1328 | ADDRESS ON FILE |
| TENANT 1330 | ADDRESS ON FILE |
| TENANT 1333 | ADDRESS ON FILE |
| TENANT 1334 | ADDRESS ON FILE |
| TENANT 1335 | ADDRESS ON FILE |
| TENANT 1336 | ADDRESS ON FILE |
| TENANT 1337 | ADDRESS ON FILE |
| TENANT 1338 | ADDRESS ON FILE |
| TENANT 1340 | ADDRESS ON FILE |
| TENANT 1341 | ADDRESS ON FILE |
| TENANT 1342 | ADDRESS ON FILE |
| TENANT 1345 | ADDRESS ON FILE |
| TENANT 1346 | ADDRESS ON FILE |
| TENANT 1347 | ADDRESS ON FILE |
| TENANT 1348 | ADDRESS ON FILE |
| TENANT 1349 | ADDRESS ON FILE |
| TENANT 1350 | ADDRESS ON FILE |
| TENANT 1351 | ADDRESS ON FILE |
| TENANT 1352 | ADDRESS ON FILE |
| TENANT 1354 | ADDRESS ON FILE |
| TENANT 1355 | ADDRESS ON FILE |
| TENANT 1357 | ADDRESS ON FILE |
| TENANT 1364 | ADDRESS ON FILE |
| TENANT 1367 | ADDRESS ON FILE |
| TENANT 1368 | ADDRESS ON FILE |
| TENANT 1369 | ADDRESS ON FILE |
| TENANT 1370 | ADDRESS ON FILE |
| TENANT 1371 | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TENANT 1372 | ADDRESS ON FILE |
| TENANT 1374 | ADDRESS ON FILE |
| TENANT 1377 | ADDRESS ON FILE |
| TENANT 1378 | ADDRESS ON FILE |
| TENANT 1381 | ADDRESS ON FILE |
| TENANT 1382 | ADDRESS ON FILE |
| TENANT 1383 | ADDRESS ON FILE |
| TENANT 1384 | ADDRESS ON FILE |
| TENANT 1385 | ADDRESS ON FILE |
| TENANT 1386 | ADDRESS ON FILE |
| TENANT 1388 | ADDRESS ON FILE |
| TENANT 1389 | ADDRESS ON FILE |
| TENEO HOLDINGS, LLC | INFO@TENEO.COM |
| TENG, ZHENYU | ADDRESS ON FILE |
| TEN-HUE, TEJANI | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF REVENUE | JORDAN.HALE@TN.GOV |
| TENNESSEE DEPT OF REVENUE | REVENUE.SUPPORT@TN.GOV |
| TENORIO, BRADLEY RUBEN | ADDRESS ON FILE |
| TERAN, DAVID | ADDRESS ON FILE |
| TERAS, MICHAEL | ADDRESS ON FILE |
| TERENCE, SU WENHONG | ADDRESS ON FILE |
| TERRELL, VALENCIA D. | ADDRESS ON FILE |
| TERRERO, IVAN E. | ADDRESS ON FILE |
| TERRY DOSENBERRY | ADDRESS ON FILE |
| TERRY, JOSHUA KING | ADDRESS ON FILE |
| TESFAGIORGIS, EYUEL | ADDRESS ON FILE |
| TESHIMA, YU | ADDRESS ON FILE |
| TESHIMA, YU | ADDRESS ON FILE |
| TESSMANN, CHRISTOPHER | ADDRESS ON FILE |
| TETTEH, LORITA JEAN | ADDRESS ON FILE |
| TEUFEL BEJARANO, ERNST ALFRED | ADDRESS ON FILE |
| TEUFEL, THOMAS E. AND CHRISTI L. | ADDRESS ON FILE |
| TEWARI, KIRTI | ADDRESS ON FILE |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | BANKRUPTCYTAX@OAG.TEXAS.GOV |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | BANKRUPTCYSECTION@CPA.TEXAS.GOV |
| TEXSUN POOLS & SPAS INC | LAURAB1@RTEXSUNPOOLCOM |
| THACKER, KENNETH | ADDRESS ON FILE |
| THALEN, JUSTIN | ADDRESS ON FILE |
| THARP, VAN K | ADDRESS ON FILE |
| THAW, HSA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| THAYER, CHRISTOPHER WILLIAM | ADDRESS ON FILE |
| THAYER, ROGER | ADDRESS ON FILE |
| THAYER, ROGER - AJE | ADDRESS ON FILE |
| THAYER, SCOTT A. | ADDRESS ON FILE |
| THE BOROUGH OF TRAINER | CREMALEY@TRAINERBOROCOM |
| THE ELITE GROUP TERMITE CONTROL INC | ELITEGROUP@BROTHERSTERMITECOM |
| THE IMAGE EMPORIUM | DAVID@THEIEBIZ |
| THE PERFECT TOUCH BY N&H | JACKSONNARRAH23@GMAILCOM |
| THE PLUMBING GUY | SERVICE@THEPLUMBINGGUYCOM |
| THE POOL SWEEPERS LLC | THEPOOLSWEEPERS@GMAILCOM |
| THE RENEWALL | LUISANA@THERENEWALLUS |
| THE VANNI FAMILY TRUST | ADDRESS ON FILE |
| THEAL, BRENDA | ADDRESS ON FILE |
| THEARD, BRANDON | ADDRESS ON FILE |
| THEIN, HEATH | ADDRESS ON FILE |
| THEIN, HEATH AND AMY | ADDRESS ON FILE |
| THEIN, HEATH AND AMY | ADDRESS ON FILE |
| THERRIAULT, PATRICK | ADDRESS ON FILE |
| THEVASENAPATHY, PAVITHRA | ADDRESS ON FILE |
| THEVASENAPATHY, PAVITHRA | ADDRESS ON FILE |
| THIBODEAUX, JAIME | ADDRESS ON FILE |
| THOELE, JANE | ADDRESS ON FILE |
| THOMAS JR., FLOYD A. | ADDRESS ON FILE |
| THOMAS ME.D, CHARLOTTE WILLIAMS | ADDRESS ON FILE |
| THOMAS, ARUN | ADDRESS ON FILE |
| THOMAS, BERNADINE M. | ADDRESS ON FILE |
| THOMAS, BOBBY | ADDRESS ON FILE |
| THOMAS, CHRIS | ADDRESS ON FILE |
| THOMAS, ERIC | ADDRESS ON FILE |
| THOMAS, ERIC | ADDRESS ON FILE |
| THOMAS, EVAN | ADDRESS ON FILE |
| THOMAS, GREGORY SCOTT | ADDRESS ON FILE |
| THOMAS, ISAIAH | ADDRESS ON FILE |
| THOMAS, ISAIAH | ADDRESS ON FILE |
| THOMAS, JEFF | ADDRESS ON FILE |
| THOMAS, JEFFREY | ADDRESS ON FILE |
| THOMAS, JESSICA | ADDRESS ON FILE |
| THOMAS, LARRY DUFFEE | ADDRESS ON FILE |
| THOMAS, LEE | ADDRESS ON FILE |
| THOMAS, MICHAEL KEITH | ADDRESS ON FILE |
| THOMAS, MICHELE L | ADDRESS ON FILE |

| Name | Email |
|---|---|
| THOMAS, MICHELLE T. | ADDRESS ON FILE |
| THOMAS, ROBIN | ADDRESS ON FILE |
| THOMAS, ROBIN | ADDRESS ON FILE |
| THOMAS, ROBIN | ADDRESS ON FILE |
| THOMAS, ROSELLIE C. | ADDRESS ON FILE |
| THOMAS, STANLEY | ADDRESS ON FILE |
| THOMAS, STEVEN | ADDRESS ON FILE |
| THOMAS, STEVEN | ADDRESS ON FILE |
| THOMAS, STEVEN W. | ADDRESS ON FILE |
| THOMAS, TROY | ADDRESS ON FILE |
| THOMAS, WEBSTER | ADDRESS ON FILE |
| THOMAS, MICHELE L | ADDRESS ON FILE |
| THOMPSON II, WINDSOR | ADDRESS ON FILE |
| THOMPSON, ANTHONY M. | ADDRESS ON FILE |
| THOMPSON, GREGORY K. | ADDRESS ON FILE |
| THOMPSON, JASON | ADDRESS ON FILE |
| THOMPSON, JOSEPH | ADDRESS ON FILE |
| THOMPSON, JOSEPH L | ADDRESS ON FILE |
| THOMPSON, KAWANYA SHONTA | ADDRESS ON FILE |
| THOMPSON, MELISSA | ADDRESS ON FILE |
| THOMPSON, PRESTON DALE | ADDRESS ON FILE |
| THOMPSON, TRAFTIN | ADDRESS ON FILE |
| THOMSON, SHAWN | ADDRESS ON FILE |
| THORINGTON, TREVOR | ADDRESS ON FILE |
| THRESS, LASHUSHA | ADDRESS ON FILE |
| TIAN, BO | ADDRESS ON FILE |
| TIAN, LU | ADDRESS ON FILE |
| TIAN, LU | ADDRESS ON FILE |
| TIERRA VERDE COMMUNITY ASSOCIATION, INC | TASSN@TAMPABARRCOM |
| TILE IT & MORE | TPAVONI@TILEITANDMORECOM |
| TILLER, ETHAN | ADDRESS ON FILE |
| TILLER, JON E. | ADDRESS ON FILE |
| TILLMAN, DAMON JUAN | ADDRESS ON FILE |
| TIMPSON-HABERSETZER, KELLY | ADDRESS ON FILE |
| TIMPSON-HABERSETZER, KELLY | ADDRESS ON FILE |
| TING, IP GEMMA EVROSE CHUI | ADDRESS ON FILE |
| TINGLE JR, RALPH | ADDRESS ON FILE |
| TINGUE, KIMBERLY | ADDRESS ON FILE |
| TINKELENBERG, BATHYA T. | ADDRESS ON FILE |
| TINKELENBERG, BATHYA T | ADDRESS ON FILE |
| TINSEY, DERRICK | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TINSLEY, NATHIEL | ADDRESS ON FILE |
| TIONGSON, BENJAMIN | ADDRESS ON FILE |
| TIONGSON, BENJAMIN | ADDRESS ON FILE |
| TITAN MACHINERY INC | BEAUCAHOON@TITANMACHINERYCOM |
| TIVERON, MIKE | ADDRESS ON FILE |
| TN DEPT OF LABOR-BUREAU OF UNEMPLOYMENT INS. | STUART.WILSON-PATTON@AG.TN.GOV |
| TOBON, NORBEY | ADDRESS ON FILE |
| TOGTOKH, DAGIIMAA | ADDRESS ON FILE |
| TOLBERT, TASHA | ADDRESS ON FILE |
| TOLER JR, EARL MASON | ADDRESS ON FILE |
| TOLFORD, KARENA | ADDRESS ON FILE |
| TOMIYAMA, HAJIME | ADDRESS ON FILE |
| TOMIYAMA, HAJIME | ADDRESS ON FILE |
| TOMLINSON, GARY | ADDRESS ON FILE |
| TOMPKINS, DAVID | ADDRESS ON FILE |
| TONER ARCHITECTS | IAN@TONERARCHCOM |
| TONER ARCHITECTS INCORPORATED | IAN@TONERARCH.COM |
| TONEY, BENJAMIN MICHAEL | ADDRESS ON FILE |
| TONG, CELIA | ADDRESS ON FILE |
| TONG, CELIA | ADDRESS ON FILE |
| TONG, YIMING | ADDRESS ON FILE |
| TONGPO, DESMOND | ADDRESS ON FILE |
| TONIN, DEMIS | ADDRESS ON FILE |
| TONIN, DEMIS | ADDRESS ON FILE |
| TOORAK CAPITAL PARTNERS, LLC | MCLOUD@BSIFINANCIAL.COM |
| TOORAK CAPITAL PARTNERS, LLC | MCLOUD@BSIFINANCIAL.COM |
| TOORAK CAPITAL PARTNERS, LLC | ESERVICE@SOUTHRONFIRM.COM |
| TOP JOB CONSTRUCTION CO LLC | JSTARGELLTOPJOB@GMAILCOM |
| TORCULAS, GERARDO | ADDRESS ON FILE |
| TORIO, GINO | ADDRESS ON FILE |
| TORRES, ABERHAM | ADDRESS ON FILE |
| TORRES, DAVID | ADDRESS ON FILE |
| TORRES, HUMBERTO | ADDRESS ON FILE |
| TOTAL HVAC SERVICES LLC | REFAILTOTA@YAHOOCOM |
| TOURTELLOT, MATTHEW LEWIS | ADDRESS ON FILE |
| TOUSSAINT, HUDSON | ADDRESS ON FILE |
| TOWNS, ASHLEY | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TOWNSEND, ABBY LORD | ADDRESS ON FILE |
| TOWNSEND, DEBBIE LEE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TOWNSHIP OF MEDFORD | TWICKER@MEDFORDTOWNSHIP.COM; JPARKS@MEDFORDTOWNSHIP.COM |
| TOWNSHIP OF RIDLEY | CONTACT@RIDLEYTWPORG; CONTACT@RIDLEYTWP.COM |
| TOYODA, MITSUGU | ADDRESS ON FILE |
| TRABIN, ROBERT M. | ADDRESS ON FILE |
| TRACY, MATTHEW | ADDRESS ON FILE |
| TRADITION SERVICES LLC | ANA@TRADITIONSERVICESCOM |
| TRAINER BOROUGH | CREMALEY@TRAINERBOROCOM; CREMALEY@TRAINERBOTRORA.COM |
| TRAINOR, CHARLES | ADDRESS ON FILE |
| TRAMMEL SR, MICHAEL R | ADDRESS ON FILE |
| TRAN, ANH | ADDRESS ON FILE |
| TRAN, ANH | ADDRESS ON FILE |
| TRAN, LINH TRAN | ADDRESS ON FILE |
| TRAN, NICOLE | ADDRESS ON FILE |
| TRAN, SHERMAN N. | ADDRESS ON FILE |
| TRAPP, DAVID | ADDRESS ON FILE |
| TRAPP, DONALD | ADDRESS ON FILE |
| TRAPP, DONALD L. | ADDRESS ON FILE |
| TRAPP, LUKE | ADDRESS ON FILE |
| TRAVEL GUARD GROUP INC | INQUIRE@TRAVELGUARD.COM |
| TRAVER, WILLIAM G | ADDRESS ON FILE |
| TRAVER, WILLIAM G, III | ADDRESS ON FILE |
| TRAXINGER, RICHARD | ADDRESS ON FILE |
| TRAXINGER, RICHARD | ADDRESS ON FILE |
| TREDER, ALFRED JAMES | ADDRESS ON FILE |
| TRIANGLE CUSTOM BUILDERS | MRPINK931@OUTLOOKCOM |
| TRICK JR., JF | ADDRESS ON FILE |
| TRIEU, ANGELA | ADDRESS ON FILE |
| TRIFECTA ENTERPRISES, LLC | ADDRESS ON FILE |
| TRINH, SHIRLEY | ADDRESS ON FILE |
| TRINITY, WELLINGTON D. | ADDRESS ON FILE |
| TRIPATHI, APURVA | ADDRESS ON FILE |
| TRIPLETT, VICTOR | ADDRESS ON FILE |
| TRIPODI, ANDREA LUCIA | ADDRESS ON FILE |
| TRISCO LLC | ADDRESS ON FILE |
| TRIVEDI, DHRUPAL | ADDRESS ON FILE |
| TRIVEDI, JAYDEEP | ADDRESS ON FILE |
| TRIVEDI, JAYDEEP DILIPKUMAR | ADDRESS ON FILE |
| TROBIANI, STEVEN | ADDRESS ON FILE |
| TROFORT, NAOMIE | ADDRESS ON FILE |
| TRUDEAU, BYRON | ADDRESS ON FILE |
| TRUJILLO, MARTHA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TRUST EB PLUMBING SERVICES, LLC | INFO@TRUSTEBPLUMBINGCOM |
| TRUST, G ALDRICH | ADDRESS ON FILE |
| TRUST, LIJUKA | ADDRESS ON FILE |
| TRUST, WANITA | ADDRESS ON FILE |
| TSAI, HUI-JU | ADDRESS ON FILE |
| TSAI, JULLY | ADDRESS ON FILE |
| TSAI, WENCHIAO | ADDRESS ON FILE |
| TSAI, JULLY | ADDRESS ON FILE |
| TSAO, DANIEL | ADDRESS ON FILE |
| TSAY, SIMWUN | ADDRESS ON FILE |
| TSUI, KEVIN | ADDRESS ON FILE |
| TSUI, KEVIN | ADDRESS ON FILE |
| TSUKAGOSHI, HIKARU | ADDRESS ON FILE |
| TSUO, YU JEN | ADDRESS ON FILE |
| TUCKER, AARON | ADDRESS ON FILE |
| TUCKER, DEBORAH JUANITA | ADDRESS ON FILE |
| TUCKER, KENNETH | ADDRESS ON FILE |
| TUCKER, ROBERT | ADDRESS ON FILE |
| TUCKER, SHIRLEY | ADDRESS ON FILE |
| TUCKER, THOMAS | ADDRESS ON FILE |
| TUCKER, THOMAS & JACQUELINE | ADDRESS ON FILE |
| TUCKWELL, CHRISTOPHER | ADDRESS ON FILE |
| TULLYTOWN BOROUGH TAX COLLECTOR | MSIDOTI@TULLYTOWNBOROORG |
| TULOWIECKA, AGNIESZKA | ADDRESS ON FILE |
| TULSI MANAGEMENT, LLC | ADDRESS ON FILE |
| TUMBLIN, MICHAEL | ADDRESS ON FILE |
| TUMBLIN, MICHAEL | ADDRESS ON FILE |
| TUNG, KAM | ADDRESS ON FILE |
| TUNG, WEE SHOOG | ADDRESS ON FILE |
| TUNG, WEE SHOOG (CHRIS) | ADDRESS ON FILE |
| TURANO, MICHAEL | ADDRESS ON FILE |
| TURNBOW, JOHN | ADDRESS ON FILE |
| TURNER, BENJAMIN | ADDRESS ON FILE |
| TURNER, CLIFTON | ADDRESS ON FILE |
| TURNER, MICHAEL | ADDRESS ON FILE |
| TURNER, PAUL | ADDRESS ON FILE |
| TURNER, RUDOLPH | ADDRESS ON FILE |
| TURNER, RUDOLPH | ADDRESS ON FILE |
| TURNER, TONGA | ADDRESS ON FILE |
| TURNER, TURNER LEON | ADDRESS ON FILE |
| TURNING STONES LLC | ADDRESS ON FILE |

| Name | Email |
|---|---|
| TURNWALD, ROBERT | ADDRESS ON FILE |
| TURROU, ROBERT MASON | ADDRESS ON FILE |
| TUUAO, PEMANI | ADDRESS ON FILE |
| TVC FUNDING IV, LLC | MTGBK@NEWREZ.COM |
| TVC FUNDING IV, LLC | POCINQUIRIES@BONIALPC.COM |
| TWINBERRY REAL PROPERTY, LLC | ADDRESS ON FILE |
| TYBON, JEFF | ADDRESS ON FILE |
| TYLER, ALBERT | ADDRESS ON FILE |
| TYLER, CARLTON | ADDRESS ON FILE |
| TYLER, LINDA | ADDRESS ON FILE |
| TYSON, CHRISTOPHER STUART | ADDRESS ON FILE |
| U.S. BANK NA, NOT IN ITS IND. CAP. BUT SOLELY AS | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK NA, NOT IN ITS IND. CAP. BUT SOLELY AS | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK NATIONAL ASSOCIATION | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE | SLIEB@TRENAM.COM |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE | SCOTT.SAWYER@GENESISCAPITAL.COM |
| U.S. BANK NATIONAL ASSOCIATION, | ANDREA.HAGEMAN@GENESISCAPITAL.COM |
| U.S. BANK NATIONAL ASSOCIATION, | SLIEB@TRENAM.COM |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR | RJACOBSBANEY@VELOCITYCOMMERCIAL.COM |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR | GBRIDGES@BURR.COM |
| U.S. BANK TRUST CO NA , NOT IN ITS IND. CAP., BUT | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST CO NA, NOT IN ITS IND CAP, BUT AS | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | FLBANKRUPTCY@RLSELAW.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | FLBANKRUPTCY@RLSELAW.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND CAP BUT SOLELY | FLBANKRUPTCY@RLSELAW.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | BANKRUPTCY@FRIEDMANVARTOLO.COM |

| Name | Email |
|---|---|
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | (858) 750-7600 |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | POCINQUIRIES@BONIALPC.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAP., BUT AS | MTGBK@NEWREZ.COM |
| U.S. BANK TRUST NA, NOT IN IT'S IND. CAP., BUT AS | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| U.S. BANK TRUST NA, NOT IN IT'S IND. CAPACITY, | AFUGATE@HILLWALLACK.COM |
| U.S. BANK TRUST NA, NOT IN IT'S IND. CAPACITY, | MTGBK@NEWREZ.COM |
| U.S. BANK TRUST NA, NOT IN ITS IND. CAPACITY, BUT | TMORRA@ALDRIDGEPITE.COM |
| U.S. BANK, N.A., AS TRUSTEE, | MTGBK@NEWREZ.COM |
| U.S. BANK, N.A., AS TRUSTEE, | PLGINQUIRIES@PADGETTLAWGROUP.COM |
| UBEIFA, LLC | ADDRESS ON FILE |
| UDOCHU, JULIE | ADDRESS ON FILE |
| UHL, AMY | ADDRESS ON FILE |
| ULAN, FREDDIE | ADDRESS ON FILE |
| ULLOA, FELIX M | ADDRESS ON FILE |
| UNDER CONSTRUCTION CONTRACTORS LLC | RANDY@UCCONTRACTORCOM |
| UNITED STATES INSULATION OF PA | UNITEDSTATESINSULATIONPA@GMAILCOM |
| UNITED STATES LIABILITY INSURANCE CO | COMPLIANCE@USLI.COM |
| UNIVERSAL REGISTERED AGENTS, INC | BILLING@URAGENTSCOM; BILLING@URAGENTS.COM |
| UNRUH, RUSSELL G. | ADDRESS ON FILE |
| UNTERREINER, CASPAR MARTIN | ADDRESS ON FILE |
| UPPER DARBY TOWNSHIP | JWOOD@PORTNOFFONLINE.COM |
| UPSHUR JR, FRANK | ADDRESS ON FILE |
| UPTON, JOSEPH | ADDRESS ON FILE |
| URBANAVAGE, WALTER | ADDRESS ON FILE |
| URBIS, KATHLEEN POOLE | ADDRESS ON FILE |
| URBIS, KATHLEEN POOLE | ADDRESS ON FILE |
| URIOSTE, MARSHA KAY | ADDRESS ON FILE |
| URRUTIA, KYLE W. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| US BANK NA AS TRUSTEE OF SPARTAN FUNDING I TRUST | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE OF | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK TRUST COMPANY NA, AS TRUSTEE FOR | KRIORDAN@BURR.COM |
| US BANK TRUST COMPANY NA, AS TRUSTEE FOR | RJACOBSBANEY@VELOCITYCOMMERCIAL.COM |
| US BANK TRUST COMPANY, NA, SOLELY AS OWNER TTEE OF | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK TRUST NA AS OWNER TRUSTEE FOR | BANKRUPTCY@FRIEDMANVARTOLO.COM |
| US BANK TRUST NA SOLELY AS DELAWARE TRUSTEE FOR | TMORRA@ALDRIDGEPITE.COM |
| US BANK TRUST NA SOLELY AS DELAWARE TTEE FOR | TMORRA@ALDRIDGEPITE.COM |
| US BANK TRUST NA TTEE FOR LB-DWELLING SERIES VI TR | POCINQUIRIES@BONIALPC.COM |
| US BANK TRUST NA TTEE FOR LB-DWELLING SERIES VI TR | MTGBK@NEWREZ.COM |
| US BANK TRUST NA, SOLELY AS DELAWARE TRUSTEE FOR | TMORRA@ALDRIDGEPITE.COM |
| US BANK TRUST NATIONAL ASSOCIATION | CGUNER@RASLG.COM |
| US BANK TRUST NATIONAL ASSOCIATION | EGUNER@RASLG.COM |
| US BANK TRUST NATIONAL ASSOCIATION | CGUNER@RASLG.COM |
| US BANK TRUST NATIONAL ASSOCIATION | ADDRESS ON FILE |
| US SECURITIES & EXCHANGE COMMISSION | BADDLEYD@SEC.GOV |
| US SMALL BUSINESS ADMINISTRATION | BANKRUPTCYNOTICES@SBA.GOV |
| US SMALL BUSINESS ADMINISTRATION | WILLIAM.STAHELI@SBA.GOV |
| USAVE GUTTERS | USAVEGUTTERS@GMAILCOM |
| USOV, ELLA | ADDRESS ON FILE |
| USOW SCHULTZ, VICKI L | ADDRESS ON FILE |
| UTAH STATE TAX COMMISSION | JGUEVARA@UTAH.GOV |
| UWCHLAN TOWNSHIP | JWOOD@PORTNOFFONLINE.COM |
| VACHHANI, ASHOKKUMAR N. | ADDRESS ON FILE |
| VALADEZ, BARBARA H | ADDRESS ON FILE |
| VALADEZ, BARBARA H. & MARTIN M. | ADDRESS ON FILE |
| VALADEZ, MARTIN M | ADDRESS ON FILE |
| VALDEZ, EDMUNDO | ADDRESS ON FILE |
| VALDEZ, ZAIDA | ADDRESS ON FILE |
| VALENTE, EDMUNDO | ADDRESS ON FILE |
| VALENZ, ROSIE | ADDRESS ON FILE |
| VALENZUELA, ISMAEL | ADDRESS ON FILE |

| Name | Email |
|---|---|
| VALENZUELA, JOSE OMAR | ADDRESS ON FILE |
| VALET LIVING | SUPPORT@VALETLIVING.COM; CINDY.MERLUZZI@VALETLIVING.COM |
| VALET LIVING, LLC | LEGAL@VALETLIVING.COM |
| VALIKODATH, JOJY | ADDRESS ON FILE |
| VALLE, NORBERT D | ADDRESS ON FILE |
| VAN AELSTYN JR., MARK STEPHEN | ADDRESS ON FILE |
| VAN BAELEN, MARC | ADDRESS ON FILE |
| VAN DER LAAN II, JULIUS R. | ADDRESS ON FILE |
| VAN DER LAAN, JULIUS RICHARD, II | ADDRESS ON FILE |
| VAN DER WAAIJ, PETRUS | ADDRESS ON FILE |
| VAN EMDEN, KEN | ADDRESS ON FILE |
| VAN HAEFF, JOHANNES | ADDRESS ON FILE |
| VAN MASSEY, RICKY | ADDRESS ON FILE |
| VAN PELT, NATHAN | ADDRESS ON FILE |
| VAN STEENBURG, JOHN | ADDRESS ON FILE |
| VAN WAGENEN, BENJAMIN | ADDRESS ON FILE |
| VAN WAGENEN, BENJAMIN | ADDRESS ON FILE |
| VAN WAGENEN, BENJAMIN | ADDRESS ON FILE |
| VANCE, JACK D | ADDRESS ON FILE |
| VANDER WOUDE, AMY | ADDRESS ON FILE |
| VANDEWATER, WILLIAM | ADDRESS ON FILE |
| VANHORNE, JOSEPH DENES | ADDRESS ON FILE |
| VANN, MICHELLE E | ADDRESS ON FILE |
| VANNI, ASHLEY | ADDRESS ON FILE |
| VANNI, BRAYTON | ADDRESS ON FILE |
| VANNI, JOHN | ADDRESS ON FILE |
| VANNI, JOHN | ADDRESS ON FILE |
| VANNI, MARK | ADDRESS ON FILE |
| VANNI, MARK | ADDRESS ON FILE |
| VANNINI, ROBERT MICHAEL | ADDRESS ON FILE |
| VANNOY, MICHAEL | ADDRESS ON FILE |
| VANTRESCA, GUY | ADDRESS ON FILE |
| VARGO, PAUL | ADDRESS ON FILE |
| VARNER, JOHN | ADDRESS ON FILE |
| VARNER, KEVIN | ADDRESS ON FILE |
| VASANI, MANDEEP | ADDRESS ON FILE |
| VASILE, GERARD | ADDRESS ON FILE |
| VASQUEZ, FELIPE | ADDRESS ON FILE |
| VAUGHN JR, DONALD | ADDRESS ON FILE |
| VAUGHN, AMY | ADDRESS ON FILE |
| VAUGHN, JOSEPH | ADDRESS ON FILE |
| VAZQUEZ, CANDI | ADDRESS ON FILE |

| Name | Email |
|---|---|
| VAZQUEZ, CANDI | ADDRESS ON FILE |
| VAZQUEZ, JONATHAN JAY | ADDRESS ON FILE |
| VAZQUEZ, JOSEPH | ADDRESS ON FILE |
| VAZQUEZ, SARAH | ADDRESS ON FILE |
| VAZQUEZ, MARIA | ADDRESS ON FILE |
| VAZQUEZ-CHEVEREZ, MARIA | ADDRESS ON FILE |
| VEALS, KENON | ADDRESS ON FILE |
| VECCHIO-MILLER, CAELON | ADDRESS ON FILE |
| VEIGA CONSTRUCTION AN REMODELING LLC | VEIGAREMODELING@GMAILCOM; VEIGAREMODELING@GMAILCOM |
| VEIGA CONSTRUCTION AND REMODELING LLC | CONTACT@GROUP-DSA.COM |
| VEIRA, JONATHAN | ADDRESS ON FILE |
| VELAGALA, RAMAKANTA | ADDRESS ON FILE |
| VELANTZAS, CHRIS | ADDRESS ON FILE |
| VELASCO, ROSARIO DE J SERNA | ADDRESS ON FILE |
| VENABLE, GARY | ADDRESS ON FILE |
| VENTURA, MANUEL | ADDRESS ON FILE |
| VENTURA, MANUEL VELASQUEZ | ADDRESS ON FILE |
| VERHEYEN, PHILIPPE | ADDRESS ON FILE |
| VERKRUYSE, ANTHONY | ADDRESS ON FILE |
| VERNS CONSTRUCTION | VERNSCONSTRUCTION215@GMAILCOM |
| VESAGAS, RITA S. | ADDRESS ON FILE |
| VESPER, GARY | ADDRESS ON FILE |
| VEST, ANDREW | ADDRESS ON FILE |
| VHORA, AKILBHAI | ADDRESS ON FILE |
| VHORA, AKILBHAI GULAMRASUL | ADDRESS ON FILE |
| VIANO DECOR | STAGING@VIANODECORCOM |
| VIEN, GARY | ADDRESS ON FILE |
| VIEN, GARY J. | ADDRESS ON FILE |
| VIL, NASTASSIA | ADDRESS ON FILE |
| VILANO, CHRISTIE | ADDRESS ON FILE |
| VILLAFUERTE, BRYAN | ADDRESS ON FILE |
| VILLAFUERTE, ELOISA GIL | ADDRESS ON FILE |
| VILLAFUERTE, JIMMY (JIM) | ADDRESS ON FILE |
| VILLAFUERTE, JUAN CLIMACO | ADDRESS ON FILE |
| VILLAGES OF CYPRESS LAKES WEST | MARLIN@CREST-MANAGEMENTCOM |
| VILLANUEVA, JADE | ADDRESS ON FILE |
| VILLAREAL, RICARDO C | ADDRESS ON FILE |
| VILLARREAL, DEBORAH | ADDRESS ON FILE |
| VINCENT, DONNA-LUE | ADDRESS ON FILE |
| VINGARZAN, THEODOR | ADDRESS ON FILE |
| VINH, TRANG T. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| VINH, TRANG T. | ADDRESS ON FILE |
| VINH, TRANG T. | ADDRESS ON FILE |
| VISHNUBHOTLA, RADHAKRISHNA | ADDRESS ON FILE |
| VISHNUBHOTLA, RADHAKRISHNA | ADDRESS ON FILE |
| VISSER, JEFFREY ALAN | ADDRESS ON FILE |
| VITIELLO, LUCIANA | ADDRESS ON FILE |
| VODRASKA, KENNETH Y. | ADDRESS ON FILE |
| VODRASKA, KENNETH Y. | ADDRESS ON FILE |
| VOIGHT, JEFFREY | ADDRESS ON FILE |
| VOLK, LORI | ADDRESS ON FILE |
| VON TREXLER, TARIK | ADDRESS ON FILE |
| VOS, OLAF | ADDRESS ON FILE |
| VOXLAND, ANDREW | ADDRESS ON FILE |
| VOXLAND, ANDREW | ADDRESS ON FILE |
| VOXLAND, JEAN | ADDRESS ON FILE |
| VOXLAND, JEAN | ADDRESS ON FILE |
| VOYLES, ERIC | ADDRESS ON FILE |
| VRIEZE, MARK | ADDRESS ON FILE |
| VU, VINCENT | ADDRESS ON FILE |
| VUDATHALA, GOPI | ADDRESS ON FILE |
| VUONG, HUE | ADDRESS ON FILE |
| VUONG, HUE & MATTHEW | ADDRESS ON FILE |
| VUONG, HUE AND MATTHEW | ADDRESS ON FILE |
| VYAS, HEMAL | ADDRESS ON FILE |
| VYAS, HEMALKUMAR | ADDRESS ON FILE |
| VYAS, HEMALKUMAR | ADDRESS ON FILE |
| WACH, KATHY | ADDRESS ON FILE |
| WACH, RODNEY STEPHEN | ADDRESS ON FILE |
| WACH, KATHY ANN | ADDRESS ON FILE |
| WACH, RODNEY STEPHEN | ADDRESS ON FILE |
| WACHIRA, BERNARD | ADDRESS ON FILE |
| WADDELL, ERIC | ADDRESS ON FILE |
| WADE, JOVAN | ADDRESS ON FILE |
| WADLAND, PHILIP L | ADDRESS ON FILE |
| WAGH, MILIND ARUN | ADDRESS ON FILE |
| WAGNER, DAN | ADDRESS ON FILE |
| WAGNER, DEAN HOWARD | ADDRESS ON FILE |
| WAGNER, JORDYN | ADDRESS ON FILE |
| WAGNER, KIMBERLY | ADDRESS ON FILE |
| WAGNER, PAUL | ADDRESS ON FILE |
| WAGNER, KIMBERLY | ADDRESS ON FILE |
| WAGNESS, JOHN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WAGNON, ROBERT GLEN | ADDRESS ON FILE |
| WAGON, ROBERT GLEN | ADDRESS ON FILE |
| WAHAB, HUD BIN ABDUL | ADDRESS ON FILE |
| WAHAB, HUD BIN ABDUL | ADDRESS ON FILE |
| WAITE, JAMES | ADDRESS ON FILE |
| WAKEFIELD, IMA | ADDRESS ON FILE |
| WAKFER, DAVID PAUL | ADDRESS ON FILE |
| WAKIO, BRIAN | ADDRESS ON FILE |
| WAKIO, BRIAN | ADDRESS ON FILE |
| WALCH, NANCY | ADDRESS ON FILE |
| WALDRON, ALEX LAMAR | ADDRESS ON FILE |
| WALDRON, CHRISTOPHER | ADDRESS ON FILE |
| WALDRON, DON | ADDRESS ON FILE |
| WALKER JR, THOMAS | ADDRESS ON FILE |
| WALKER, BRANDON NICHOLAS | ADDRESS ON FILE |
| WALKER, DAISY | ADDRESS ON FILE |
| WALKER, DAISY | ADDRESS ON FILE |
| WALKER, DALE | ADDRESS ON FILE |
| WALKER, DARRELL L. | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, EDWIN | ADDRESS ON FILE |
| WALKER, FELICIA | ADDRESS ON FILE |
| WALKER, FELICIA | ADDRESS ON FILE |
| WALKER, JAY | ADDRESS ON FILE |
| WALKER, LARRY | ADDRESS ON FILE |
| WALKER, LIAN | ADDRESS ON FILE |
| WALKER, NICOLE | ADDRESS ON FILE |
| WALKER, PATRICK ALAN | ADDRESS ON FILE |
| WALKER, PETER | ADDRESS ON FILE |
| WALKER, RONALD | ADDRESS ON FILE |
| WALKER, TERENCE A. | ADDRESS ON FILE |
| WALKER, TREVOR | ADDRESS ON FILE |
| WALKER, VINIS | ADDRESS ON FILE |
| WALLACE, ALLEN | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, ERIC | ADDRESS ON FILE |
| WALLACE, GARY F | ADDRESS ON FILE |
| WALLACE, JERRY | ADDRESS ON FILE |
| WALLACE, SAMANTHA | ADDRESS ON FILE |
| WALLACE, S. SCOTT | ADDRESS ON FILE |
| WALLS, STEPHEN WILLIAM | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WALSH SR, DAVID THOMAS | ADDRESS ON FILE |
| WALSH, NANCY | ADDRESS ON FILE |
| WALSH, WILLIAM L | ADDRESS ON FILE |
| WALSH, WILLIAM L. | ADDRESS ON FILE |
| WALTER, THOMAS E. | ADDRESS ON FILE |
| WALTERS, ALLEN | ADDRESS ON FILE |
| WALTERS, AUSTIN | ADDRESS ON FILE |
| WALTERS, JANIE | ADDRESS ON FILE |
| WALTERS, TIMOTHY M. | ADDRESS ON FILE |
| WALTERS, VINCENT CURTIS | ADDRESS ON FILE |
| WALTERS, WAYNE E. | ADDRESS ON FILE |
| WALTERS, JANIE | ADDRESS ON FILE |
| WALTON, BEAU ROLAND | ADDRESS ON FILE |
| WALTON, KELLY A | ADDRESS ON FILE |
| WAN, JIE | ADDRESS ON FILE |
| WAN, JIE | ADDRESS ON FILE |
| WANG JING JUN LIVING TRUST, THE | ADDRESS ON FILE |
| WANG, ASHLEY | ADDRESS ON FILE |
| WANG, BIN | ADDRESS ON FILE |
| WANG, BING JI | ADDRESS ON FILE |
| WANG, BING JI | ADDRESS ON FILE |
| WANG, BINGJI | ADDRESS ON FILE |
| WANG, BO | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, DI | ADDRESS ON FILE |
| WANG, DONGMING, | ADDRESS ON FILE |
| WANG, FANG | ADDRESS ON FILE |
| WANG, HUA | ADDRESS ON FILE |
| WANG, JIAN | ADDRESS ON FILE |
| WANG, JINGJUN | ADDRESS ON FILE |
| WANG, JINGJUN | ADDRESS ON FILE |
| WANG, JINGJUN | ADDRESS ON FILE |
| WANG, MARIAN | ADDRESS ON FILE |
| WANG, MEIZHEN | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, ROSE | ADDRESS ON FILE |
| WANG, SHAOWEN | ADDRESS ON FILE |
| WANG, SHAOWEN | ADDRESS ON FILE |
| WANG, SHAOWEN | ADDRESS ON FILE |
| WANG, SHENG-YIH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WANG, SHERNIA | ADDRESS ON FILE |
| WANG, WEI | ADDRESS ON FILE |
| WANG, WENYU | ADDRESS ON FILE |
| WANG, YING | ADDRESS ON FILE |
| WANG, YUENING | ADDRESS ON FILE |
| WANG, YUJUN CONNIE | ADDRESS ON FILE |
| WANG, ZHE | ADDRESS ON FILE |
| WANG, APRIL | ADDRESS ON FILE |
| WANG, MING XIN | ADDRESS ON FILE |
| WANG, OLIVIA | ADDRESS ON FILE |
| WANG, YUENING | ADDRESS ON FILE |
| WARAPIUS, TODD | ADDRESS ON FILE |
| WARD, BRANDON | ADDRESS ON FILE |
| WARD, MICHAEL | ADDRESS ON FILE |
| WARD, NATE | ADDRESS ON FILE |
| WARD, NATHAN | ADDRESS ON FILE |
| WARD, NATHAN | ADDRESS ON FILE |
| WARD, NICHOLAS JAMES | ADDRESS ON FILE |
| WARD, RASHID | ADDRESS ON FILE |
| WARD, ROBERT | ADDRESS ON FILE |
| WARDROPPER, ANTHONY P. | ADDRESS ON FILE |
| WARE, NESHELLE | ADDRESS ON FILE |
| WARING, GEORGE | ADDRESS ON FILE |
| WARNER, JAMES | ADDRESS ON FILE |
| WARNER, JAPHETH J | ADDRESS ON FILE |
| WARNER, STEVEN PAUL | ADDRESS ON FILE |
| WARNER, STEVEN PAUL | ADDRESS ON FILE |
| WARREN, KATIE | ADDRESS ON FILE |
| WARSHAUER, LARRY | ADDRESS ON FILE |
| WASHINGTON COUNTY TREASURER | WCTREAS@CO.WASHINGTON.ID.US |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WASHINGTON, MICHAEL | ADDRESS ON FILE |
| WASHINGTON, OLLIE J. | ADDRESS ON FILE |
| WASHINGTON, JAMES | ADDRESS ON FILE |
| WATAOKA, TODD S | ADDRESS ON FILE |
| WATARI, BRYAN | ADDRESS ON FILE |
| WATARI, BRYAN | ADDRESS ON FILE |
| WATER REVENUE BUREAU | MEGAN.HARPER@PHILA.GOV |
| WATERFIELD PROPERTIES | ADDRESS ON FILE |
| WATERS, DAVID | ADDRESS ON FILE |
| WATSON, BARRY K. | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WATSON, BRAD | ADDRESS ON FILE |
| WATSON, BRADLEY | ADDRESS ON FILE |
| WATSON, LISA | ADDRESS ON FILE |
| WATSON, WAYNE TYRONE | ADDRESS ON FILE |
| WATT, DORIS T. | ADDRESS ON FILE |
| WATT, GREGORY | ADDRESS ON FILE |
| WATTERS, DEWAYNE | ADDRESS ON FILE |
| WATTS, JOSEPH L | ADDRESS ON FILE |
| WAWATAI, TEEPA | ADDRESS ON FILE |
| WBRC OF FLORIDA LLC | WBRCFLORIDA@GMAILCOM |
| WEAVER, JEFFREY | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEAVER, MICHAEL | ADDRESS ON FILE |
| WEAVER, STEPHEN | ADDRESS ON FILE |
| WEBB, BEATRICE LYNN | ADDRESS ON FILE |
| WEBB, DAVID | ADDRESS ON FILE |
| WEBB, LENNY | ADDRESS ON FILE |
| WEBSTER III, WALTER G | ADDRESS ON FILE |
| WECKEL, MICHAEL | ADDRESS ON FILE |
| WEDEKING, KEVIN R | ADDRESS ON FILE |
| WEDEKING, KEVIN | ADDRESS ON FILE |
| WEI, MINGRUI | ADDRESS ON FILE |
| WEI, MINGRUI SUNNY | ADDRESS ON FILE |
| WEI, WEI VINCENT | ADDRESS ON FILE |
| WEI, WEI VINCENT | ADDRESS ON FILE |
| WEIDEMAN, GLEN | ADDRESS ON FILE |
| WEIDENHAMMER, MONIQUE | ADDRESS ON FILE |
| WEIGANDT, STEPHAN | ADDRESS ON FILE |
| WEIMER, HEATH | ADDRESS ON FILE |
| WEINBERG, ROBERT | ADDRESS ON FILE |
| WEINBERG, ROBERT G. | ADDRESS ON FILE |
| WEINBERG, ROBERT G. | ADDRESS ON FILE |
| WEINER, HEATHER | ADDRESS ON FILE |
| WEINER, HEATHER LYN BESANCENEY | ADDRESS ON FILE |
| WEINMANN, JASON C | ADDRESS ON FILE |
| WEINTRAUB, MELVIN ALAN | ADDRESS ON FILE |
| WEIR, AARON | ADDRESS ON FILE |
| WEIR, MICHAEL | ADDRESS ON FILE |
| WEIR, MICHAEL WILLIAM | ADDRESS ON FILE |
| WEIRETER, ROBERT | ADDRESS ON FILE |
| WEISENBERGER, DENNIS WADE | ADDRESS ON FILE |
| WEISER VETERINARY CLINIC | WEISERVET@YAHOOCOM |

| Name | Email |
|---|---|
| WEISSMAN, MARK S | ADDRESS ON FILE |
| WEITZEN, MARC | ADDRESS ON FILE |
| WELBY MARKETING LTD. | ADDRESS ON FILE |
| WELCH, THEAADORA | ADDRESS ON FILE |
| WELLER, KAREN | ADDRESS ON FILE |
| WELLIK, CAMERON | ADDRESS ON FILE |
| WELLIK, CAMERON | ADDRESS ON FILE |
| WEN, MAYAN | ADDRESS ON FILE |
| WEN, NUAN | ADDRESS ON FILE |
| WENDY BILLUPS AND JAMES LONG | ADDRESS ON FILE |
| WENG, XUXIONG | ADDRESS ON FILE |
| WENNERHOLT, DONNA | ADDRESS ON FILE |
| WENSHENG, ZHANG | ADDRESS ON FILE |
| WENSHENG, ZHANG | ADDRESS ON FILE |
| WENTZEL, ANDREW T | ADDRESS ON FILE |
| WENTZEL, ANDREW T | ADDRESS ON FILE |
| WENTZEL, ANDREW T. | ADDRESS ON FILE |
| WERNETTE, CRAIG | ADDRESS ON FILE |
| WERNICK LAW, PLLC | INFO@WERNICKLAW.COM |
| WEST BELFORT PROPERTY OWNERS ASSOCIATION | SERVICEDESK@STERLINGASICOM |
| WEST, ADAM R. | ADDRESS ON FILE |
| WEST, JAMES | ADDRESS ON FILE |
| WEST, MICHAEL THOMAS | ADDRESS ON FILE |
| WEST, STEVE | ADDRESS ON FILE |
| WEST, STEVE | ADDRESS ON FILE |
| WEST, STEVEN C. | ADDRESS ON FILE |
| WEST-DEVLIN, TESSLA | ADDRESS ON FILE |
| WESTFALL, CHRISTOPHER | ADDRESS ON FILE |
| WESTLING, GRAHAM | ADDRESS ON FILE |
| WESTLING, GRAHAM | ADDRESS ON FILE |
| WESTLING, WADE | ADDRESS ON FILE |
| WETCH, ALDEN | ADDRESS ON FILE |
| WHARTON, JARED | ADDRESS ON FILE |
| WHEATSTONE VILLAGE HOA, INC | CHRISTINALEEN@MONTAGECSCOM |
| WHEELER, JAMES | ADDRESS ON FILE |
| WHEELER, JAMES | ADDRESS ON FILE |
| WHITBY, EVAN | ADDRESS ON FILE |
| WHITE FARNAM, MARGARET | ADDRESS ON FILE |
| WHITE FARNAM, MARGARET | ADDRESS ON FILE |
| WHITE, CHAUNCEY | ADDRESS ON FILE |
| WHITE, CORINNA | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| WHITE, CORINNA M. | ADDRESS ON FILE |
| WHITE, DENNIS | ADDRESS ON FILE |
| WHITE, FRED | ADDRESS ON FILE |
| WHITE, GARY | ADDRESS ON FILE |
| WHITE, GARY LEE | ADDRESS ON FILE |
| WHITE, GARY LEE | ADDRESS ON FILE |
| WHITE, ISIAH | ADDRESS ON FILE |
| WHITE, JERRED PRESTON | ADDRESS ON FILE |
| WHITE, KADESH J. | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, KIRK | ADDRESS ON FILE |
| WHITE, MATTHIAS | ADDRESS ON FILE |
| WHITE, NEDRE | ADDRESS ON FILE |
| WHITE, PERRY ALBERT | ADDRESS ON FILE |
| WHITE, ROCK | ADDRESS ON FILE |
| WHITE, STACEY A. | ADDRESS ON FILE |
| WHITE, STACEY ANN | ADDRESS ON FILE |
| WHITE, VERONICA P | ADDRESS ON FILE |
| WHITE, STACEY A. | ADDRESS ON FILE |
| WHITEHEAD, MATTHEW | ADDRESS ON FILE |
| WHITEMARSH TOWNSHIP | JWOOD@PORTNOFFONLINE.COM |
| WHITESIDE, ANAKA | ADDRESS ON FILE |
| WHITESIDE, ANAKA | ADDRESS ON FILE |
| WHITETAIL DISPOSAL | INFO@WHITETAILDISPOSALCOM |
| WHITMORE, JANE P | ADDRESS ON FILE |
| WHITTER, ANDRE | ADDRESS ON FILE |
| WHITTINGTON, DWAYNE | ADDRESS ON FILE |
| WICKLAND, WENDEL B. | ADDRESS ON FILE |
| WICKLAND, WENDEL B. | ADDRESS ON FILE |
| WIEDEL, LISA | ADDRESS ON FILE |
| WIGGINS, JAIMEN | ADDRESS ON FILE |
| WIKER, STEVEN LEE | ADDRESS ON FILE |
| WILBANKS, AARON | ADDRESS ON FILE |
| WILCOX, DARRELL | ADDRESS ON FILE |
| WILD, JARED | ADDRESS ON FILE |
| WILD, JARED | ADDRESS ON FILE |
| WILDER, DEBBIE HAYES | ADDRESS ON FILE |
| WILEY, CHRISTOPHER | ADDRESS ON FILE |
| WILEY, CHRISTOPHER | ADDRESS ON FILE |
| WILHITE, CHERYL ELIZABETH | ADDRESS ON FILE |
| WILKIN, BRIAN | ADDRESS ON FILE |
| WILKS, ALLISON | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WILLIAM STARKS | ADDRESS ON FILE |
| WILLIAM, GIORGIO | ADDRESS ON FILE |
| WILLIAMS SR, ROBERT G | ADDRESS ON FILE |
| WILLIAMS, AUBREY D. | ADDRESS ON FILE |
| WILLIAMS, AYANA | ADDRESS ON FILE |
| WILLIAMS, AYANA FANTA | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, DANNY | ADDRESS ON FILE |
| WILLIAMS, DONALD JOSEPH | ADDRESS ON FILE |
| WILLIAMS, DWAYNE | ADDRESS ON FILE |
| WILLIAMS, EDWARD | ADDRESS ON FILE |
| WILLIAMS, ELISHA M. | ADDRESS ON FILE |
| WILLIAMS, FELICIA | ADDRESS ON FILE |
| WILLIAMS, GARTH | ADDRESS ON FILE |
| WILLIAMS, HEATHER | ADDRESS ON FILE |
| WILLIAMS, JACK | ADDRESS ON FILE |
| WILLIAMS, JAMES | ADDRESS ON FILE |
| WILLIAMS, JAMIE | ADDRESS ON FILE |
| WILLIAMS, JASON | ADDRESS ON FILE |
| WILLIAMS, JASON | ADDRESS ON FILE |
| WILLIAMS, JESSICA | ADDRESS ON FILE |
| WILLIAMS, JOANNE WILLIAMS | ADDRESS ON FILE |
| WILLIAMS, JOHN GORDON | ADDRESS ON FILE |
| WILLIAMS, JONATHAN | ADDRESS ON FILE |
| WILLIAMS, JOY M | ADDRESS ON FILE |
| WILLIAMS, KWAME | ADDRESS ON FILE |
| WILLIAMS, LARRY D. | ADDRESS ON FILE |
| WILLIAMS, MARK CHRISTOPHER | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, NATHAN | ADDRESS ON FILE |
| WILLIAMS, PRISCILLA A | ADDRESS ON FILE |
| WILLIAMS, RAMONA | ADDRESS ON FILE |
| WILLIAMS, SHARON MICHELLE | ADDRESS ON FILE |
| WILLIAMS, STEPHANIE | ADDRESS ON FILE |
| WILLIAMS, STEPHANIE | ADDRESS ON FILE |
| WILLIAMS, THERESA | ADDRESS ON FILE |
| WILLIAMS, SHARON MICHELLE | ADDRESS ON FILE |
| WILLIAMS, TOM | ADDRESS ON FILE |
| WILLIAMSON, GEORGE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WILLIAMSON, JOSHUA | ADDRESS ON FILE |
| WILLIE, JON | ADDRESS ON FILE |
| WILLIS III, JAMES H | ADDRESS ON FILE |
| WILLIS, ADRIAN | ADDRESS ON FILE |
| WILLIS, JADARIUS | ADDRESS ON FILE |
| WILLIS, JAY D | ADDRESS ON FILE |
| WILLIS, KATRINA | ADDRESS ON FILE |
| WILLIS, ROY EUGENE | ADDRESS ON FILE |
| WILLIS, ADRIAN | ADDRESS ON FILE |
| WILLNER, ERIC | ADDRESS ON FILE |
| WILLS, DAVID S. | ADDRESS ON FILE |
| WILLSON, KEN | ADDRESS ON FILE |
| WILLSON, KEN | ADDRESS ON FILE |
| WILMINGTON SAVINGS FUND SOCIETY FSB | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB | CGUNAR@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB AS OWNER TTEE | CSAVIO@MLS-PA.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB SOLELY AS TTEE | EGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB, SOLELY AS | TONI.TOWNSEND@MCCALLA.COM |
| WILMINGTON SAVINGS FUND SOCIETY FSB, SOLELY AS | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | AFUGATE@HILLWALLACK.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | HELP@GLSSOLUTIONS.US |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | IMOGHIMI-KIAN@DALLEGAL.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | AFUGATE@HILLWALLACK.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | CSAVIO@MLS-PA.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS OWNER TTEE | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS TTEE | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS TTEE | CSALAMONE@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | POCINQUIRIES@BONIALPC.COM |

| Name | Email |
|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | HELP@GLSSOLUTIONS.US |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | IMOGHIMI-KIAN@DALLEGAL.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS OWNER | CSAVIO@MLS-PA.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS OWNER | AFUGATE@HILLWALLACK.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TTEE OF | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TTEE OF | REKA.BEANE@MCCALLA.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TTEE OF | DYLAN.SMITH@MCCALLA.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | CGUNER@RASLG.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | POCINQUIRIES@BONIALPC.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | AFUGATE@HILLWALLACK.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | TMORRA@ALDRIDGEPITE.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS | MTGBK@NEWREZ.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, SOLELY AS | FCBK−PAYOFF@MYFCI.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, SOLELY AS | ESERVICE @SOUTHRONFIRM.COM |
| WILMINGTON SAVINGS FUND SOCIETY, SOLELY AS TRUSTEE | ESERVICE@SOUTHRONFIRM.COM |
| WILMINGTON SAVINGS FUND SOCIETY, SOLELY AS TRUSTEE | FCBK−PAYOFF@MYFCI.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | CGUNER@RASLG.COM |
| WILSON, BRENDA | ADDRESS ON FILE |
| WILSON, DARIUS | ADDRESS ON FILE |
| WILSON, ERIC | ADDRESS ON FILE |
| WILSON, ERNEST | ADDRESS ON FILE |
| WILSON, JOSEPH | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WILSON, KENT | ADDRESS ON FILE |
| WILSON, MALESE | ADDRESS ON FILE |
| WILSON, MARK | ADDRESS ON FILE |
| WILSON, MARLESE | ADDRESS ON FILE |
| WILSON, PAUL | ADDRESS ON FILE |
| WILSON, PAUL | ADDRESS ON FILE |
| WILSON, ROBERT P. | ADDRESS ON FILE |
| WILSON, SALIK RASHAAN SHABAZZ | ADDRESS ON FILE |
| WILSON, STEVEN | ADDRESS ON FILE |
| WILSON, THOMAS E. | ADDRESS ON FILE |
| WILSON, TRAVIS | ADDRESS ON FILE |
| WILSON, WESLEY | ADDRESS ON FILE |
| WILSON, MARK | ADDRESS ON FILE |
| WIMMER, DAVID | ADDRESS ON FILE |
| WINESBURG,JOSEPH MICHAEL | ADDRESS ON FILE |
| WINGO, NICHOLAS D | ADDRESS ON FILE |
| WINGREN, MICHAEL D | ADDRESS ON FILE |
| WINGREN, MICHAEL D. | ADDRESS ON FILE |
| WINGREN, MICHAEL D. | ADDRESS ON FILE |
| WINGREN, MICHAEL D | ADDRESS ON FILE |
| WINQUIST, RILEY | ADDRESS ON FILE |
| WINSTEL, LARRY C | ADDRESS ON FILE |
| WINSTON, CORI | ADDRESS ON FILE |
| WINTERS, CONCETTA GRACE | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WINTERS, ROBIN | ADDRESS ON FILE |
| WISE, CURTIS | ADDRESS ON FILE |
| WISEMAN, GLENDA | ADDRESS ON FILE |
| WISMAR, JOSIE | ADDRESS ON FILE |
| WITHERS, JEREMY WILLIAM | ADDRESS ON FILE |
| WITHERSPOON, VINCENT | ADDRESS ON FILE |
| WITT, BILLY | ADDRESS ON FILE |
| WITTENBERGEN 111 | Z.SZALKAI@OUTLOOK.DE |
| WITTIG, ERIN M. | ADDRESS ON FILE |
| WITTING, RAELYNN | ADDRESS ON FILE |
| WLR FLORIDA LIMITED PARTNERSHIP | ADDRESS ON FILE |
| WOERNER, ROBERT | ADDRESS ON FILE |
| WOLD, TERRI A | ADDRESS ON FILE |
| WOLF, CHERYL | ADDRESS ON FILE |
| WOLF, DAVID | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WOLF, SCOTT A | ADDRESS ON FILE |
| WOLF, SEAN | ADDRESS ON FILE |
| WOLF, SEAN C | ADDRESS ON FILE |
| WOLSTEIN, EUGENIA | ADDRESS ON FILE |
| WOMACK, RANDALL L. | ADDRESS ON FILE |
| WONDISFORD, DALE EDWARD | ADDRESS ON FILE |
| WONG, CHUN TING | ADDRESS ON FILE |
| WONG, EDMUND J. | ADDRESS ON FILE |
| WONG, HENRY | ADDRESS ON FILE |
| WONG, HENRY | ADDRESS ON FILE |
| WONG, HIU FAI | ADDRESS ON FILE |
| WONG, KARISSA D. | ADDRESS ON FILE |
| WONG, LI-ANN | ADDRESS ON FILE |
| WONG, MATTHEW | ADDRESS ON FILE |
| WONG, RICHARD KAM LUN | ADDRESS ON FILE |
| WONG, SAU OI | ADDRESS ON FILE |
| WONG, CHUN TUNG | ADDRESS ON FILE |
| WONG, MATTHEW | ADDRESS ON FILE |
| WOO, DANIEL | ADDRESS ON FILE |
| WOO, ELAINE | ADDRESS ON FILE |
| WOO, ELAINE | ADDRESS ON FILE |
| WOOD, ADRON | ADDRESS ON FILE |
| WOOD, ADRON | ADDRESS ON FILE |
| WOOD, DOUGLAS | ADDRESS ON FILE |
| WOOD, ROBERT C. | ADDRESS ON FILE |
| WOOD, THOMAS | ADDRESS ON FILE |
| WOODARD, RONNIE D | ADDRESS ON FILE |
| WOODLEE, ODESSA | ADDRESS ON FILE |
| WOODRUFF, LAURA ANN | ADDRESS ON FILE |
| WOODS, JAMES | ADDRESS ON FILE |
| WOODS, JAMES | ADDRESS ON FILE |
| WOODS, NANCY | ADDRESS ON FILE |
| WOODY SR, BRIAN DURAN | ADDRESS ON FILE |
| WOOG, STEFAN | ADDRESS ON FILE |
| WOOTEN SR, WILLIAM P | ADDRESS ON FILE |
| WORTHY, PANSY | ADDRESS ON FILE |
| WORTHY, PAUL | ADDRESS ON FILE |
| WORTHY, PAUL | ADDRESS ON FILE |
| WOUDE, AMY VANDER | ADDRESS ON FILE |
| WRAY, CHRIS | ADDRESS ON FILE |
| WREN, LIDICE VRANA KOCKA | ADDRESS ON FILE |
| WRIGHT, ANTOINE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| WRIGHT, HARRY | ADDRESS ON FILE |
| WRIGHT, KOJO | ADDRESS ON FILE |
| WRIGHT, MY TIEN THI NGO | ADDRESS ON FILE |
| WRIGHT, REMBRANDT | ADDRESS ON FILE |
| WRIGHT, VINCENT | ADDRESS ON FILE |
| WRIGHT, HARRY | ADDRESS ON FILE |
| WRIGLEY, TIMOTHY | ADDRESS ON FILE |
| WROBEL, GERARD JOSEPH | ADDRESS ON FILE |
| WU, BO | ADDRESS ON FILE |
| WU, DAVID | ADDRESS ON FILE |
| WU, DENGTAI | ADDRESS ON FILE |
| WU, DENGTAI | ADDRESS ON FILE |
| WU, GUOXIN | ADDRESS ON FILE |
| WU, LIFENG | ADDRESS ON FILE |
| WU, LIFENG | ADDRESS ON FILE |
| WU, LIFENG | ADDRESS ON FILE |
| WU, MING HSIN | ADDRESS ON FILE |
| WU, TING | ADDRESS ON FILE |
| WU, WEI | ADDRESS ON FILE |
| WU, YUFANG | ADDRESS ON FILE |
| WU, ZIHAO | ADDRESS ON FILE |
| WU, MING HSIN | ADDRESS ON FILE |
| WUEBKER, JEREMY | ADDRESS ON FILE |
| WYANT, SAMUEL | ADDRESS ON FILE |
| WYATT II, MORRIS L | ADDRESS ON FILE |
| WYATT, ROBERT S. | ADDRESS ON FILE |
| WYSOCZANSKI, RICHARD J | ADDRESS ON FILE |
| WYTIAZ, CHARLES | ADDRESS ON FILE |
| XI, CHEN | ADDRESS ON FILE |
| XIA, WEN | ADDRESS ON FILE |
| XIE, DUKE DONGYUAN | ADDRESS ON FILE |
| XIE, HONGJIE | ADDRESS ON FILE |
| XIE, HONGJIE | ADDRESS ON FILE |
| XIE, LIN | ADDRESS ON FILE |
| XIE, NINA | ADDRESS ON FILE |
| XIN, YING | ADDRESS ON FILE |
| XIN, YING | ADDRESS ON FILE |
| XING, YUE | ADDRESS ON FILE |
| XIONG, CAROL YIQIN | ADDRESS ON FILE |
| XIONG, CHEUYENGTHER | ADDRESS ON FILE |
| XIONG, CINDY XIN | ADDRESS ON FILE |
| XIONG, JIASEN | ADDRESS ON FILE |

| Name | Email |
| --- | --- |
| XIONG, JIASEN | ADDRESS ON FILE |
| XIONG, XIN | ADDRESS ON FILE |
| XIONG, YIQIN | ADDRESS ON FILE |
| XU, CALVIN | ADDRESS ON FILE |
| XU, CALVIN CHAOKE | ADDRESS ON FILE |
| XU, HONGSHI | ADDRESS ON FILE |
| XU, QING | ADDRESS ON FILE |
| XU, SHUFANG | ADDRESS ON FILE |
| XUE, FENG | ADDRESS ON FILE |
| XUE, KATHY | ADDRESS ON FILE |
| YADAWAR, SANTOSH | ADDRESS ON FILE |
| YADAWAR, SANTOSH | ADDRESS ON FILE |
| YAGI, MIKAE | ADDRESS ON FILE |
| YAGI, MIKAE | ADDRESS ON FILE |
| YAGODA, NIR | ADDRESS ON FILE |
| YAMAMOTO, AKIYOSHI | ADDRESS ON FILE |
| YAMAMOTO, SUE SMECKERT | ADDRESS ON FILE |
| YAN, LILING | ADDRESS ON FILE |
| YAN, LIUYAN | ADDRESS ON FILE |
| YAN, XIAOYU | ADDRESS ON FILE |
| YAN, XING | ADDRESS ON FILE |
| YAN, XU QI | ADDRESS ON FILE |
| YAN, XU QI | ADDRESS ON FILE |
| YANG, DEHUI | ADDRESS ON FILE |
| YANG, HUI | ADDRESS ON FILE |
| YANG, MIN LIN | ADDRESS ON FILE |
| YANG, PAULINA | ADDRESS ON FILE |
| YANG, TINGJUN | ADDRESS ON FILE |
| YANG, TINGJUN | ADDRESS ON FILE |
| YANG, XIAO SONG STEVEN | ADDRESS ON FILE |
| YAO, YEH CHI | ADDRESS ON FILE |
| YDALGO M. & BERRA M. | ADDRESS ON FILE |
| YDOVICH, RUTH | ADDRESS ON FILE |
| YDOVICH, RUTH | ADDRESS ON FILE |
| YE, BENNY | ADDRESS ON FILE |
| YE, JIANFEI | ADDRESS ON FILE |
| YEAGER, KORI | ADDRESS ON FILE |
| YEAGER, KORY | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YEH, CHAO-CHUN | ADDRESS ON FILE |
| YELVERTON, BOUCHE | ADDRESS ON FILE |

| Name | Email |
|---|---|
| YENCHAK, JOSEPH L. | ADDRESS ON FILE |
| YI, JAY | ADDRESS ON FILE |
| YIP ASSOCIATES | MYIP@YIPCPA.COM |
| YIXIN, WANG | ADDRESS ON FILE |
| YOCHAM, GUY | ADDRESS ON FILE |
| YORK, MICHAEL | ADDRESS ON FILE |
| YORK, MICHAEL SHANE | ADDRESS ON FILE |
| YOUNG JR., LEROY | ADDRESS ON FILE |
| YOUNG JR., LEROY | ADDRESS ON FILE |
| YOUNG SR., RICKEY | ADDRESS ON FILE |
| YOUNG, CHRISTOPHER | ADDRESS ON FILE |
| YOUNG, DAVID | ADDRESS ON FILE |
| YOUNG, JANINE | ADDRESS ON FILE |
| YOUNG, PHILIP | ADDRESS ON FILE |
| YOUNG, RICKEY, SR | ADDRESS ON FILE |
| YOUNG, RYAN R | ADDRESS ON FILE |
| YOUNG, SALLY | ADDRESS ON FILE |
| YOUNG, STACY DANTZLER | ADDRESS ON FILE |
| YOUNG, TIM L. | ADDRESS ON FILE |
| YOUNGMOSES, BARNELL V. | ADDRESS ON FILE |
| YOUR FUNDING PARTNER LLC | ADDRESS ON FILE |
| YOUR REMOTE ASSISTANT INC | ADMIN@YOURREMOTEASSISTANT.COM |
| YOUSEFI, DAVID | ADDRESS ON FILE |
| YU, ANDREW | ADDRESS ON FILE |
| YU, FABRIANO | ADDRESS ON FILE |
| YU, JINWEN | ADDRESS ON FILE |
| YU, JINWEN | ADDRESS ON FILE |
| YU, JOCELYN H. | ADDRESS ON FILE |
| YU, QINGQING | ADDRESS ON FILE |
| YU, SHENGDONG | ADDRESS ON FILE |
| YU, YANG | ADDRESS ON FILE |
| YU, JOCELYN H | ADDRESS ON FILE |
| YUAN, JIAJIE | ADDRESS ON FILE |
| YUAN, YI | ADDRESS ON FILE |
| YUAN, YICHENG | ADDRESS ON FILE |
| YUE, YUN | ADDRESS ON FILE |
| YUEN, THOMAS | ADDRESS ON FILE |
| YULE, JUSTIN | ADDRESS ON FILE |
| YUN, JONATHAN | ADDRESS ON FILE |
| YUWEN, JINGZE | ADDRESS ON FILE |
| ZABALA, RADAI F | ADDRESS ON FILE |
| ZABOLOTNA KUTUZA, ROKSOLYANA | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ZABOLOTNA-KUTUZA, ROKSOLYANA | ADDRESS ON FILE |
| ZADER, MARK | ADDRESS ON FILE |
| ZAHIR, KCYRONNE | ADDRESS ON FILE |
| ZALAD, KONSTANTIN | ADDRESS ON FILE |
| ZALAD, KONSTANTIN | ADDRESS ON FILE |
| ZALUTKA, VINCENT | ADDRESS ON FILE |
| ZALUTKA, VINCENT J. | ADDRESS ON FILE |
| ZAMAN, FARHAN | ADDRESS ON FILE |
| ZAMANI, FARZAD | ADDRESS ON FILE |
| ZAMUDIO, JOSE | ADDRESS ON FILE |
| ZANDRIA HOLDINGS LLC | SBNMANAGER@SBNDIVERSIFIEDCOM |
| ZARKAVA HOSPITALITY, LLC | ADDRESS ON FILE |
| ZARWIN BAUM, DEVITO, KAPLAN | RCDEMARCO@ZARWINCOM |
| ZARWIN BAUM, DEVITO, KAPLAN, | RCDEMARCO@ZARWIN.COM |
| ZAYTSEV, PETR | ADDRESS ON FILE |
| ZELTWANGER, JOSHUA | ADDRESS ON FILE |
| ZEMI BERTONNEAU BERTONNEAU IRA | ADDRESS ON FILE |
| ZEMLIN, PAUL | ADDRESS ON FILE |
| ZEMLIN, PAUL R. | ADDRESS ON FILE |
| ZENG, BO | ADDRESS ON FILE |
| ZENG, WEIFENG | ADDRESS ON FILE |
| ZHANG, FARUN | ADDRESS ON FILE |
| ZHANG, HONG | ADDRESS ON FILE |
| ZHANG, HONG | ADDRESS ON FILE |
| ZHANG, JIANGUO | ADDRESS ON FILE |
| ZHANG, KEVIN | ADDRESS ON FILE |
| ZHANG, LIHONG | ADDRESS ON FILE |
| ZHANG, LIHONG | ADDRESS ON FILE |
| ZHANG, RUIPING | ADDRESS ON FILE |
| ZHANG, SUZHEN | ADDRESS ON FILE |
| ZHANG, XIUCHUN | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YE ZHANG | ADDRESS ON FILE |
| ZHANG, YONG | ADDRESS ON FILE |
| ZHANG, YONG | ADDRESS ON FILE |
| ZHANG, YONGHUI | ADDRESS ON FILE |
| ZHANG, YU | ADDRESS ON FILE |
| ZHANG, ZHIHAO | ADDRESS ON FILE |
| ZHANG, ZILI | ADDRESS ON FILE |
| ZHANG, XIUCHUN | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ZHANG, YE | ADDRESS ON FILE |
| ZHANG, YONG | ADDRESS ON FILE |
| ZHANG, YU | ADDRESS ON FILE |
| ZHANG, ZHIHAO | ADDRESS ON FILE |
| ZHAO, JIANPING | ADDRESS ON FILE |
| ZHAO, RUIXI | ADDRESS ON FILE |
| ZHAO, XUHUI (HELEN) | ADDRESS ON FILE |
| ZHAO, YUANXI | ADDRESS ON FILE |
| ZHENG, FANG | ADDRESS ON FILE |
| ZHENG, FANG | ADDRESS ON FILE |
| ZHENG, FANG | ADDRESS ON FILE |
| ZHENG, MIU | ADDRESS ON FILE |
| ZHENG, XI | ADDRESS ON FILE |
| ZHENG, XI | ADDRESS ON FILE |
| ZHENG, YING | ADDRESS ON FILE |
| ZHONG, LILY | ADDRESS ON FILE |
| ZHOU, HAO | ADDRESS ON FILE |
| ZHOU, LIJUN | ADDRESS ON FILE |
| ZHOU, YIRUN | ADDRESS ON FILE |
| ZHOU, YOU SHAN | ADDRESS ON FILE |
| ZHOU, YOUHENG | ADDRESS ON FILE |
| ZHOU, ZHIXUAN | ADDRESS ON FILE |
| ZHOU, ZHIXUAN | ADDRESS ON FILE |
| ZHU, BENNY | ADDRESS ON FILE |
| ZHU, QIANG | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |
| ZHU, XUANYAO (ISABELL) | ADDRESS ON FILE |
| ZHU, ZHENYU | ADDRESS ON FILE |
| ZHU, XIANG | ADDRESS ON FILE |
| ZIA, JALAL | ADDRESS ON FILE |
| ZIEGER, ERIC | ADDRESS ON FILE |
| ZIEGLER, DUANE | ADDRESS ON FILE |
| ZIEL, ERIC | ADDRESS ON FILE |
| ZIMMERMAN, DANIEL L. | ADDRESS ON FILE |
| ZINN, CATHRINE | ADDRESS ON FILE |
| ZION SUMMIT LLC SOLO 401K | JIAYUJOU@GMAIL.COM |
| ZIPPIE MEDIA LLC | ADDRESS ON FILE |
| ZIQ, AHMAD | ADDRESS ON FILE |
| ZIROLLI SR, ANTHONY E | ADDRESS ON FILE |
| ZITO, NATHAN | ADDRESS ON FILE |
| ZOGBY, JONATHAN J | ADDRESS ON FILE |

| Name | Email |
|---|---|
| ZOLPER, MICHAEL RONALD | ADDRESS ON FILE |
| ZOOK, MARK | ADDRESS ON FILE |
| ZOU, DANIEL | ADDRESS ON FILE |
| ZOU, JINGJING | ADDRESS ON FILE |
| ZOU, JINTAO SUNNY | ADDRESS ON FILE |
| ZRG DESIGN SERVICES, LLC | OGREEN@ZRGDESIGNCOM |
| ZULETA, JAIRO | ADDRESS ON FILE |
| ZUNIGA, ROSANA | ADDRESS ON FILE |
| ZUPAN, BILL | ADDRESS ON FILE |
| ZUVIC, JOHN | ADDRESS ON FILE |

Total Count: 9383