UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

IN RE: Case No. 8:26-bk-01636-CPM
Chapter 11

RAD Diversified REIT, Inc.,

Debtor.
_______________________/

# CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that on November 11, 2026, I served the foregoing document described as the **Agreed Order Granting Wilmington Savings Fund Society, FSB, as Owner of the Residential Credit Opportunities Trust XI-A's Motion for Relief from Automatic Stay [D.E. 1368]**, by electronic ECF notification via U.S. Bankruptcy Court's CM/ECF system and/or by U.S. Mail, on the following parties and on all parties listed on the attached Local Rule 1007-2 Parties in Interest List:

**VIA CM/ECF:**

Jessey James Krehl
jessey@packlaw.com
(Attorney for Debtor)

Joseph A. Pack
joe@packlaw.com
(Attorney for Debtor)

United States Trustee - TPA
USTPRegion21.TP.ECF@usdoj.gov
(U.S. Trustee)

Nicole Peair
Nicole.W.Peair@usdoj.gov
(Counsel for U.S. Trustee)

John D. Elrod
elrodj@gtlaw.com
(Attorney for Creditor Committee)

Danielle S. Kemp
kempd@gtlaw.com
(Attorney for Creditor Committee)

**VIA U.S. MAIL:**
RAD Diversified REIT, Inc.
11418 US-19 N.
Port Richey, FL 34688
*(Debtor)*

All parties on the attached Local Rule 1007-2 Parties in Interest List who do not receive electronic notice via CM/ECF

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

DATED: November 11, 2026

Respectfully submitted,

By: */s/ Christian Savio*

CHRISTIAN SAVIO
Florida Bar No. 84649
Law Offices of Manganelli, Leider & Savio, P.A.
1900 NW Corporate Blvd., Suite 200W
Boca Raton, FL 33431
Telephone: (561) 826-1740
csavio@mls-pa.com
Attorneys for Wilmington Savings Fund Society, FSB, as Owner Trustee of the Residential Credit Opportunities Trust XI-A

Label Matrix for local noticing
113A-8
Case 8:26-bk-01636-CPM
Middle District of Florida
Tampa
Wed Nov 11 14:39:52 EST 2026

Fay Servicing, LLC as Servicer for U.S. Ban
c/o Friedman Vartolo LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

24082 Juaneno Drive
Mission Viejo, CA 92691-4241

7E CWS Investments, Inc.
c/o Philip W. Crawford
FBT Gibbons LLP
One Gateway Center
Newark, NJ 07102-5310

AJBS LLC
806 Daphne Dr
Brandon, FL 33510-2971

ANITA LAWS HALL
35 WHITELY TERRACE
DARBY, PA 19023-2218

AVAN TRUST
1014 HANOVER DR
SOUTHLAKE, TX 76092-8683

Aaron Anderson
7405 Grady Circle
Castle Rock, CO 80108-9702

Aaron Studen
PO Box 861
Twisp, WA 98856-0861

Abelardo Alvarez
7360 Southwest 19th Street Road
Miami, FL 33155-1539

Adam Crouch
1232 Eastin Avenue
1232 Eastin Avenue
Orlando, FL 32804-6373

Adam Orwig
4 West 32nd St
Sand Springs, OK 74063-3529

Megan M. Adeyemo
Gordon & Rees LLP - Dallas
2200 Ross Avenue, Suite 3700
Dallas, TX 75201-2794

Adrian M Simm
117 Kimball Drive
Lafayette, LA 70508-7801

Adrianne D. D'Angelo
10721 Ramona Court SW
Olympia, WA 98512-9300

Agnes Gotangogan Boyd
13610 Terrett Trace
Austin, TX 78717-5396

Ajay Jagtiani
782 Glenhil Ct
Fremont, CA 94539-5757

Alex T. Katabaro
219 E 90th Place
Chicago, IL 60619-7335

Allen Hamers
1206 Sweetbriar Way
Lancaster PA 17601-7125

Alnoor Dhanani
17846 sw 35th dr
Miramar, FL 33029-1686

AmTrust North America, Inc. on behalf of
Technology Insurance Company
c/o Maurice Wutscher LLP
23611 Chagrin Blvd. Suite 207
Beachwood, OH 44122-5540

Amber Cook
109 South McKemy St
Apt 4
TEMPE, AZ 85281-2632

Bouavone Amphone
15701 Lake Mist Drive
Monument, CO 80132-7720

Amy Vander Woude
1960 Steketee Woods Lane SE
Grand Rapids, MI 49546-9709

Andrew Dupont
3556 Lake Ridge Dr
Gainesville, GA 30506-1089

Andrew Jobe
171 E 84th st
apt 14e
New York, NY 10028-2080

April wang
1543 162ND PL NE APT P104
1543 162ND PL NE APT P104
BELLEVUE, WA 98008-2862

Argo Partners
12 West 37th Street, Ste 900
New York, NY 10018-7381

Austin Pike
21781 Esmalte
Mission Viejo, CA 92692-1029

BHT Investements, LLC
418 Marina Street
Carolina Beach NC 28428
418 Marina Street, Carolina Beach, NC, U
Carolina Beach, NC 28428

BOBBIE MCGHEE
1715 VISTA RD
APACHEJUNCTION AZ 85119-1938

(p)BOROUGH OF GLASSBORO
1 S MAIN ST
GLASSBORO NJ 08028-2539

BRAVO Residential Funding Trust 2023-NQM7
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

BRAVO Residential Funding Trust 2023-NQM7
c/o Aldridge Pite, LLP Attn: Tricia Morr
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

BRAVO Residential Funding Trust 2023-NQM7
c/o NewRez LLC
P.O. Box 10826
Greenville SC 29603-0826

BRAVO Residential Funding Trust 2023-NQM7 fo
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

BSI Financial Services
4200 Regent Blvd Suite 200
Irving TX 75063-2240

BSI Financial Services as servicer for Civic
POB 5703
Clearwater, FL 33758-5703

Travis Bailey
6409 Congress Ave., Suite 100
Boca Raton, FL 33487-2853

Bancroft John
3260 SW 3rd Street
Deerfield Beach, FL 33442-2323

Bao Bui
201 Crown Colony Dr
201 Crown Colony Dr
Lufkin, TX 75901-7725

Barbara H. Valadez
7551 Pinot Place
Rancho Cucamonga, CA 91739-9021

Barrington Oaks East Homeowners Association,
Bush Ross, P.A.
c/o G. William Norris, Jr., Esq.
P.O. Box 3913
Tampa, FL 33601-3913

Barrington Oaks East Homeowners Association,
Bush Ross, P.A.
c/o G. William Norris, Jr.
P.O. Box 3913
Tampa, FL 33601-3913

Reka Beane
McCalla Raymer Leibert Pierce, LLP
110 S.E. 6th Street
Suite 2300
Fort Lauderdale, FL 33301-5055

Beatrice Lynn Webb
290 Filbert Ave
Wilmington, DE 19805-2539

Belinda Jo Bittick
241 Patricia Lane
Sequin WA 98382-3208

Benjamin C. Patton
McRae Metcalf, P.A.
2612 Centennial Place
Tallahassee, FL 32308-0572

Bentley Brissett
99 Murray St
Meriden CT 06450-4520

Berg Revocable Family Trust
14556 Old Farm Road
Granger, IN 46530-6846

Bin Deng
1847 42nd Avenue
San Francisco, CA 94122-4007

Bingji Wang
18601 FM 1431 Ste 104 #2048
Jonestown, TX 78645-3222

Brad Meek
5511 Meadow Crest
Austin Texas 78744
Austin, TX 78744-4024

Brandon Dutch Mendenhall
805 E. Bloomingdale Blvd
# 737
Brandon, FL 33511-8113

Brandy Patterson
708 Cornhill Rd
Columbia, SC 29210
Columbia, SC 29210-5709

Brenda S Shriver
3493 Lathrop Ave
Simi Valley, CA 93063-1116

Brendi Martinez
10131 Hudson St.
10131 Hudson St.
Thornton, CO 80229-3484

Brian Green
3425 Bayside Lakes Blvd SE
STE 103
Palm Bay, FL 32909-6867

Brian Keith Bock
5968 Terra Court
Black Hawk, SD 57718-9340

Brian Shrock
412 Cookston Ln
Royse City, TX 75189-8624

Brian T. Leschorn
2606 Gloria Drive
West Linn, OR 97068-3117

Gennifer L Bridges
Burr & Forman LLP
200 South Orange Avenue, Suite 800
Orlando, FL 32801-6404

Brighthouse Life Insurance Company
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

Brighthouse Life Insurance Company
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

Brighthouse Life Insurance Company
c/o Aldridge Pite, LLP Attn: Tricia Morr
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

Brooke Briody
249 Waterview St
Playa del Rey, CA 90293-8090

Bruno Opara
11215 Georgia Avenue
Arrive Wheaton Apt 1603
Silver Spring, MD 20902-4644

Kelsey Erin Burgess
Trenam Law
101 East Kennedy Blvd
Suite 2700
Tampa, FL 33602-5150

Bush Ross, P.A.
P.O. Box 3913
Tampa, FL 33601-3913

CAO, YI
4090 RUE O-NEILL
BROSSARD QC J4Y 0A3
CANADA
4090 RUE O-NEILL, BROSSARD, QC, CANADA,

CARLTON RAY LINDER
48 Rakestraw Mill Road
Hiram, GA 30141-1810

CDI Affiliated Services
PO Box 4068
Boise, ID 83711-4068

CHELLEYS FINANCIAL INVESTMENTS LLC
13722 NORTH DR
GARFIELD HEIGHTS, OH 44105-6824

CHRIS FUQUA INSURANCE
3813 Towhee Lane
West End
3813 Towhee Lane, West End
Billings, MT 59102-7722

CNH Industrial Capital America LLC
c/o Robert K. Eddy, P.A.
320 W. Kennedy Blvd., Suite 700
Tampa, FL 33606-1459

CNH Industrial Capital America LLC
P.O. Box 63048
Newark, NJ 07101-8065

CNH Industrial Capital America LLC
c/o Robert K. Eddy
ROBERT K. EDDY, P.A
320 W. Kennedy Blvd., Suite 700
Tampa, FL 33606-1459

CNH Industrial Capital America LLC
c/o Robert K. Eddy, Esq.
320 W. Kennedy Blvd., Suite 700
Tampa, FL 33606
reddy@e-rlaw.com 33606-1459

CV3 Financial Services as servicer for CV3 B
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

Cameron Repic
3750 E Palm Valley Blvd., Unit 4
Round Rock, TX 78665-3313

Camilo A. Soto
Manatee County Government
1112 Manatee Avenue West, Suite 969
Bradenton, FL 34205-7804

Carmen Campos
Wolf, Rifkin, Shapiro, Schulman & Rabkin
11400 W. Olympic Blvd., 9th Floor
Los Angeles, CA 90064-1550

Carol Krompacky
141 Whaley Rd.
Peninsula, OH 44264-9728

Casabra Investments, LLC
4107 hawthorne avenue
dallas, TX 75219-2233

Catherine C Crum
10011 Sidney Rd
Silver Spring, MD 20901-2138

victor and susan Cave
15054 SERENGETI BOULEVARD
Spring Hill, FL 34610-7686

Paul Wilfred Cervenka
Bonial & Associates P.C.
P.O. Box 9013
Addison, TX 75001-9013

Chad Dean Geiken
3210 Carlisle Street
Unit 45
Dallas, TX 75204-1359

Chad Henry
P.O. Box 21076
Bakersfield, CA 93390-1076

Chad ferris
4070 50th street ne
4070 50th street ne
Buffalo, MN 55313-3722

Charles E McGowen Jr
9827 FARRELL DR
HOUSTON, TX 77070-5089

Charles M. Harding
5460 Darlene St.
Weeki Wachee, FL 34607-1514

Charles Trainor
617 Shangri Lane
617 Shangri Lane
Sacramento, CA 95825-5504

Cheryl T. Menifee
224 Semicircular Road
Menlo Park CA 94025-1836

Chester Water Authority
PO Box 467
Chester, PA 19016-0467

Dayanne Christensen
75-6081 Alii Dr
U103
Kailua-Kona, HA 96740-4340

Christina Michener LLC
2910 Pretty Lake Ave
2910 Pretty Lake Ave
Norfolk, VA 23518-1230

Christine Nawrocki and Arthur Urschel
Soucy Law Office
375 Gorham Street
Lowell, MA 01852-3312

Christopher Gamm
9954 Devonshire Drive
Omaha, NE 68114-3852

Chrystal Richardson
252 Wellington Street
Stratford CT 06615-7237

City of Houston
c/o Tara L. Grundemeier
Linebarger Goggan Blair & Sampson LLP
PO Box 3064
Houston, TX 77253-3064

City of Houston
4200 Leeland
Houston, TX 77023-3016

(p)CITY OF PHILADELPHIA LAW DEPARTMENT
MUNICIPAL SERVICES BUILDING
1401 JOHN F KENNEDY BLVD 5TH FLOOR
PHILADELPHIA PA 19102-1617

City of Seabrook
Linebarger Goggan Blair & Sampson LLP
c/o Tara L. Grundemeier
PO Box 3064
Hosuton, TX 77253-3064

City of St. Petersburg
PO Box 2842
St. Petersburg, FL 33731-2842

Civic Financial Services, LLC
Hill Wallack LLP
261 Madison Avenue, 9th FL
New York, NY 10016-2311

Civic Financial Services, LLC
c/o BSI Financial Services
4200 Regent Blvd, Suite 200
Irving, TX 75063-2240

Civic Financial Services, LLC, by and throug
P.O. Box 5703
Clearwater, FL 33758-5703

Civic Real Estate Holdings III, LLC
c/o Howard Law
902 Clint Moore Road
Suite 220
Boca Raton, FL 33487-2828

Civic Real Estate Holdings III, LLC
c/o BSI Financial Services
4200 Regent Blvd, Suite 200
Irving, TX 75063-2240

Civic Real Estate Holdings III, LLC
c/o BSI Financial Services
4200 Regent Blvd., Suite B200
Irving, TX 75063-2237

Civic Real Estate Holdings III, LLC
c/o MATTHEW KLEIN
902 Clint Moore Road, Suite 220
Boca Raton, FL 33487-2828

Civic Real Estate Holdings III, LLC, by and
P.O. Box 5703
Clearwater, FL 33758-5703

Georg Couturier
Carlton Fields P.A.
c/o J. Ryan Yant
Post Office Box 3239
Tampa, FL 33601-3239

Philip W Crawford
FBT Gibbons LLP
2054 Vista Parkway
Suite 400
West Palm Beach, FL 33411-6742

Cuiling Lin
1023 S Fultondale Ct
Aurora, CO 80018-6041

Cypress-Fairbanks ISD
Linebarger Goggan Blair & Sampson LLP
c/o Tara L. Grundemeier
PO Box 3064
Houston, TX 77253-3064

Cypress-Fairbanks ISD
c/o Tara L. Grundemeier
Linebarger Goggan Blair & Sampson LLP
PO Box 3064
Houston, TX 77253-3064

DDH Fund, LLC
11418 US-19 N.
Port Richey, FL 34668-1438

DENNIS COLVIN AND STEFANIE COLVIN
578 East Warner Road, Akron, OH, USA
Akron, OH 44319-1942

DHI Fund, LLC
11418 US-19 N.
Port Richey, FL 34668-1438

DHI Holdings, LP
11418 US-19 N
Port Richey, FL 34668-1438

DLP Lending Fund LLC
c/o Esther McKean, Esq.
Akerman LLP
420 S. Orange Ave., Suite 1200
Orlando, FL 32801-4904

DLP Lending Fund LLC
c/o Esther McKean, Esq.
420 S. Orange Ave., Suite 1200
Orlando, FL 32801-4904

DLP Lending Fund LLC
c/p Esther McKean, Esquire
AKERMAN LLP
420 South Orange Avenue, Suite 1200
Orlando, FL 32801-4904

DVFV CORP
2906 144TH STREET NE
Marysville, WA 98271-8289

Daniel Cham
10610 S 48th Street Unit 1030
Phoenix, AR 85044-1729

Daniel Jackson
5500 Amberview Ct
Manassas VA 20112-8678

Brian D. Darer
Parker Poe Adams& Bernstein LLP
P.O. Box 389
Raleigh, NC 27602-0389

Darla K. Loucks
298 Kooser Road
Mill Run PA 15464-1308

Darrick Jerome Moore
2306 Barkley Place
District Heights MD 20747-1156

David Dyjur
142 Springborough Pt SW
Calgary, AB, Canada T3H5T5

David Haswell
4738 Fox Hill Rd
Erieville, NY 13061-3500

David Swartout
10028 Indigo Dr
Eden Prairie MN 55347-1206

Deborah DeVary Foreman
4614 Ackerly Way
Brandon, FL 33511-8002

Deborah J Sharp
1316 Guardian Dr
Venice, FL 34292-1625

Debra Autrey
526 East Walnut Lane
Philadelphia, PA 19144-1038

Demetrice Holcombe
1741 East Ave H 12
Lancaster, CA 93535-2252

Denise Jubilee
7012 McCallum St.
Phila, PA 19119-3037

Department of Revenue
PO Box 6668
Tallahassee FL 32314-6668

Derek Lee Denmyer
5017 Lobaugh Drive
Virginia Beach, VA 23464-2720

Desiree Groo
1088 SW 32nd Ln
Ocala, FL 34471-0176

Dhanvantari Knighten
PO BOX 911
ALACHUA, FL 32616-0911

Adam A Diaz
Diaz Anselmo & Associates, P.A.
P.O. BOX 19519
Fort Lauderdale, FL 33318-0519

Diligent Hands Invest, LLC
3425 Bayside Lakes Blvd SE
STE 103
Palm Bay, FL 32909-6867

Don Fryer
PO Box 30474
Edmond, OK 73003-0008

Donald and Patricia MacInnis
808 53rd Ave. E. #300J
Bradenton, FL 34203-5825

Mark A. Dreyer
3331 Anchor Bay Trail
Bradenton, FL 34211-3463

Duane Richards
4038 W Honeylocust Ln
Cedar Hills, UT 84062-8816

Duke Dongyuan Xie
6470 Twin Arrows Ave
Las Vegas, NV 89122-7759

Dustin Davidson
619 Glenwood Ln
Henderson, NV 89002-8402

Dylan Repic
164 Shawii Pass
Leander, TX 78641-3182

EKTENOT GROUP
15577 Basil Leaf Ln
Fontana, CA 92336-3583

Eagle Eye Father & Son LLC
1718 Capitol Avenue
Cheyenne, WY 82001-4528

Earnest Allen
5326 Coble Park Dr.
Canal Winchester, OH 43110-3503

Eddie Lebron
7 Dorothy Drive
Monroe, New York 10950
Monroe, NY 10950-4307

Robert K Eddy
Eddy & Rothburd, PA
320 W. Kennedy Blvd., Suite 700
Tampa, FL 33606-1459

Efrain Nevarez
720 N. Getty St.
Uvalde, TX 78801
Email: enevarez2002@yahoo.com
Phone 78801-4302

Efrain Nevarez Jr
720 N Getty St
Uvalde, TX 78801-4302

Daniel Kevin Eisenhauer
De Cubas & Lewis
PO Box 5026
Fort Lauderdale, FL 33310-5026

Elaine Ong
1200 Boylston Ave
Apt 103
Seattle, WA 98101-2812

Ellen E Gayton
4411 Hanover Park Drive
Jacksonville, FL 32224-8604

Elliot T. and Karen L. Day Crosby
Revocable Trust
229 S Pioneer
Mesa AZ 85204-2033

John D Elrod
Greenberg Traurig, LLP
Terminus 200
3333 Piedmont Road, NE
Suite 2500
Atlanta, GA 30305-1780

Christopher J Emden
Assistant United States Attorney
Middle District of Florida
400 North Tampa Street, Suite 3200
Tampa, FL 33602-4798

Mathew L Emerick
2012 Parkview Cove
Biloxi, MS 39532-3714

Enoch Lee
11267 Montana Ave
Los Angeles, CA 90049-3529

Epiq Corporate Restructuring, LLC (KM)
1166 Avenue of the Americas
Ste 12th Floor
New York, NY 10036-2750

Eric Schrier
124 Via Bilbao
San Calmente, CA 92672-3896

Eric Snell (Chathen Consulting)
2012 NE 95th St
Seattle, WA 98115-2338

Estate of Roy H. Brinkman
Attn: Carla J. Glynn
Bantz, Gosch, & Cremer, L.L.C.
PO Box 970
Aberdeen, SD 57402-0970

FARINA HIGTON HOLDINGS UK LTD
2a The Quadrant
Upper High Street
Epsom, Surrey, KT17 4RH, UNITED KINGDOM

FARMERS SUPPLY COOPERATIVE
514 SW 4TH AVE
ONTARIO, OR 97914-2623

FIG 25, LLC FBO SEC PTY
PO Box 12223
Newark, NJ 07101-3411

FNA 8, LLC
201 W Lake St #165
Chicago, IL 60606-1803

FPL
4200 W FLAGLER ST
BK A3B/LFO
4200 W FLAGLER ST
CORAL GABLES, FL 33134-1606

FUNDPALITY 2025 LLC
100 N LASALLE ST
SUITE 710
Chicago, IL 60602-5045

FUNDPALITY 2025, LLC 6381258
100 N LASALLE, SUITE 710,
CHICAGO, IL 60602-5045

Fay Servicing
c/o Friedman Vartolo LLP
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

Fay Servicing, LLC
Aldridge Pite, LLP
3525 Piedmont Road, N.E.
Suite 700
Atlanta, GA 30305-1608

(p)FAY SERVICING LLC
P O BOX 814609
DALLAS TX 75381-4609

Fay Servicing, LLC
c/o Aldridge Pite, LLP
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

Fay Servicing, LLC
c/o Aldridge Pite, LLP Attn:Jennifer Lau
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

Fay Servicing, LLC
c/o Aldridge Pite, LLP Attn:Tricia Morra
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

Fay Servicing, LLC
c/o Laura Noyes, Esq.
FRIEDMAN VARTOLO LLP
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

Fay Servicing, LLC as Servicer for U.S. Bank
c/o Friedman Vartolo LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

Fay Servicing, LLC as Servicer for U.S. Bank
Friedman Vartolo, LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

Fay Servicing, LLC as servicer for Metropoli
Friedman Vartolo, LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

Fay Servicing, LLC as servicer for Wilmingto
c/o Friedman Vartolo LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

Fay Servicing, LLC, as servicer for U.S. Ban
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

Fay Servicing, LLC, as servicer for Wilmingt
Friedman Vartolo, LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

Feisal Brahim
6420 Eastondale Rd.
Mayfield Heights, OH 44124-4107

Melbalynn Fisher
Ghidotti Berger LLP
10800 Biscayne Blvd.
Ste 201
Miami, FL 33161-7538

Florida Dept of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Matthew Fornshell
Ice Miller LLP
250 West Street, Suite 700
Columbus, OH 43215-7509

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento, CA 95812-2952

Francis Anderson
1106 Cedarbrook Drive
Rome, NY 13440-2508

Francis Nguyen
1214 W Fisher Avenue
Philadelphia, PA 19141-2924

Frank W. McSween IV
735 Pinewood Drive
Jacksonville NC 28546
Jacksonville, NC 28546-7707

Freddie Seckinger
5 Silverstone Circle
Savannah, GA 31406-2938

Frederick Kokaram
7525 Coventry Dr.
Port Richey, FL 34668-2619

Debra Fuentes
3661 Arizona St. Apt 1
San Diego, CA 92104-4053

Aleksandra Fugate
Hill Wallack LLP
261 Madison Avenue
9th Floor, Suite 940
New York, NY 10016-2303

Celine Funk Granai
Florida Office of The Attorney General
3507 E. Frontage Rd.
Suite 325
Tampa, FL 33607-1795

GITSIT Mortgage Loan Trust BBPLC2
c/o Melbalynn Fisher, Esq.
Ghidotti
Berger LLP
1920 Old Tustin Ave
Santa Ana, CA 92705-7811

GITSIT Solutions, LLC, et al
GitSit Solution, LLC
333 South Anita Drive, Suite 400
Orange, CA 92868-3314

GREENE STREET FUNDING TRUST II
c/o Amy M Kiser
2313 W Violet Street
FL 33603-1421

GREENE STREET FUNDING TRUST II
c/o Rubin Lublin LLC
2313 W. Violet St.
Tampa, FL 33603-1421

Gayane K. Lochridge
7605 Tanager Ct
Bakersfield CA 93313-4409

Gem County Treasurer
415 E Main Street, Suite 200
Emmett ID 83617-3058

Georg Couturier
c/o J. Ryan Yant Esq.,
Carlton Fields, P.A.
P.O. Box 3239
Tampa, FL 33601-3239

Glenn James Davis
6501 Loyola Court
Mint Hill, NC 28227-5586

Gloria Faye Martin
147 Oconee Trl
Statesville NC 28625-2841

Gopi Vudathala
404 Jacobs Court
Exton, PA 19341-2343

Gordon & Rees Attn: Megan Adeyemo
2200 Ross Ave., Suite 3700
Dallas, TX 75201-2794

Greene Street Funding Trust II
2313 W Violet Ave
Tampa, FL 33603-1421

Seth J Greenhill
Padgett Law Group
6267 Old Water Oak Road, Suite 203
Tallahassee, FL 32312-3858

Greg Doppler
9239 Shallow Creek Drive
Loveland, OH 45140-8212

Gregory A Chester
5918 W 700 N
5918 W 700 N
McCordsville, IN 46055-9710

William L Grimsley
Spencer Fane, LLP
201 North Franklin Street
Suite 2150
Tampa, FL 33602-5627

Grove Funding III Trust
c/o Howard Law
902 Clint Moore Road
Suite 220
Boca Raton, FL 33487-2828

Grove Funding III Trust
c/o FCI Lender Services, Inc.
8180 E. Kaiser Blvd
Anaheim, CA 92808-2277

Grove Funding III Trust
c/o MATTHEW KLEIN
902 Clint Moore Road, Suite 220
Boca Raton, FL 33487-2828

Tara Lauree Grundemeier
Linebarger Goggan Blair & Sampson, LLP
4828 Loop Central Drive, Suite 600
Houston, TX 77081-1246

Guifang Li
55 Larkspur Rd RI 02818
E. Greenwich, RI 02818-1070

Can Guner
Robertson, Anschutz, Schneid, Crane
6409 Congress Avenue, Suite 100
Boca Raton, FL 33487-2853

HARRY WRIGHT
10600 CALLE MERIDA NW
ALBUQUERQUE, NM 87114-4984

HBHL Holdings LLC
1522 Ravanusa Dr
Henderson NV 89052-4067

HOF Grantor Trust 1
300 East McBee Ave., Suite 200
Greenville, SC 29601-2898

Habeeb Abdullah
23927 Burdette Forest Road
Clarksburg, MD 20871-4467

Lawrence D Hansen
5150 Mae Anne Ave
Ste 405 #162
Reno, NV 89523-1859

Hanuman Rachoor
2 Hastings Ln
Monroe Township, NJ 08831-7803

Megan Harper
City of Philadelphia Law Department
1401 J.F.K. Blvd.
Room 580
Philadelphia, PA 19102

Harris County ESD #02
Linebarger Goggan Blair & Sampson LLP
c/o Tara L. Grundemeier
PO Box 3064
Houston, TX 77253-3064

Harris County ESD #09
Linebarger Goggan Blair & Sampson LLP
c/o Tara L. Grundemeier
PO Box 3064
Houston, TX 77253-3064

Harris County ESD #11
c/o Tara L. Grundemeier
Linebarger Goggan Blair & Sampson LLP
PO Box 3064
Houston, TX 77253-3064

Harris County ESD #13
Linebarger Goggan Blair & Sampson LLP
c/o Tara L. Grundemeier
PO Box 3064
Houston, TX 77253-3064

Harris County ESD #17
Linebarger Goggan Blair & Sampson LLP
c/o Tara L. Grundemeier
PO Box 3064
Houston, TX 77253-3064

Harris County ESD #60
Linebarger Goggan Blair & Sampson LLP
c/o Tara L. Grundemeier
PO Box 3064
Houston, TX 77253-3064

Hector E. Lora, Esq.
GENDLER & GENDLER, PLLC
P.O. Box 450135
Fort Lauderdale, Florida 33345-0135

Heman Patel
615 Applewood Drive
League City, TX 77573-7423

Henrik Madsen
46-075 Aliipapa Place #1423
Kaneohe, HI 96744-3729

Henry Burson Jr.
1001 Great Oaks Drive
Holly Hill FL 32117-3124

Henry Wong
61 Perthshire Street
Toronto, Ontario, Canada M1V 4Y8
61, Perthshire Street

Hess Legal Counsel LLC
8 Campus Drive, Suite 105
Parsippany, NJ 07054-4409

Hillsborpugh County Tax Collector
c/o Brian T. FitzGerald, Esq.
P.O. Box 1110, 27th Floor
Tampa, FL 33601-1110

Houston City College
Linebarger Goggan Blair & Sampson LLP
c/o Tara L. Grundemeier
PO Box 3064
Houston, TX 77253-3064

Houston ISD
Linebarger Goggan Blair & Sampson LLP
c/o Tara L. Grundemeier
PO Box 3064
Houston, TX 77253-3064

April Howard
Robertson, Anschutz, Schneid, Crane
6409 Congress Avenue, Suite 100
Boca Raton, FL 33487-2853

Hua WANG
SIDALU 58 NONG, 28 BUILDING, 101 ROOM
SHANGHAI 200431
CHINA
SIDALU 58 NONG,28 BUILDING,101 ROOM SHAN

Hud bin Abdul Wahab
809 Campfire Drive
Fort Collins, CO 80524-1629

Humblefax LLC
50 East Ridgewood Ave No 250
Ridgewood, NJ 07450-3880

IRA CLUB FBO RUIPING ZHANG IRA
3244 S 3600 W
Apt 8
West Valley City, UT 84119-2555

IRA Club FBO Amy Vander Woude Inh IRA acct x
Amy Vander Woude
1960 Steketee Woods Lane SE
Grand Rapids, MI 49546-9709

IRA Club FBO Catherine C Crum Inh IRA acct x
Catherine C Crum
10011 Sidney Rd
Silver Spring, MD 20901-2138

IRA Club FBO Paul M Crum, Jr Inh IRA xxx5489
Paul Miller Crum Jr
4145 Lakeside Dr
Jacksonville, FL 32210-3303

IRA Club FBO Paul Miller Crum Jr IRA Acct xx
Paul Miller Crum Jr
4145 Lakeside Dr
Jacksonville, FL 32210-3303

IRA Club FBO Paul Miller Crum, Jr acct xxx54
Paul Miller Crum, Jr
4145 Lakeside Dr
Jacksonville, FL 32210-3303

IRA Club, LLC, FBO Scott Norris IRA
811-B Cypress Village Blvd.
Ruskin, FL 33573-6724

IRMA SOTAK
420 W LOUELLA DR
HURST TX 76054-3533

IRS
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346

Ifedayo Anjuwon Akinwande
14588 Mustang Path
14588 Mustang Path
Glenwood, MD 21738-9519

Insight Management Solutions, Inc.
PO Box 1031 Oldsmar, FL 34677
Oldsmar, FL 34677-1031

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Susan Intorre
1568 Vizcaya Lane
Naples, FL 34113-8638

Intuitive Homes LLC,
12377 S. Sage Glen Dr
Riverton, UT 84065-3179

Iraisy Ceballos
291 Lake Francis Road
Lake Placid, FL 33852-6187

Irma Kokaram
7908 Coventry Dr.
Port Richey, FL 34668-2666

Kimberly H Israel
Kaufman Dolowich
301 E. Pine Street
Suite 1150
Orlando, FL 32801-2741

J.P. Morgan Mortgage Trust 2023-DSC1
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

J.P. Morgan Mortgage Trust 2023-DSC1
c/o NewRez LLC
P.O. Box 10826
Greenville, SC 29603-0826

J.P. Morgan Mortgage Trust 2023-DSC1 c/o Cit
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

J.P. Morgan Mortgage Trust 2023-DSC1 c/o Cit
c/o Seth Greenhill
6267 Old Water Oak Road
Suite 203
Tallahassee, FL 32312-3858

J.P. Morgan Mortgage Trust et. al.
NewRez LLC
Bankruptcy Department
PO Box 10826
Greenville SC 29603-0826

J.P. Morgan Trust 2023-DSC
c/o Seth Greenhill Esq.,
Padgett Law Group
6267 Old Water Oak Road, Suite 203
Tallahassee, FL 32312-3858

JACAR INVESTMENTS LLC
PMB 908
107 N 11TH ST
TAMPA, Florida, 33602-4242

JACAR INVESTMENTS LLC
c/o Robert Savage, Esq.
400 N Tampa St, Ste 2820
Tampa, Fl 33602-4713

JAY YI
352 WARMCASTLE CT
MARTINEZ, CA 94553
MARTINEZ, CA 94553-6814

JIAZHU LI
9141 PINCH SHOT DR.
WINTER GARDEN, FL 34787-0109

JIE WAN
42-55 COLDEN ST #1N
FLUSHING, NY 11355-3938

JIESHENG REN
2458 E COLCHESTER ST
ONTARIO, CA 91761-3874

JOSEPH CENSULLO
c/o Hector E. Lora, Esq.
GENDLER & GENDLER, PLLC
P.O. Box 450135
Fort Lauderdale, Florida 33345-0135

JOSEPH FRANCIS
261 QUIGLEY BLVD, SUITE 10
NEW CASTLE, DE 19720-4187

JPL INVESTMENTS CORP AND OCEAN BANK 6315827
8724 SW 72 STREET # 382,
MIAMI, FL 33173-3512

Jackie Kennedy
227 Bement Ave
Staten Island, NY 10310-1551

Jacob Evan Mandel
1161 York Avenue, Apt 6C
New York, NY 10065-7972

James e Allen
6382 Smoke Rise Trail
Grand Blanc, MI 48439-4860

Janae Mickles
15400 Crown at lone oak Road
unit 208
edmond, OK 73013-2026

Jane Appleton Schapka
1713 Ruddiman Dr
Muskegon, MI 49445-3041

Jane Wallace
PO Box 2842
St. Petersburg, FL 33731-2842

Janie Walters
713 Millplace Loop
Irmo SC 29063-7765

Jarod Castaneda
6903 Old Benton Dr
Apollo Beach, FL 33572-1763

Jarred Buchanan
520 Richardsville Road
Carmel, NY 10512-3772

Jason Davis
6659 Edmund Street
Philadelphia, PA 19135-2801

Jasper Pangilinan
1950 W. CORPORATE WAY UNIT 19526
ANAHEIM, CA 92801-5373

Jayalakshmi Rahoor
2 Hastings Ln
Monroe Township, NJ 08831-7803

Jeff Kingsford
1382 E. Lake Dr.
Tarpon Springs, FL 34688-8110

Jeffrey Bullard
18117 Biscayne Boulevard, #2741
Aventura, FL 33160-2535

Jeffrey Robinson
1860 Stevenson Avenue
1860 Stevenson Avenue
Clearwater, FL 33755-1854

Jerilee Morgan
3669 Tupelo Trail NE
3669 Tupelo Trail NE
Auburn, GA 30011-2398

Jerry D Hawkins
25184 Campos Dr
Punta Gorda
Florida 33983-5253
Punta Gorda, FL 33983-5253

Jiasen Xiong
8 Stirrup Lane
Port Jefferson, NY 11777-1518

Jin Feng
7909 Coriander Dr #301
APT 301
Gaithersburg, MD 20879
GAITHERSBURG, MD 20879-5314

Joannie On Wing Chiu
1291 Page Ct.
Pinole, CA 94564-2723

Jody B Piet-Logan
14944 South Preserve Drive
14944 South Preserve Drive
Lockport, IL 60441-8104

John & Kristie Hover
2818 Roan Crk
San Antonio, TX 78259-2741

John Chen
722 W 42nd Pl
Los Angeles, CA 90037-2626

John E Roberts Jr
1009 Rivershore Rd
Charleston, SC 29492
Charleston, SC 29492-7980

John Erick
151 Jalapa Ct.
Solana Beach, CA 92075-2513

John Lin
1467 c st
hayward, CA 94541-2903

John Nelson
2310 206th street
bayside, NY 11360-1348

John Rezen
110 Pine Manor Dr
PONTE VEDRA, FL 32081-0036

Jorge de Cubas
8756 Popular Ln
Sherrills Ford, NC 28673-9754

Jose Gordian
4056 Sabal Park Dr
Unit 203
Tampa, FL 33610-7571

Jose Luis and Frances Arvallo
5503 S. Feliz
Mesa, AZ 85212-8445

Joseph Censullo c/o Gendler & Gendler PLLC
PO Box 450135
Fort Lauderdale, Florida 33345-0135

Jou, Jiayu / Zion Summit LLC Solo 401K
14851 Jeffrey Road, Space 144
Irving, CA 92618-8144

Jou, Jiayu/Zion Summit LLC Solo 401k
14851 Jeffrey Rd
Space 144
Irvine, CA 92618-8144

Joy M Williams
547 Tamarack Trl
547 Tamarack Trl
Canton, GA 30115-8432

Jully Tsai
2106 Pelham Ave
Los Angeles, CA 90025-6322

Justin Maciak
1161 Little Pond Rd
Londonderry, VT 05148-9651

KAREN KENDALL MILLER
23190 Copperleaf Dr
Venice, FL 34293-7304

KEYS FUNDING LLC - 1650
PO Box 67513
Newark, NJ 07101-8009

KJA Associates Inc
1 Matteo Dr
North Providence, RI 02904-5118

Kapital King, LLC - Dylan Repic
164 Shawii Pass
Leander, TX 78641-3182

Kara Ashley Schmidt
2324 Bent Pine Drive
Melbourne, FL 32904-9144

Katalin Nofsinger
6898 W. Sedalia Ct.
Homosassa FL 34446-3418

Keith Alan Houtz
905 Hollyshore Drive
Lutz, FL 33548-5029

Kelly Thomas Patterson
828 Shady Brook Ln
Cedar Hill
CEDAR HILL, TX 75104-7912

Kelvin Nguyen
2938 Vanport Dr
San Jose, CA 95122-1524

Danielle S Kemp
Greenberg Traurig, P.A.
Bank of America Plaza
101 E. Kennedy Blvd., Suite 1900
Tampa, FL 33602-5148

Elena P Ketchum
Stichter, Riedel, Blain & Postler, P.A.
110 E. Madison St., Suite 200
Tampa, FL 33602-4718

Kevin Tsui
11209 Miloann Street
Arcadia CA 91006-5936

Kevin Wedeking
3571 Trophy Ave
Osage, IA 50461-8521

Kevin Zhang
5530 98th PL, Apt 5A
Corona, NY 11368-3051

Kiavi Funding Inc
Tromberg, Miller, Morris & Partners
600 West Hillsboro Boulevard
Suite 600
Deerfield Beach, FL 33441-1611

Kiavi Funding Inc
c/o Tromberg, Miller, Morris & Partners
600 West Hillsboro Boulevard
Suite 600
Deerfield Beach, FL 33441-1611

Kiavi Funding, Inc.
271 N. Shore Drive, Suite 201
Pittsburgh, PA 15212-5845

Kim Jones
7220 Manchester Avenue
7220 Manchester Avenue
Kansas City, MO 64133-6250

Kimberly Sell
29300 Lake View Drive
PO Box 627
Redwood NY 13679-0627

Kings Lake Neighborhood Assoc., Inc.
c/o Mankin Law Group
2535 Landmark Drive, Suite 212
Clearwater, FL 33761-3930

Kirk White
412 SW 75th Way
412 SW 75th Way
North Lauderdale, FL 33068-1370

Amy M Kiser
Rubin Lublin, LLC
2313 W. Violet Street
Tampa, FL 33603-1421

Hailey Klabo
17203 Spring Meadow Drive
Chapel Hill, NC 27517-9073

Matthew B Klein
Howard Law Group
902 Clint Moore Road
Ste 220
Boca Raton, FL 33487-2828

Kofi Amo Amankwa
1327 Heriitage Dr
Calimesa, CA 92320-1083

Kory Yeager
14667 S HIGHFIELD DR
Herriman, UT 84096-7481

Steven Scott Kostka
2617 Mission Inn Ave
Riverside, CA 92507-4263

Jessey James Krehl
Pack Law
4649 Ponce de Leon Boulevard
Ste 405
Coral Gables, FL 33146-2121

Kristina L. Doyle
416 Green Meadows Way
Chester, NY 10918-1276

Kuok Ung Lee
11267 Montana Ave.
Los Angeles, CA 90049-3529

LIBERATION FINANCE 401K
359 FLYERS LANE
TUSTIN, CA 92782-6511

LIZHEN LIN
424 Bluebuff Rd
King of Prussia, PA 19406-3008

Laith Mekhael
6721 Bestel Ave
Westminster, CA 92683-2508

Lamppost Resource Group, Inc
c/o CEO William J. Sanzo II
302 N Riverside Ave
Rialto, CA 92376-5926

Larry C Winstel
2426 Pine St
Butte, MT 59701-4935

Jennifer Laufgas
Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E.
Ste 700
Atlanta, GA 30305-1608

Laura Gaspard
1532 Tiffany Forest Lane
Grapevine, TX 76051-6650

Lauren Perl
2882 Roundtree Boulevard
Ypsilanti, MI 48197-4809

Lavonzil A. Johnson
4771 Britt Rd
P.O. Box 932044
Norcross, GA 30003-2044

Troy A Lawrence
Atlas Solomon LLP
7674 W. Lake Mead Blvd.
Suite 220
Las Vegas, NV 89128-6644

Andrew V Layden
Baker Hostetler LLP
200 S. Orange Avenue
Suite 2300
Orlando, FL 32801-3432

Leiming Bao
4909 Lehigh St
Lubbock, TX 79416-2339

Stephanie C Lieb
Trenam Law
101 East Kennedy Boulevard, Suite 2700
Tampa, FL 33602-5150

Lihong Zhang
594 Queen Victoria Dr
Hamilton Ontario L8W 3E5
CANADA

Lima One Capital Loan
Atlas Solomon LLP
7674 W. Lake Mead Blvd. Suite 220
Las Vegas, NV 89128-6644

Lima One Capital Loan
c/o Atlas Solomon LLP
7674 W. Lake Mead Blvd Ste 220
Las Vegas, NV 89128-6644

Linda Fick
18 Reno Cove
Cabot, AR 72023-2888

Lionel Eric Biakpa
18726 Falling River Dr
Gaithersburg, MD 20879-6227

Lone Star College System
c/o Tara L. Grundemeier
Linebarger Goggan Blair & Sampson LLP
PO Box 3064
Houston, TX 77253-3064

Hector E Lora
Maurice Wutscher LLP
1801 N.E. 123rd Street
Suite 314
North Miami, FL 33181-2883

Loretta Muntz
5933 E. Killen Loop
Prescott Valley, AZ 86314-0112

Lorrain V. Baptiste
603 Ravenglass Drive
603 Ravenglass Drive
Townsend, DE 19734-2830

Luminary 813, LLC
c/o Matthew J. Mincone, Esq.
Mincone Law Group, P.A.
1925 E 6th Ave, Ste. 10
Tampa, FL 33605-5225

Ellen Lyons
Office of the Attorney General, State of
3507 E. Frontage Road, Suite 325
Suite 325
Tampa, FL 33607-1795

MICHAEL CARLSON MEYER
374 Fairview Drive
Ventura, CA 93001-2424

Mainstar Trust
f/d/b Lori D. Evans
214 W. 9th Street
Onaga, KS 66521-9624

Manatee County Government
1112 Manatee Avenue West
Bradenton, FL 34205-7804

Margaret Brown
1429 Commonwealth Way
Hephzibah, GA 30815-4573

Marie Ehrhart
8133 Satinwood Ave
California City, CA 93505-3845

Mark Bolens
7642 Vance Road
Kernersville, NC 27284-7231

Mark J. Rosenbaum
Wolf, Rifkin, Shapiro, Schulman & Rabkin
11400 W. Olympic Blvd., 9th Floor
Los Angeles, CA 90064-1550

Mark Stringer
9211 244TH ST
FLORAL PARK, NY 11001-3912

Marlon Evans
4909 North 21st street
Milwaukee, WI 53209-5749

Martin M Valadez
7551 Pinot Place
Rancho Cucamonga, CA 91739-9021

Mary Ellen Luchetti
1141 Woodruff Rd #106109
Greenville SC 29607

Anthony P. Marzocca
Trenam Law
101 E Kennedy Blvd
Suite 2700
Tampa, FL 33602-5150

Matthew L Emerick
2012 Parkview Cove
Biloxi, MS 39532-3714

Matthew Lehman
6499 Waverly Green Way
Naples, FL 34110-9040

Maurice J Farnet III
4400 Rue Saint Martin
Kenner, LA 70065-1149

Esther A McKean
Akerman LLP
420 South Orange Ave. Suite 1200
Orlando, FL 32801-4904

Meizhen Wang
155-11 Jewel Ave apt 6A
Flushing, NY 11367-1854

Brandon Dutch Mendenhall
Bush Ross, P.A.
c/o Kathleen L. DiSanto, Esq.
P.O. Box 3913
Tampa, FL 33601-3913

Brent A. Mendenhall
1621 Matthews Mill Pond Road
Angier, NC 27501-5562

Danielle L Merola
Baker Hostetler LLP
200 South Orange Avenue, Suite 2300
Orlando, FL 32801-3432

Metropolitan Life Insurance Company
3333 Camino del Rio South, Suite 225
San Diego, CA 92108-3808

Metropolitan Life Insurance Company
P.O. Box 5703
Clearwater, FL 33758-5703

Metropolitan Life Insurance Company
Aldridge Pite, LLP
3525 Piedmont Road, N.E.
Suite 700
Atlanta, GA 30305-1608

Metropolitan Life Insurance Company
c/o McCalla Raymer Leibert Pierce, LLP
Bankruptcy Department
110 S.E. 6th Street Suite 2300
Fort Lauderdale, FL 33301-5055

Metropolitan Life Insurance Company
c/o Aldridge Pite, LLP
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

Metropolitan Life Insurance Company
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

Metropolitan Life Insurance Company
c/o Aldridge Pite, LLP Attn: Tricia Morr
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

Metropolitan Life Insurance Company
c/o NewRez LLC
P.O. Box 10826
Greenville SC 29603-0826

Metropolitan Life Insurance Company
c/o NewRez LLC
d/b/a Shellpoint Mortgage Servicing
PO Box 10826
Greenville, South Carolina 29603-0826

Metropolitan Tower Life Insurance Company
Friedman Vartolo LLP
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

Michael Beblavy
1274 Appalachian Road
Maple Glen, PA 19002-1154

Michael G. Bodyk
10 Monahan Lane
Naugatuck, CT 06770-2113

Michael Gould
738 South Thurlow Street
738 South Thurlow Street
HINSDALE, IL 60521-4326

Michael John Slenczka
3573 NE 10th Place
Cape Coral, FL 33909-6518

Michael Keith Thomas
314 Coachlight Road
Hot Springs, AR 71913-9062

Mike Green
1101 Flamingo Dr. #3104
Altoona, PA 16602-4332

Mildred Arroyo
4625 G Street
Philadelphia, PA 19120-4607

Mitun Mitra
The Law Office of Mitun Mitra, PLLC
1356 32nd St
Sarasota, FL 34234-5909

Mitun Mitra, Esq.
Gendler and Gendler, PLLC
P.O. Box 450135
Fort Lauderdale, Florida 33345
Tel. 954-271-5460
E-mail: mmitra@gendlerlawyers.com 33345-0135

Monique Drummond
61 pearl street unit 13
Essex junction Vermont 05452
Essex Junction, VT 05452-3687

Tricia A Morra
Aldridge Pite, LLP
101 E. Park Blvd.
Suite 600, Office 23
Plano, TX 75074-8818

Patrick Mosley
Spencer Fane
201 North Franklin Street
Suite 2150
Tampa, FL 33602-5627

Mukesh Kukreti
2509 Waterbury Place
Champaign, IL 61822-6253

NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICI
PO Box 10826
Greenville, SC 29603-0826

NWL Company, LLC
P.O. Box 5703
Clearwater, FL 33758-5703

NWL Company, LLC
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

NWL Company, LLC
Padgett Law Group
6267 Old Water Oak Road, Suite 203
Tallahassee, FL 32312-3858

NWL Company, LLC
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

NWL Company, LLC
c/o NewRez LLC
P.O. Box 10826
Greenville, SC 29603-0826

NWL Company, LLC
c/o Seth Greenhill Esq.,
Padgett Law Group
6267 Old Water Oak Road, Suite 203
Tallahassee, FL 32312-3858

NWL Company, LLC, c/o
NewRez LLC dba Shellpoint Mortgage Servi
PO Box 10826
Greenville, SC 29603-0826

NY Institute of Biomedical Sciences
ATTN: Angela Walker
P.O Box 585
Bryn Mawr, PA 19010-0585

Nancy C Millan Tax Collector
C/O Brian Fitzgerald Atty 27th FL
PO BOX 1110
Tampa, FL 33601-1110

Nancy C Millan Tax Collector
C/O Brian T Fitzgerald, Atty 27th FL
Po Box 1110
Tampa, FL 33601-1110

Nathan R. Soucy
Soucy Law Office
375 Gorham Street
Lowell, MA 01852-3312

Nathan Zito
4376 Nearfield Road
Signal Mountain, TN 37377-2517

Efrain Nevarez
720 N Getty St.
Uvalde, TX 78801-4302

New Roots M Trust
c/o Howard Law
902 Clint Moore Road
Suite 220
Boca Raton, FL 33487-2828

New Roots M Trust
1301 S. MoPac Expy, Ste 110
Austin, TX 78746-7081

NewRez LLC
Metropolitan Life Insurance Company
c/o Hill Wallack LLP
Hill Wallack LLP
261 Madison Avenue, 9th Floor
New York, NY 10016-2311

NewRez LLC as servicer for Metropolitan Life
Hill Wallack LLP
261 Madison Avenue, 9th FL
New York, NY 10016-2311

NewRez LLC as servicer for Wilmington Saving
Hill Wallack LLP
261 Madison Avenue, 9th FL
New York, NY 10016-2311

NewRez as servicer for NWL Company, LLC
Hill Wallack LLP
300 S. Orange Avenue
Suite 1000
Orlando, FL 32801-5403

NewRez as servicer for NWL Company, LLC
c/o Leslie Rushing, Esq.
Hill Wallack LLP
300 S. Orange Avenue, Suite 1000
Orlando, FL 32801-5403

NewRez, LLC
3525 Piedmont Road, N.E. Suite 700
Atlanta, GA 30305-1608

Nicholas Hoch
275 Islington Rd
Newton, MA 02466-1020

Nikica Parsic
13 Van Stienhovenstraat
Den Haag
Netherlands 25g65G

Nishant Shukla
7213 Fleetwood Dr.
Minneapolis, MN 55439-1811

Guy Williams Norris Jr
Bush Ross, P.A.
P.O. Box 3913
Tampa, FL 33601-3913

Laura E Noyes
Friedman Vartolo, LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

OSVALDO CARABALLO
622 ADAMS AVE
APT 101
SCRANTON, PA 18510-2033

Office of the Attorney General
State of Florida, Dept of Legal Affairs
Attn: Sasha Funk Granai
3507 E Frontage Road Suite 325
Tampa FL 33607-1795

Olanike O. Aderonmu
22 PALMERS DRIVE
GRAYS, ESSEX, UNITED KINGDOM
RM17 5RA

Oluwaseyi Kemi Abegunde
11231 Long Rider
11231 Long Rider
San Antonio, TX 78254-2730

Omar Kuhn
941 Clubhouse Drive
Harleysville, PA 19438-2182

Omar P Kuhn
941 Clubhouse Drive
941 Clubhouse Drive
Harleysville, PA 19438-2182

Orville B Edwards
15291 Aquarius Way
Mascotte, FL 34753-9005

Our House Adventures LLC
2880 Tradewinds Trail
Green Bay, WI 54313-1429

PASCO COUNTY BOARD OF COUNTY COMMISSIONERS
ATTENTION ANTHONY M. SALZANO ESQ
8731 CITIZENS DRIVE
PASCO COUNTY GOVERNMENT CENTER
SUITE 340
NEW PORT RICHEY FL 34654-5572

PBK Architects Inc.
c/o Gordon Rees Scully Mansukhani, LLP
Attn: Megan M. Adeyemo
2200 Ross Avenue, Suite 3700
Dallas, TX 75201-2794

PBK Architects, Inc.
Gordon & Rees Attn: Megan Adeyemo
2200 Ross Ave., Suite 3700
Dallas, TX 75201-2794

PHILIP MATTHEWS
45920 47TH ST E
Lancaster, CA 93535-7725

PNC BANK, NATIONAL ASSOCIATION, successor to
c/o Kylie A. Riordan, Esq.
BURR & FORMAN LLP
200 S. Orange Avenue, Suite 800
Orlando, Florida 32801-6404

PNC BANK, NATIONAL ASSOCIATION, successor to
c/o Kylie A. Riordan, Esq.
Burr & Forman LLP
200 S. Orange Ave, Suite 800
Orlando, FL 32801-6404

PNC Bank, National Association
c/o Brian D. Darer
Parker Poe Adams& Bernstein LLP
P.O. Box 389
Raleigh, NC 27602-0389

PNC Bank, National Association
c/o Brian D. Darer, Esq.
301 Fayetteville Street, Suite 1400
Raleigh, North Carolina 27601-2172

PNC Bank, National Association
c/o Hailey W. Klabo, Esq.
301 Fayetteville Street, Suite 1400
Raleigh, North Carolina 27601-2172

PNC Bank, National Association
c/o Hailey W. Klabo, Esq.
Parker Poe Adams & Bernstein LLP
301 Fayetteville Street, Suite 1400
Raleigh, NC 27601-2172

Joseph A Pack
Pack Law
4649 Ponce de Leon Boulevard
Ste 405
Coral Gables, FL 33146-2121

Partner Properties LLC
151 Superstition Blvd #2763
Apache Junction, AZ 85117-0914

Pasco County Board of County Commissioners
Anthony M. Salzano, Esq.
Att Anthony Salzano Esq
8731 Citizens Drive Suite 340
8731 Citizens Drive, Suite 340
New Port Richey, FL 34654-5572

Patrick J. Quinn
317 Sidney Baker St S
Ste 400-312
Kerrville, TX 78028-5984

Patrick Therriault
75 Chestnut St
unit 303
Portland, ME 04101-6213

Paul Malana
2211 ALA WAI BLVD APT 1501
Honolulu, HI 96815-2403

Paul Miller Crum Jr
4145 Lakeside Dr
Jacksonville, FL 32210-3303

Nicole Peair
Timberlake Annex
501 E Polk Street, Suite 1200
Tampa, FL 33602-3945

Pearl Ann Studer
514 Americas Way
#18254
Box Elder, SD 57719-7600

Pennsylvania Department of Revenue
Bankruptcy Division
PO Box 280946
Harrisburg, PA 17128-0946

Pennsylvania One Call System Inc
925 Irwin Run Rd
West Mifflin, PA 15122-1078

Perpetual Attipoe
27122 Slash Pine Cir
Ruther Glen, VA 22546-3502

Pessutti, Philip
245 Hickory Woods Trail
245 Hickory Woods Trail
Murphy, NC 28906-2816

Philadelphia Community Development Coalition
c/o Elena Paras Ketchum, Esq.
Stichter Riedel Blain & Postler, P.A.
110 E. Madison Street, Suite 200
Tampa, FL 33602-4718

Pinch A Penny 130
6508 N US Hwy 41
apollo beach, FL 33572-1700

Ping Ren
210 Howe Ave
Bronx, NY 10473-1666

Prachi Mehta
2558 Kirkwood Place
Hyattsville, MD 20782-2604

Pradeep N Menon
53 Franklin Avenue
New Hyde Park, NY 11040-3149

Preferred Trust Company LLC
fbo Maggie H. Wang, Roth IRA 411300193
6700 Via Austi Parkway, Suite 301
Las Vegas, NV 89119-3571

Preferred Trust Company, LLC FBO Maggie H Wa
6700 Via Austi Pkwy Suite 301
Las Vegas, NV 89119-3571

Premiere Networks, Inc.
c/o Kimberly Held Israel, Esq.
Suite 1150
Orlando, FL 32801 United States

Premiere Networks, Inc.
c/o Kimberly Held Israel, Esq.
Kaufman Dolowich
301 E. Pine St., Ste. 1150
Orlando, FL 32801-2741

QUIKEEF SIMMONS
401 E JACKSON STREET STE 3300
TAMPA, FL 33602-5228

Qinfang Sheng
888 N. 4th Street, Apt. 359
Phoenix AZ 85004-2048

RAD Diversified 401(k) Plan
USDOL, EBSA c/o Crystal Coleman, RD
61 Forsyth Street, SW Suite 7B54
Atlanta, GA 30303-8943

RAD Diversified OZ Fund, LP
11418 US-19 N.
Port Richey, FL 34668-1438

RAD Diversified REIT, Inc.
Jointly Administered with
26-bk-01637-CPM, 26-bk-01638-CPM,
26-bk-01639, 26-bk-01640, 26-8030
11418 US-19 N.
Port Richey, FL 34668-1438

RICHARD D MOLINA
149 HILLSIDE RD
SPARTA, NJ 07871-2033

RINKO SATO
12617 PARISH RD
SAN DIEGO, CA 92128-2920

ROBERTSON, ANSCHUTZ, SCHNEID, CRANE & PARTNE
13010 MORRIS ROAD, SUITE 450
ALPHARETTA, GA 30004-2001

Radai F Zabala
89-47 118th STREET
3rd Fl
Richmond Hill, NY 11418-3128

Ramon Alvarez
22 Sunset Drive
Chatham NJ 07928-1243

Randall L. Womack
1214 Palisades Avenue
Redding, CA 96003-3701

Randall Lee Janeway
872 Windbound Avenue
872 Windbound Avenue
Beaumont, CA 92223-7097

Randstad US
3625 Cumberland Blvd, Suite 600
ATLANTA, GA 30339-6406

Raymond A. Marrero, Esq.
1670 Makaloa St
Suite 204-139
Honolulu, HI 96814-3232

Raymond Epic
529 Rocking Porch Way
Woodstock, GA 30189-3773

Raymond Mercado
305 Howe Ave.
Bronx, NY 10473-1650

Raymond Repic
529 Rocking Porch Way
Woodstock, GA 30189-3773

Angela M Reimer
AMR Law Firm, P.A.
PO Box 340180
Tampa, FL 33694-0180

Residential Credit Opportunities Trust XI-A
FCI Lender Services, Inc.
PO Box 27370
Anaheim Hills, CA 92809-0112

Reynaldo Marques
512 Shire Hall St
Las Vegas, NV 89178-1211

Richard Anderson
11959 Shiloh ln
Browns Valley, CA 95918-9754

Richard Boynes
13814 Chestnut Oak Ln
Brandywine MD 20613, MD 20613-6015

Richard Crici
1010 West Tennessee Trace
St. Johns, AL 32259-1939

Richard L. Berry Jr
3401 Gulfshore Blvd. N, Apt.403
403
Naples, FL 34103
Naples, FL 34103-3663

Richard Paul Stevens and
Erica J Stevens
4841 Delta Lake Drive
Raleigh NC 27612-7084

Richard Samerson
620 Sw 94th Ter
620 Sw 94th Ter
Pembroke Pines, FL 33025-1150

Rickey Young SR
518 Miller Street
Michigan City, Indiana 46360-2463

Rickie Hanna
3515-90th ST
LUBBOCK, TX 79423-2739

Kylie Ann Riordan
Burr & Forman LLP
200 S. Orange Avenue
Suite 800
Orlando, FL 32801-6404

Robert Clark
310 Raven View Ln
Lewisburg WV 24901-1280

Robert Higgs
6621 Frankstown Ave
Pittsburgh PA 15206-4111

Robert J. Geraghty
90 Middle Branch Drive
Alfred ME 04002-3155

Robert J. Kalina
2713 Park Ave
2713 Park Ave
Bedford, TX 76021-7220

Robert Kepiro
184 Eastbrook Rd
Smoketown, PA 17576-9701

Robert Maeder
3039 Woodway Rd
Columbus, OH 43207-3239

Robert Modrall
894 Yates Springs Road
Ringgold, GA 30736-7730

Rocio Isabel Salamanca
2102 Argo Dr.
Hapeville, GA 30354-1526

Alberto Rodriguez
1211 N Monterey St.
Anaheim, CA 92801-1551

Ronald Dean Smith
1707 FAIRVIEW ST
BURLINGTON, NC 27215-6344

Rosario Lagon
6217 Strasbourg Drive
Corpus Christi, TX 78414-6107

Rosemarie B. Cuison
2047 Ajay Drive
Roseville, CA 95678-4268

Rudolph Turner
3809 Habana st
New Port Richey, FL 34652-6118

Rudy Myers
1286 University Ave
#387
San Diego, CA 92103-3312

Leslie Rushing
Hill Wallack LLP
300 S Orange Ave.
Ste 1000
Orlando, FL 32801-5403

SAMIR PATEL
3476 RHODES HILL DR
MARTINEZ, GA 30907-4950

SHAN CHEN
5530 98th PL, Apt 5A
Corona, NY 11368-3051

SILVER HILL CAPITAL, LLC
c/o SPENCER FANE LLP
Kayleigh Wright, Esq.
201 North Franklin Street, Suite 2150
Tampa, Florida 33602-5627

SILVER HILL CAPITAL, LLC
c/o William Grimsley Esq.,
Spencer Fane LLP
201 North Franklin Street, Ste 2150
Tampa, Florida 33602-5627

(p)SN SERVICING CORPORATION
323 FIFTH ST
EUREKA CA 95501-0305

SN Servicing Corporation
c/o Friedman Vartolo LLP
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

SN Servicing Corporation as Servicer for U.S
c/o Friedman Vartolo LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

SN Servicing Corporation as servicer for U.S
Friedman Vartolo, LLP
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

SORNOFF INVESTMENTS LLC
6507 RISINGHILL DR.
DALLAS, TX 75248-1344

Anthony M Salzano
Pasco Co Board of County Commissioners
West Pasco Government Center
8731 Citizens Drive, Suite 340
New Port Richey, FL 34654-5572

Sandra F Rogers
5104 Wickham Rd
Raleigh NC 27606-2548

Sarah Petersen
c/o DASA Law
14100 Palmetto Frontage Road
Suite 370
Miami Lakes, FL 33016-1595

Christian Savio
Manganelli, Leider & Savio, P.A.
1900 NW Corporate Blvd
200w
Boca Raton, FL 33431-7367

Sazzat Parvez
4032 Windhaven Ln
Dallas, TX 75287-2782

Scott Alan Ainsworth, Kim Elizabeth Ainswort
2880 Tradewinds Trail
Green Bay, WI 54313-1429

Scott T Smith
21874 Butterfly Kiss Dr
Land O Lakes, FL 34637-7691

Sean Pifferi
1222 N 1610 West Cir
Saint George, UT 84770-4854

Selene Finance LP
3501 Olympus Boulevard 5th Floor, Suite
Dallas TX 75019-6295

Seminar Solutions Health Plan
USDOL, EBSA c/o Crystal Coleman, RD
61 Forsyth Street, SW Suite 7B54
Atlanta, GA 30303-8943

Shane Mandel
50 w 34th street
New York, NY 10001-3097

Shannon Castaneda
6903 Old Benton Dr
Apollo Beach, FL 33572-1763

Sharon Michelle Williams
5806 Mercantile Dr., W
Frederick, MD 21703-1838

Sheila B Korth
2825 Rosemarie Lane
Ontario, NY 14519-9554

Shelley Sun
1805 W Commonwealth Ave
Apt.6
Alhambra, CA 91803-1537

Sherry Bingham
1834 Kilmory Dr.
Florissant, MO 63031-1054

Silver Hill Capital, LLC
SPENCER FANE LLP
201 North Franklin Street, Suite 2150
Tampa, FL 33602-5627

Silver Hill Capital, LLC
c/o Kayleigh Wright, Esq.
Spencer Fane LLP
201 North Franklin Street, Suite 2150
Tampa, FL 33602-5627

Silver Hill Capital, LLC
c/o Patrick M. Mosley, Esq.
Spencer Fane, LLP
201 North Franklin Street, Suite 2150
Tampa, FL 33602-5627

Jillian Nolan Snider
FBT Gibbons LLP
501 Grant Street
Ste 800
Pittsburgh, PA 15219-4438

Solaiman Richardson
c/o Chrystal Richardson
252 Wellington Street
Stratford CT 06615-7237

Joseph F Southron
Southron Firm, P.A.
400 N. Ashley Drive
Ste 1720
Tampa, FL 33602-4326

Southwest Delaware County Municipal Authorit
SWDCMA, One Gamble Lane
PO Box 2466
Aston, PA 19014-0466

Stacey A. White
24324 Potomac Street NE
Stacy, MN 55079-9709

Stanislaw Kotlik
405 Cottonwood Ln.
Hurst, TX 76054-2254

State of NJ Division of Taxation Bankruptcy
P.O. Box 245
Trenton, NJ 08695-0245

Stavros Ballas
6206 Laramie Cir
Chattanooga TN 37421-1898

Stephanie Maynard
265 W Harbord St
Lake Alfred, FL 33850-3338

Stephen Weaver
204 Agee Branch Lane
204 Agee Branch Lane
Hickman, TN 38567-3009

Steven Ekovich
5008 Galleon Ct
5008 Galleon Ct
New Port Richey, FL 34652-3050

Steven Paul Warner
7791 Autumn Creek Dr.
Cordova, TN 38018-7821

Gavin Stewart
Stewart Legal Group, P.L.
P.O. Box 5703
Clearwater, FL 33758-5703

April Stone
April H. Stone, P.A.
1339 SW 3rd Street
Boca Raton, FL 33486-4429

Stuart Stanley Merz
1701 Hwy 52 N. #14
Rochester, MN 55901-1630

Suresh Patel
1102 Sandtrap Way
Durham, NC 27703-6588

TEACHERS 2 TEACHERS LLC FBO Vy Thanh Nguyen
359 FLYERS LANE
TUSTIN, CA 92782-6511

TN Dept of Labor-Bureau of Unemployment Ins.
c/o TN Attorney General's Office
Bankruptcy Division
PO Box 20207
Nashville, TN 37202-4015

TN Dept of Revenue
c/oTN Attorney General's Office
Bankruptcy Division
PO Box 20207
Nashville, TN 37202-4015

TN Dept of Revenue
c/o TN Attorney General's Office
Bankruptcy Division
PO Box 20207
Nashville, TN 37202-4015

TRC Master Fund LLC
PO Box 633
Woodmere, NY 11598-0633

TVC Funding IV, LLC
P.O. Box 5703
Clearwater, FL 33758-5703

TVC Funding IV, LLC
c/o NewRez LLC
d/b/a Shellpoint Mortgage Servicing
PO Box 10826
Greenville, South Carolina 29603-0826

Tabetha L Gayton
4411 Hanover Park Drive
Jacksonville, FL 32224-8604

Tao Burnette
557 Tangier Ave
Placentia, CA 92870-3439

Teresa Hatter McDowall
2290 Langdon Drive
Frisco, TX 75033-0433

The Adecco Group NA
c/o Jonathan Neil & Associates, Inc.
P.O. Box 4200
Woodland Hills, CA 91365-4200

The BDK Management Group Inc
1101 Water Lily Way
Leland, NC 28451-4131

The Daily Upside, LLC
McRae & Metcalf, P.A.
2612 Centennial Place
Tallahassee, FL 32308-0572

The Seminar Solution, LLC
11418 US-19 N.
Port Richey, FL 34668-1438

Thomas Geffers
PO Box 555
111 Cherry Point Circle
Canadensis, PA 18325-0555

Thomas Palagano
639 E. Roberts St.
Norristown PA 19401-3564

Thomas Stiner
857 Reservoir Road
857 Reservoir Rd
Southbury, CT 06488-1913

Tim O Smith
6219 SE Vandalia Dr
Des Moines IA 50327-5019

Tim Plotz
151 Superstition Blvd #2763
Apache Junction, AZ 85117-0914

Tim Spivy
18947 NW 234th Street
High Springs FL 32643-0467

Timm Shaub
594 Green Bay Rd
Chipley, FL 32428-4164

Timothy Gardner
1144 Folkstone Drive
Pittsburgh, PA 15243-1924

Timothy Harris
2703 Avenue H
Fort Pierce, FL 34947-5948

Tina Beauchain
1146 Iron Wood Court
Clarksville TN 37043-5578

Todd and Sonya Benortham
1851 Rensselaer Drive
Wesley Chapel, Florida 33543-6827

Toner Architects Incorporated
1901 South 9th Street
Room 425
Philadelphia, PA 19148-2390

(p)MCCALLA RAYMER LEIBERT PIERCE LLC
ATTN ATTN WENDY REISS
1544 OLD ALABAMA ROAD
ROSWELL GA 30076-2102

U.S. BANK TRUST NATIONAL ASSOCIATION
Robertson, Anschutz, Schneid, Crane
13010 Morris Road., Suite 450
Alpharetta, GA 30004-2001

U.S. BANK TRUST NATIONAL ASSOCIATION
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

U.S. BANK TRUST NATIONAL ASSOCIATION
c/o Robertson, Anschutz, Schneid, et al
6409 Congress Avenue, Suite 100
Boca Raton, FL 33487-2853

U.S. BANK TRUST NATIONAL ASSOCIATION
c/o Selene Finance LP,
3501 Olympus Blvd, Suite 500,
Dallas, TX 75019-6295

U.S. BANK TRUST NATIONAL ASSOCIATION NOT IN
c/o RF MORTGAGE SERVICES
550 West Adams Street, Suite 950
Chicago, IL 60661-3707

U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

U.S. Bank National Association
as Trustee of Spartan Funding I Trust
c/o Fay Servicing, LLC
P.O. Box 814609
Dallas, TX 75381-4609

U.S. Bank National Association
c/o Aldridge Pite, LLP
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

U.S. Bank National Association
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

U.S. Bank National Association
c/o Aldridge Pite, LLP, Attn: Tricia Mor
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

U.S. Bank National Association
c/o Dan Eisenhauer Esq.,
De Cubas & Lewis, P.A.
PO Box 5026
Fort Lauderdale, FL 33310-5026

U.S. Bank National Association as trustee of
c/o FCI Lender Services, Inc.
8180 E Kaiser Blvd.
Anaheim, CA 92808-2277

U.S. Bank National Association, as Trustee f
200 South Orange Avenue
Suite 800
Orlando, FL 32801-6404

U.S. Bank National Association, as Trustee o
c/o Kelsey E. Burgess, Esq., Trenam Law
101 E. Kennedy Blvd., Suite 2700
Tampa, FL 33602-5150

U.S. Bank National Association, as Trustee o
c/o Stephanie C. Lieb, Esq., Trenam Law
101 E. Kennedy Blvd., Suite 2700
Tampa, FL 33602-5150

U.S. Bank National Association, not in its i
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

U.S. Bank National Association, not in its i
Aldridge Pite, LLP
3525 Piedmont Road, N.E.
Suite 700
Atlanta, GA 30305-1608

U.S. Bank Trust Company, NA
c/o Gennifer L. Bridges, Esq.
BURR & FORMAN LLP
200 S. Orange Avenue, Suite 800
Orlando, FL 32801-6404

U.S. Bank Trust Company, NA
c/o Kylie A. Riordan, Esq.
BURR & FORMAN LLP
200 S. Orange Avenue, Suite 800
Orlando, FL 32801-6404

U.S. Bank Trust Company, National Associatio
200 South Orange Avenue, Suite 800
Orlando, FL 32801-6404

U.S. Bank Trust Company, National Associatio
Velocity Commercial Capital, LLC
2945 Townsgate Road, Suite 110
Westlake, CA 91361-5865

U.S. Bank Trust Company, National Associatio
c/o Kylie A. Riordan
200 S. Orange Avenue
Suite 800
Orlando, FL 32801-6404

U.S. Bank Trust N.A. Trustee (See 410)
c/o NewRez LLC
d/b/a Shellpoint Mortgage Servicing
PO Box 10826
Greenville, South Carolina 29603-0826

U.S. Bank Trust NA
Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E.Ste 700
Atlanta, GA 30305-1608

U.S. Bank Trust National
Association, not in its individual capac
P.O. Box 10826
Greenville, SC 29603-0826

U.S. Bank Trust National Association
P.O. Box 10826
Greenville, SC 29603-0826

U.S. Bank Trust National Association
Robertson, Anschutz, Schneid, Crane & Pa
13010 Morris Rd., Suite 450
Alpharetta, GA 30004-2001

U.S. Bank Trust National Association
c/o MCCALLA RAYMER LEIBERT PIERCE, LLP
Bankruptcy Department
110 S.E. 6th Street, Suite 2300
Ft. Lauderdale, FL 33301-5055

U.S. Bank Trust National Association
c/o Robertson, Anschutz, Schneid, Crane
13010 Morris Road., Suite 450
Alpharetta, GA 30004-2001

U.S. Bank Trust National Association
c/o Selene Finance LP
3501 Olympus Boulevard
5th Floor, Suite 500
Dallas, TX 75019-6295

U.S. Bank Trust National Association, not in
c/o NewRez LLC
P.O. Box 10826
Greenville, SC 29603-0826

U.S. Bank Trust National Association, not in
c/o McCalla Raymer Leibert Pierce, LLP
Bankruptcy Department
110 S.E. 6th Street Suite 2300
Fort Lauderdale, FL 33301-5055

U.S. Bank Trust National Association, not in
C/O Rubin Lublin, LLC
2313 W. Violet Street
Tampa, FL 33603-1421

U.S. Bank Trust National Association, not in
Six Piedmont Center 3525 Piedmont Road,
Suite 700
Atlanta, GA 30305 United States

U.S. Bank Trust et. al.
c/o c/o Fay Servicing, LLC
PO Box 814609
Dallas, TX 75381-4609

U.S. Bank Trust, National Association, as tr
P.O. Box 5703
Clearwater, FL 33758-5703

U.S. Bank, N.A., as Trustee, c/o
NewRez LLC dba Shellpoint Mortgage Servi
PO Box 10826
Greenville SC 29603-0826

UMAIR AHMED NAZIR
17 BUSH PARKWAY
EAST BRUNSWICK, NJ 08816-2208

UTAH STATE TAX COMMISSION
210 N 1950 W
210 N 1950 W
SALT LAKE CITY, UT 84134-9000

Udson jeff delva
6801 Nw 7th ct
6801 Nw 7th ct
Margate, FL 33063-4406

United States Trustee - TPA
Timberlake Annex, Suite 1200
501 E Polk Street
Tampa, FL 33602-3949

Unsecured Creditors Committee
c/o John D. Elrod Esq.,
3333 Piedmont Road, NE
Suite 2500
Atlanta, GA 30305-1780

Unsecured Creditors' Committee
c/o Greenberg Traurig
3333 Piedmont Road, NE
Suite 2500
Atlanta, GA 30305-1780

V. Stirling Walkes
14 Aspen Hill Place
Winnipeg, MB
Canada R3Y 0E6

VEIGA CONSTRUCTION AND REMODELING LLC
338 Loney Street
Philadelphia, PA 19111-2236

Van B Gayton
4411 Hanover Park Drive
Jacksonville, FL 32224-8604

Giselle Velez
Robertson, Anschutz, Schneid, Crane & Pa
6409 Congress Avenue
Suite 100
Boca Raton, FL 33487-2853

Venkatarathnam Muthaiya
1430 sharon rose trce
Deltona, FL 32725-4818

Victor M Pierce
1433 N 29th St
Philadelphia, PA 19121-3601

Victor Robert Cave, Susan Jo Cave
c/o AMR Law Firm, P.A.
P.O. Box 340180
Tampa, FL 33694-0180

Victor and Susan Cave
c/o AMR Law Firm, P.A.
P.O. Box 340180
Tampa, FL 33694-0180

Vincent J. Zalutka
203 Race St.
Grass Valley, CA 95945-7326

WEE SHOOG TUNG
2126 77TH ST, FL01
BROOKLYN, NY 11214-1514

WEIDONG SHI
23 INDIAN TRAIL DR.
WESTMONT, IL 60559-6140

WILMINGTON SAVINGS FUND SOCIETY
c/o ALDRIDGE PITE, LLP Attn: Tricia Morr
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

WILMINGTON SAVINGS FUND SOCIETY, FSB
DIAZ ANSELMO & ASSOCIATES, P.A.
P.O. BOX 19519
FORT LAUDERDALE, FL 33318-0519

WILMINGTON SAVINGS FUND SOCIETY, FSB
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

WILMINGTON SAVINGS FUND SOCIETY, FSB
c/o Selene Finance LP,
3501 Olympus Blvd, Suite 500,
Dallas, TX 75019-6295

WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN
Diaz Anselmo & Associates, P.A.
P.O. BOX 19519
Fort Lauderdale, FL 33318-0519

WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

Welby Marketing Ltd.
2 Stepney Street
St. Catharines, Ontario, Canada, L2M 1P8

Wenting Li
3585 Scoutoak Loop
Oviedo, FL 32765-5107

Wesley Hamik
30154 Point Marina Drive
30154 Point Marina Drive
Canyon Lake, CA 92587-7411

William Chris Smith
6620 Deer Ridge Dr
CLARKSTON, MI 48348-2808

William J. Sanzo II
16791 Colonial Dr
Fontana, CA 92336-5131

William Mott
64 Richard Ave
Severn MD 21144
Severn, MD 21144-3350

Wilmington Savings  Fund Society, FSB, d/b/a
Hill Wallack LLP
261 Madison Avenue
9th Floor
New York, NY 10016-2311

Wilmington Savings Fund Society
Robertson, Anschutz, Schneid, Crane
13010 Morris Road, Suite 450
Alpharetta, GA 30004-2001

Wilmington Savings Fund Society
Robertson, Anschutz, Schneid, Crane & Pa
13010 Morris Road., Suite 450
Alpharetta, GA 30004-2001

Wilmington Savings Fund Society FSB
c/o Dan Eisenhauer Esq
De Cubas & Lewis PA
PO Box 5026
Fort Lauderdale FL 33310-5026

Wilmington Savings Fund Society, FSB
Robertson, Anschutz, Schneid, Crane & Pa
13010 Morris Road., Suite 450
Alpharetta, GA 30004-2001

Wilmington Savings Fund Society, FSB
Padgett Law Group
6267 Old Water Oak Road, Suite 203
Tallahassee, FL 32312-3858

Wilmington Savings Fund Society, FSB
Robertson, Anschutz, Schneid, & Crane PL
13010 Morris Rd., Suite 450
Alpharetta, GA 30004-2001

Wilmington Savings Fund Society, FSB
Robertson, Anschutz, Schneid, Crane
13010 Morris Road., Suite 450
Alpharetta, GA 30004-2001

Wilmington Savings Fund Society, FSB
c/o
Select Portfolio Servicing, Inc.
P.O. Box 65250
Salt Lake City, UT 84165-0250

Wilmington Savings Fund Society, FSB
c/o Aldridge Pite, LLP
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

Wilmington Savings Fund Society, FSB
c/o NewRez LLC
P.O. Box 10826
Greenville SC 29603-0826

Wilmington Savings Fund Society, FSB et. al.
NewRez LLC
Bankruptcy Department
PO Box 10826
Greenville SC 29603-0826

Wilmington Savings Fund Society, FSB not in
c/o Friedman Vartolo, LLP
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

Wilmington Savings Fund Society, FSB, Not In
c/o BSI Financial Services
4200 Regent Blvd, Suite 200
Irving, TX 75063-2240

Wilmington Savings Fund Society, FSB, as Own
PO Box 27370
Anaheim Hills, CA 92809-0112

Wilmington Savings Fund Society, FSB, as Own
FCI Lender Services, Inc.
PO Box 27370
Anaheim Hills, CA 92809-0112

Wilmington Savings Fund Society, FSB, not in
its individual capacity but solely as
Owner Trustee of CIM Trust 2023-I1 -
Select Portfolio Servicing, Inc. P.O.
Box 65250 Salt Lake City, UT 84165-0250

Wilmington Savings Fund Society, FSB, not in
its individual capacity but solely as
Trustee of Starwood Mortgage Residential
Trust 2021-2 - Select Portfolio
Servicing, Inc. P.O. Box 65250 Salt
Lake City, UT 84165-0250

Wilmington Savings Fund Society, FSB, not in
Select Portfolio Servicing, Inc.
PO Box 65250
Salt Lake City, UT  84165-0250

Wilmington Savings Fund Society, FSB, not in
c/o NewRez LLC
P.O. Box 10826
Greenville, SC 29603-0826

Wilmington Savings Fund Society, FSB, not in
c/o Seth Greenhill
6267 Old Water Oak Road
Suite 203
Tallahassee, FL 32312-3858

Wilmington Savings Fund Society, FSB, not in
Aldridge Pite, LLP
3525 Piedmont Road, N.E.
Suite 700
Atlanta, GA 30305-1608

Wilmington Savings Fund Society, FSB, not in
MCCALLA RAYMER LEIBERT PIERCE, LLP
BANKRUPTCY DEPARTMENT
110 S.E. 6th Street, Suite 2300
Ft. Lauderdale, FL 33301-5055

Stuart Wilson-Patton
Tennessee Attorney General's Office
Post Office Box 20207
Nashville, TN 37202-4015

Kayleigh Wright
Spencer Fane
201 North Franklin Street,
Suite 2150
Tampa, FL 33602-5627

Lifeng Wu
Reg. No. 54582-510
FMC Devens
P.O. Box 879
Ayer, MA 01432-0879

Xiao Li
1508 Mahogany Ct
Monmouth Junction, NJ 08852-2114

YE ZHANG
55 Haymer Drive
Maple, Ontario Canada L6A 2L3

John R Yant
Carlton Fields Jorden Burt, P.A.
4221 West Boyscout Boulevard, Suite 1000
Post Office Box 3239 (33601)
Tampa, FL 33601-3239

Ye Liu
494 Auburn Ave
Sierra Madre, CA 91024-1150

Maria M Yip
Yip Associates
9200 S. Dadeland Blvd.
Ste 316
Miami, FL 33156-2711

Yolanda Contreras
2971 W. Camino Claveles
Tucson, AZ 85745-1620

Yongshan Li
7235 N Maple Road
Van Nuys, CA 91405-5481

Your Remote Assistant Inc
1000 Patterson Rd, Unit 8
AUSTIN, TX 78733-6110

Yu Fai Cheng
305 Woody Dr
Richmond, IN 47374-4542

Yu Teshima
Bend, OR 97702

Yuan Fang
210 Howe Ave
Bronx, NY 10473-1666

Yue Xing
1508 Mahogany Ct
Monmouth Junction, NJ 08852-2114

Yun-Pu Munroe
33 Riverdale Rd.
Billerica, MA 01821-5256

ZHANG, YE
61 Lockerbie Ave, North York,Ontario Can
Present 55 Haymer Dr, Maple, Ontario Can

Lihong Zhang
594 Queen Victoria Dr.
Hamilton, ON L8W 3E5 CANADA

Lihong Zhang
594 Queen Victoria Dr.
Hamilton Ontario
CanadaL8W355

Fang Zheng
816 College Ave Apt 2
Clemson, SC 29631-2807

Zhenyu Teng
11109 Amesite Trl
Austin, TX 78726-2421

Zhenyu Zhu
909 W Euclid Ave, Unit 10
Salt Lake City, UT 84104-1164

Zhong Li
107 S Muscatel Ave #D
107 S Muscatel Ave #D San Gabriel Ca9177
San Gabriel, CA 91776-1718

c/o Joseph F. Southron
400 N. Ashley Drive Suite 1720
Tampa, FL 33602-4326

laurie krantz ventures llc
1 rolling hill road
Old Westbury, NY 11568-1013

malese wilson
446 n wilton ave
phila, PA 19139-1445

miguel angel sanchez
1192 triumphal way
santa ana, CA 92705-2926

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

BOROUGH OF GLASSBORO
1 S. MAIN ST
GLASSBORO, NJ 08028

City of Philadelphia
Municipal Services Building
1401 JFK Blvd., 5th Floor
Philadelphia, PA 19102

(d)City of Philadelphia
c/o Megan N. Harper
Municipal Services Building
1401 JFK Boulevard, 5th Floor
Philadelphia, PA 19102-1595

Fay Servicing, LLC
P.O. Box 814609
Dallas, TX 75381-4609

SN Servicing Corporation
323 Fifth Street
Eureka, CA 95501

Toni Townsend
McCalla Raymer Pierce, LLP
1544 Old Alabama Rd
Roswell, GA 30076

(d)U.S. Bank Trust National Association, not
Fay Servicing, LLC
PO Box 814609
Dallas TX 75381-4609

(d)U.S. Bank Trust National Association, not
c/o McCalla Raymer Leibert Pierce, LLP
110 S.E. 6th Street Suite 2400
Fort Lauderdale, FL 33301

(d)U.S. Bank Trust National Association, not
c/o McCalla Raymer Leibert Pierce, LLP
Bankruptcy Department
110 S.E. 6th Street, Suite 2400
Fort Lauderdale, FL 33301

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)7E CWS Investments, Inc.

(u)Jon Barber
c/o Soldnow, LLC dba Tranzon Driggers

(u)Joseph Censullo

(d)Fay Servicing, LLC
c/o Friedman Vartolo LLP
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

(d)Fay Servicing, LLC as Servicer for U.S. Ba
c/o Friedman Vartolo LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

(d)Fay Servicing, LLC as Servicer for U.S. Ba
Friedman Vartolo, LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

(u)Fay Servicing, LLC as servicer for Citiban

(d)Fay Servicing, LLC as servicer for U.S. Ba
c/o Friedman Vartolo LLP
1325 Franklin Avenue
Suite 160
Garden City, NY 11530-1631

(d)Fay Servicing, LLC, as servicer for U.S. B
1325 Franklin Avenue, Suite 160
Garden City, NY 11530-1631

(u)GITSIT Solutions, LLC, not in its individu

(d)Humblefax LLC
50 East Ridgewood Ave
No 250
Ridgewood NJ 07450-3880

(u)Ice Miller LLP

(u)J.P. Morgan Mortgage Trust 2023-DSC2 c/o C

(u)Jumping Creek Pty Ltd
20 Leslie St
20 Leslie St

(d)Kuok Ung Lee
11267 Montana Avenue
Los Angeles, CA 90049-3529

(u)LIMA ONE CAPITAL, LLC

(u)Hal A. Levenberg, CIRA, CFE

(u)Luminary 813, LLC
1925 E. 6th Ave., Ste. 10
Tampa

(u)MCLP Asset Company, Inc

(u)Metropolitan Life Insurance Company

(d)Metropolitan Life Insurance Company
c/o NewRez LLC
P.O. Box 10826
Greenville, SC 29603-0826

(d)NewRez LLC d/b/a Shellpoint Mortgage Servi
PO Box 10826
Greenville, SC 29603-0826

(u)NewRez LLC d/b/a Shellpoint Mortgage Servi

(d)Katalin Nofsinger
6898 W. Sedalia Ct.
Homosassa, FL 34446-3418

(u)State of Florida Office of the Attorney Ge
Department of Legal Affairs

(u)Office of the Attorney General, State of F

(u)PBK Architects Inc.

(u)SELENE FINANCE LP, AS SERVICER IN FACT FOR

(u)SOLDNOW, LLC d/b/a Tranzon Driggers

(u)Select Portfolio Servicing, Inc. as servic

(du)Select Portfolio Servicing, Inc. as servi

(u)Select Portfolio Servicing, Inc., as servi

(u)Selene Finance LP

(d)Selene Finance LP
3501 Olympus Boulevard 5th Floor, Suite
Dallas, TX 75019-6295

(du)Selene Finance, LP

(d)Selene Finance, LP
3501 Olympus Boulevard 5th Floor, Suite
Dallas, TX 75019-6295

(d)Selene Finance, LP
3501 Olympus Boulevard, 5th Floor, Suite
Dallas, TX 75019-6295

(u)TR Capital Management LLC
US

(u)Toorak Capital Partners LLC

(u)U.S. BANK TRUST NATIONAL ASSOCIATION NOT I

(d)U.S. BANK TRUST NATIONAL ASSOCIATION, NOT
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

(d)U.S. Bank National Association
as Trustee of Spartan Funding I Trust
c/o Fay Servicing, LLC
PO Box 814609
Dallas, TX 75381-4609

(u)U.S. Bank National Association, as Trustee

(u)U.S. Bank Trust Company, National Associat

(d)U.S. Bank Trust National Association
Robertson, Anschutz, Schneid, Crane & Pa
13010 Morris Road., Suite 450
Alpharetta, GA 30004-2001

(d)U.S. Bank Trust National Association
P.O. Box 10826
Greenville, SC 29603-0826

(d)U.S. Bank Trust National Association
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

(d)U.S. Bank Trust National Association, not
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

(d)U.S. Bank Trust National Association, not
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

(d)U.S.Bank Trust National Association
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

(u)United States Attorneys Office

(d)Victor and Susan Cave
15054 SERENGETI BOULEVARD
SPRING HILL, FL 34610-7686

(d)Wilmington Savings Fund Society
Robertson, Anschutz, Schneid, Crane
13010 Morris Road, Suite 450
Alpharetta, GA 30004-2001

(d)Wilmington Savings Fund Society
Robertson, Anschutz, Schneid, Crane
13010 Morris Road., Suite 450
Alpharetta, GA 30004-2001

(d)Wilmington Savings Fund Society, FSB
c/o Aldridge Pite, LLP
Six Piedmont Center
3525 Piedmont Road, N.E., Suite 700
Atlanta, GA 30305-1608

(d)Wilmington Savings Fund Society, FSB
c/o Select Portfolio Servicing, Inc.
P.O. Box 65250
Salt Lake City, UT 84165-0250

(d)Wilmington Savings Fund Society, FSB, not
Six Piedmont Center 3525 Piedmont Road,
Atlanta, GA 30305 United States

(u)Wilmington Savings Fund Society, FSB, not

(du)Wilmington Savings Fund Society, FSB, not

(u)Wilmington Savings Fund Society, FSB, sole

(u)Wilmington Trust, National Association As

(u)Yong Zhang
4-2-15 WataridaKawasaki-ku, Kawasaki, Ja
4-2-15 WataridaKawasaki-ku, Kawasaki, Ja

End of Label Matrix
Mailable recipients 715
Bypassed recipients 62
Total 777